# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 1. | 1st Drywall, LLC | Installer |
| 2. | 3180 Lamb Court Acquisition, LLC | Builder |
| 3. | 5 Star Builders Inc., of WPB (West Palm Beach) | Installer |
| 4. | 5177 Builders, Ltd. | Builder |
| 5. | 53 Enterprises f/k/a A-1 Brothers, Inc. | Installer |
| 6. | 616, LLC / Andy Ziffer | Builder |
| 7. | 704 N. Ocean Blvd. Associates, Ltd. | Builder |
| 8. | 84 Lumber Company | Distributor/Supplier; Installer |
| 9. | 911 Drywall, Inc. | Installer |
| 10. | A&C Development, LLC | Builder |
| 11. | A&D Homes, Inc. | Builder |
| 12. | Aarco, LLC | Builder |
| 13. | ABF Drywall, Inc. | Installer |
| 14. | Ability Construction, Inc. | Builder |
| 15. | Abington Woods, LLC | Builder |
| 16. | ABS Building Corporation | Builder |
| 17. | Aburton Homes Inc. | Builder; Distributor/Supplier |
| 18. | Acadian Buidlers of Gonzales, Inc. | Builder |
| 19. | Acadian Builders & Contractors, LLC | Builder; Installer |
| 20. | Ace Drywall | Installer |
| 21. | Ace Hardware Corporation | Distributor/Supplier |
| 22. | Ace Home Center, Inc. | Distributor/Supplier |
| 23. | Aced Interior Drywall, Inc. | Installer |
| 24. | Aces Towing Enterprises, LLC | Distributor/Supplier |
| 25. | ACI Supply, Inc. | Distributor/Supplier |
| 26. | Acme Drywall, Inc. | Installer |
| 27. | Adam Carpenter | Installer |
| 28. | Adams Homes LLC | Builder |
| 29. | Adams Homes of Northwest Florida, Inc. | Builder |
| 30. | Adams Homes Realty, Inc. | Builder |
| 31. | Adrian Kornman | Builder |
| 32. | Advantage Builders | Builder |
| 33. | Advantage Builders of America, Inc. | Builder; Installer |
| 34. | Advantage Builders of America, Inc. aka Advantage Builders of SWFL, Inc. | Builder |
| 35. | Affordable Homes & Land, LLC | Builder |
| 36. | Aggies First Call Contractors | Installer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 37. | AHJV, LLC | Builder |
| 38. | AI Brothers, Inc. | Builder; Installer |
| 39. | Ainslie Group, Inc. | Builder |
| 40. | AJ & Sons Construction, LLC | Builder |
| 41. | AL Brothers, Inc. | Distributor/Supplier; Installer |
| 42. | Alan Pigg | Distributor/Supplier |
| 43. | Alana Development Corporation | Builder |
| 44. | Albanese-Popkin The Oaks Development Group, LP | Builder |
| 45. | Albert Howard, Jr. | Builder |
| 46. | All County Drywall Services, Inc. | Distributor/Supplier; Installer |
| 47. | All Florida Drywall Supplies, Inc. | Distributor/Supplier |
| 48. | Alliance Construction Inc., n/k/a Cornerstone Group Construction, Inc. | Builder |
| 49. | Allied Building Products Corporation | Distributor/Supplier |
| 50. | Allied Construction, Inc. | Builder |
| 51. | Alternative Source, Inc. | Builder |
| 52. | Alvian Homes Inc. | Builder |
| 53. | Alvin R. Savoie & Associates, Inc. dba Savoie Construction & Development, LLC | Builder |
| 54. | Alvin Royes, Jr., LLC | Builder |
| 55. | Amado Maschmeyer d/b/a Ace's Towing | Distributor/Supplier |
| 56. | America's First Home, Inc. | Builder |
| 57. | American Building Materials, Inc. | Distributor/Supplier; Installer |
| 58. | American Dream Builders, Inc. | Builder |
| 59. | American Eastern, Inc. | Builder |
| 60. | American Gallery Development Group, LLC d/b/a American Gallery Homes | Builder |
| 61. | American Homes, LLC | Builder |
| 62. | American Housing Corporation | Builder |
| 63. | Amerimex Construction of Palm Beach, Inc. | Installer |
| 64. | Amerisouth, Inc. | Builder |
| 65. | Ameritek Homes Co. f/k/a Dulcie and Company, Inc. | Builder |
| 66. | Anadon Construction, LLC | Builder |
| 67. | Andre Rogers, Carpenter | Builder |
| 68. | Andrea Varuso Corne and Scott M. Corne | Installer |
| 69. | Andrews Hardware Company, Inc. (Andrews Ace Hardware) | Distributor/Supplier |
| 70. | Angel Developments, LLC | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 71. | Anglada Drywall & Painting | Installer |
| 72. | Anthony F. Marino General Contractor, LLC | Builder |
| 73. | Anthony Raggs | Builder |
| 74. | Anthony Skrmetti | Builder |
| 75. | Anthony's Drywalls, Inc. | Installer |
| 76. | Antilles Vero Beach, LLC | Builder |
| 77. | Antonieta Torres | Installer |
| 78. | Aranda Homes of Florida, Inc. | Builder |
| 79. | Aranda Homes, Inc. | Builder; Installer |
| 80. | Aranda Homes, Inc. (John Conti) | Builder |
| 81. | ARBC Corporation | Builder |
| 82. | Area Builders of Tidewater, Inc. | Builder |
| 83. | Arif Parupia | Builder |
| 84. | Arizen Homes, Inc. | Builder |
| 85. | ARM Structural, Inc. | Builder |
| 86. | Arthur Homes (JL Arthur) | Builder |
| 87. | ASAP Drywall | Installer |
| 88. | Ashton Houston Residential, LLC dba Ashton Woods Homes | Builder |
| 89. | Ashton Tampa Residential LLC d/b/a Ashton Woods Homes | Builder |
| 90. | Ashton Woods, LLC | Builder |
| 91. | Associated Builders and Developers | Builder |
| 92. | Atchafalaya Homes | Builder |
| 93. | ATCO International, Inc. | Installer |
| 94. | Atlantic Homes Development Corporation | Builder |
| 95. | Atlantic Homes, LLC | Builder |
| 96. | Aubuchon Homes, Inc. | Builder |
| 97. | Avalon Building Corporation of Tampa Bay | Builder |
| 98. | Avalon Preserve Developers, LLC | Builder |
| 99. | Avatar Properties, Inc. | Builder |
| 100. | AW Independent, Inc. | Installer |
| 101. | B&B Stucco, Inc. | Installer |
| 102. | B&E Construction Miami, Corp. | Builder |
| 103. | B&W Complete Construction, Inc. | Builder |
| 104. | B&W Drywall, Inc. | Installer |
| 105. | Bagley Construction, LLC | Builder |
| 106. | Bailey Lumber & Supply Co. | Distributor/Supplier |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 107. | Bailey Lumber & Supply Company of Biloxi | Distributor/Supplier |
| 108. | Balli Construction | Builder |
| 109. | Banner Homes of Florida, Inc. | Builder |
| 110. | Banner Supply Company Fort Myers, LLC | Distributor/Supplier; Installer |
| 111. | Banner Supply Company Pompano, LLC | Distributor/Supplier |
| 112. | Banner Supply Company Port St. Lucie, LLC | Distributor/Supplier |
| 113. | Banner Supply Company Tampa, LLC | Distributor/Supplier |
| 114. | Banner Supply Company, Inc. | Distributor/Supplier; Installer |
| 115. | Banner Supply International, LLC | Distributor/Supplier |
| 116. | Barloy Contractors, Inc. | Builder |
| 117. | Barnett Drywall | Installer |
| 118. | Barney Core | Builder |
| 119. | Baron Construction Co. | Distributor/Supplier; Installer |
| 120. | Barony Homes, Inc. | Builder |
| 121. | Bartlett Ranch, LLC | Distributor/Supplier |
| 122. | Bass Homes, Inc. | Builder |
| 123. | Bauhaus Solutions, Inc. | Builder |
| 124. | Bauhaus, Inc. | Builder |
| 125. | Bay Area Custom Homes, LLC | Builder |
| 126. | Bay Colony-Gateway, Inc. | Builder |
| 127. | Bay Town Builders, LLC | Builder |
| 128. | Bayou Building Products, LLC | Distributor/Supplier; Installer |
| 129. | Bayou Contracting, LLC | Installer |
| 130. | Bayshore Construction | Builder |
| 131. | Baystate Drywall Co. Inc. | Distributor/Supplier; Installer |
| 132. | Baywood Construction, Inc. | Builder |
| 133. | BBL - Florida, LLC | Builder |
| 134. | BBS Builders, Inc. | Builder |
| 135. | BDG Waterstone, LLC | Builder |
| 136. | BE Wholesale | Distributor/Supplier |
| 137. | Beaty Quality Homes | Builder |
| 138. | Beazer Homes Corp. | Builder |
| 139. | Beijing New Building Materials Public Limited Co. | Manufacturer |
| 140. | Bel-Tex Contracting, Inc. | Installer |
| 141. | Belew Plastering | Installer |
| 142. | Belfor USA Group, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 143. | Bell Construction | Builder |
| 144. | Bella Builders, Inc. | Builder |
| 145. | Belmont Lakes Investments, LLC | Builder |
| 146. | Bender Construction & Development, Inc. | Builder |
| 147. | Benjamin J. Castaldo Building Contractor, LLC | Builder |
| 148. | Benoit Builders, LLC f/k/a Benoit Builders & Realtors, Inc. | Builder |
| 149. | Berrywood Estates A Senior Community LLC | Builder |
| 150. | Best Homes of SW FL Inc. | Builder |
| 151. | Beta Credit Management, LLC | Builder |
| 152. | Beta Drywall, LLC | Installer |
| 153. | Better Boxing | Installer |
| 154. | BFS Townhomes, LLC d/b/a HighPoint Development | Builder |
| 155. | BGS & Associates, Inc. | Installer |
| 156. | BHD Corp. | Builder |
| 157. | Big Bear Construction Company, Inc. | Builder |
| 158. | Big River Construction & Remodeling Co. | Builder |
| 159. | Bill Gregory Drywall | Installer |
| 160. | Billy Wayne Goekler | Installer |
| 161. | BJ&K Condo Construction Inc. | Builder |
| 162. | BJ&K Construction, Inc. | Builder |
| 163. | Black Bear Gypsum Supply, Inc. | Distributor/Supplier |
| 164. | Black Bear Gypsum, LLC | Distributor/Supplier |
| 165. | Blackhawk Partners, LLC | Builder |
| 166. | Blanchard Homes, Inc | Builder |
| 167. | Blue Line Builders, Inc. | Builder |
| 168. | Blue Oaks/Gulfstream Development LLC | Builder |
| 169. | BMD, Inc. | Installer |
| 170. | BMI Construction | Builder |
| 171. | BO Builders, LLC | Builder |
| 172. | Boardwalk Drywall, Inc. | Installer |
| 173. | Boasso Construction, LLC | Installer |
| 174. | Bone Company | Builder |
| 175. | Bonita Beachwalk, LLC | Builder |
| 176. | Boohaker and Associates, LLC | Installer |
| 177. | Boral Limited a.k.a. Boral Ltd. | Manufacturer |
| 178. | Boulanger Drywall Corp. | Installer |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 179. | Boutwell Drywall | Installer |
| 180. | Bove Company | Builder |
| 181. | Boyle Lumber Company | Distributor/Supplier |
| 182. | Boynton Villages Associates, Ltd. | Builder |
| 183. | Bradford Lumber & Supply, Inc. | Distributor/Supplier; Installer |
| 184. | Bradford Plastering | Installer |
| 185. | Brandhurst Construction & Maintenance Co., Inc. | Builder |
| 186. | Brandon Gremillion | Installer |
| 187. | Brantley Homes, Inc. | Builder |
| 188. | Breakwater Custom Homes, Inc. | Builder |
| 189. | Breakwater Homes Association | Builder |
| 190. | Brent Garrod Drywall, Inc. | Distributor/Supplier; Installer |
| 191. | Brian Papania | Installer |
| 192. | Brian Saltalmachia | Installer |
| 193. | Bridges Development Group, Inc. | Builder |
| 194. | Briella Townhomes, LLC | Builder |
| 195. | Brighton Builders | Builder |
| 196. | Brighton Builders Inc. | Builder |
| 197. | Brighton Home Builders, Inc. | Builder |
| 198. | Brightwater Community 1 LLC | Builder |
| 199. | Bristol Corner, LLC | Builder |
| 200. | Broadmoor Development Corp. | Installer |
| 201. | Brooks & Freund, LLC | Builder |
| 202. | Brothers Properties LA, LLC | Builder |
| 203. | Brown, Tad | Builder |
| 204. | Brownstone Builders, Inc. | Builder |
| 205. | Bryant Construction & Building, Inc. | Builder |
| 206. | BTR Exteriors f/k/a Gulf Eagle Supply, Inc. | Distributor/Supplier |
| 207. | Builder's Depot | Distributor/Supplier |
| 208. | Builders Line | Builder |
| 209. | Builders North, Inc. | Builder |
| 210. | Builders Plaster & Drywall LLC | Installer |
| 211. | Building Materials Wholesale, Inc. | Distributor/Supplier; Installer |
| 212. | Building Materials Wholesale, Inc. of Tuscaloosa | Distributor/Supplier |
| 213. | Building Resources, Inc. | Builder |
| 214. | Building Supply House, LLC | Distributor/Supplier |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 215. | Builtek Corp. | Builder |
| 216. | Buquoi Construction, LLC | Builder |
| 217. | Buras Construction, LLC | Builder |
| 218. | Burmaster Construction | Builder |
| 219. | Burmon Properties, LLC | Installer |
| 220. | Burnett Construction Co. | Builder |
| 221. | Bush Construction Corp. | Builder |
| 222. | Butler Properties, LLC | Builder |
| 223. | BV 6334, LLC | Builder |
| 224. | By George, Inc. | Installer |
| 225. | C&C Homebuilders, Inc. | Builder |
| 226. | C&D Plastering & Stucco, Inc. | Installer |
| 227. | C&G Development Group, LLC | Builder |
| 228. | C&L Roofing and Remodeling | Distributor/Supplier |
| 229. | C&N Construction Co., LLC | Builder |
| 230. | C. Adams Construction and Design, LLC | Builder |
| 231. | C.Craig Edewaard, Inc. | Builder |
| 232. | CA Steelman, Inc. | Installer |
| 233. | Cabba, Inc. | Builder |
| 234. | Cabinets 4 Sure | Distributor/Supplier |
| 235. | Cabot Homes, LLC | Builder |
| 236. | Caceres Drywall Corp | Installer |
| 237. | Cajun Construction & Design, Inc. | Distributor/Supplier |
| 238. | Cajun Construction & Development, LLC | Builder |
| 239. | CAL Investments, LLC | Builder |
| 240. | Cali-Florida Investments, Inc. | Builder |
| 241. | Caliber Properties, LLC | Builder |
| 242. | Calliouet Builders LLC | Installer |
| 243. | Calmar Construction Company, Inc. | Builder |
| 244. | Caloosahatchee Construction, Inc. | Installer |
| 245. | Calvin P. Williams | Builder |
| 246. | Can-Am Drywall, Inc. | Installer |
| 247. | Canino Construction, Inc. | Builder |
| 248. | Cape Cement & Supply, Inc. | Distributor/Supplier |
| 249. | Capital Construction | Installer |
| 250. | Capitol Materials, Incorporated | Distributor/Supplier |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 251. | Cardel Master Builder, Inc. d/b/a Cardel Homes | Builder |
| 252. | Carew Construction, Inc. | Builder |
| 253. | Caribe Central LLC | Builder |
| 254. | Caribe East, LLC | Builder |
| 255. | Caribe Homes Corp. | Builder |
| 256. | Carl B. Hamilton, Inc. | Builder |
| 257. | Carmen P Pacinelli Drywall Inc. | Installer |
| 258. | Carribean Custom Builders and Developers | Builder |
| 259. | Carruth Brothers Lumber Company, Inc. | Distributor/Supplier |
| 260. | Carter Custom Homes, Inc. | Builder |
| 261. | Carter GM Builders, LLC | Builder |
| 262. | Casa Linda Homes | Builder |
| 263. | Castillo Azul Developers, Inc. | Builder |
| 264. | Castle Rock Builders LLC | Builder |
| 265. | Castle Rock Communities | Builder |
| 266. | Castlerock Communities, LLP | Builder |
| 267. | Catalano Custom Homes, LLC | Builder |
| 268. | CB Creek, Inc. | Builder |
| 269. | CB Dupree Construction, LLC | Builder |
| 270. | CDC Builders, Inc. | Builder |
| 271. | Cemex Construction Materials Florida, LLC fka Rinker Materials of Florida, Inc. | Distributor/Supplier |
| 272. | Cemex, Inc. (formerly CSR Rinker) | Installer |
| 273. | Centerline Homes at Delray, Inc. | Builder |
| 274. | Centerline Homes at Georgetown, LLC | Builder |
| 275. | Centerline Homes at Port St. Lucie, Ltd. | Builder |
| 276. | Centerline Homes at Tradition, LLC | Builder |
| 277. | Centerline Homes at Vizcaya, Inc. | Builder |
| 278. | Centerline Homes Construction, Inc. | Builder |
| 279. | Centerline Homes, Inc. | Builder |
| 280. | Centerline Port St. Lucie, Ltd. | Builder |
| 281. | Centerra Homes, LLC | Builder |
| 282. | Central Drywall Contractors, Inc. | Builder; Installer |
| 283. | Central Peninsula Contracting LLC | Builder |
| 284. | Centurion Homes of Louisiana, LLC | Builder |
| 285. | Century Homebuilders, LLC | Builder |
| 286. | Certain Homes, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 287. | Certified Building Contractors, Inc. | Installer |
| 288. | Certified Building Systems, Inc. | Builder |
| 289. | CGF Construction | Builder |
| 290. | CH Builders, LLC | Builder |
| 291. | Chabot Enterprises, Inc. | Builder; Installer |
| 292. | Chase Construction, Inc. | Builder |
| 293. | Chase Drywall, Ltd. | Distributor/Supplier; Installer |
| 294. | Chateau Bourbon, LLC | Builder |
| 295. | Chateau Development, LLC | Builder |
| 296. | Chavez | Installer |
| 297. | Chicas Construction, Inc. | Installer |
| 298. | Choice Builders, Inc. | Builder |
| 299. | Choice Homes, Inc. | Builder |
| 300. | Chris Booty | Builder |
| 301. | Chris Cadis | Builder |
| 302. | Chris P. Roberts | Builder |
| 303. | Christian Ladner d/b/a Builders Supply | Distributor/Supplier |
| 304. | Christopher Billot | Installer |
| 305. | Christopher Duet | Builder |
| 306. | Christopher M. Odom | Builder |
| 307. | Christopher O. and Valerie M. Jones | Builder |
| 308. | Chuck Hurt Contracting | Builder |
| 309. | Cierra Homes | Builder |
| 310. | Citrus Park Development Group LLC | Builder |
| 311. | City Salvage, Inc. | Distributor/Supplier |
| 312. | CL Architects & Contractors Corp. | Builder |
| 313. | CL Paul Plastering, Inc. | Installer |
| 314. | Clark-Whitehill Enterprises, Inc. | Builder |
| 315. | Clayton's Drywall, Inc. | Installer |
| 316. | Cloutier Brothers, Inc | Builder |
| 317. | CM Duncan Contracting, Inc. | Installer |
| 318. | CMH Manufacturing, Inc. | Installer |
| 319. | Coastal Construction of South Florida, Inc. | Installer |
| 320. | Coastal Construction of South Florida, Inc. d/b/a Coastal Condominiums | Builder |
| 321. | Coastal Living Homes, LLC | Builder |
| 322. | Cockerham Construction, LLC | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 323. | Colvin Homes, Inc. | Installer |
| 324. | Comfort Home Builders, Inc. | Builder |
| 325. | Common Ground Relief, Inc. | Distributor/Supplier |
| 326. | Completed Communities III, LLC | Builder |
| 327. | Completed Communities, II, LLC | Builder |
| 328. | Construction Building Services, Inc. | Installer |
| 329. | Conti Construction Company, Inc. | Builder |
| 330. | Continental Classic Construction, Inc. | Installer |
| 331. | Continental Drywall Contractors, Inc. | Builder; Installer |
| 332. | Coral Plastering & Wall Systems, Inc. | Installer |
| 333. | Core Construction Services Southeast | Builder |
| 334. | Core Construction, LLC | Builder |
| 335. | Cornerstone Builders, LLC | Builder |
| 336. | Cornerstone Construction of SW Florida, Inc. | Builder; Installer |
| 337. | Cornerstone Group | Builder |
| 338. | Cornerstone Group Construction, Inc. | Builder |
| 339. | Cornerstone Group Development LLC | Builder |
| 340. | Coscan Home Builders, LLC | Builder |
| 341. | Coscan Homes, LLC | Builder |
| 342. | Cothern Construction Co. | Installer |
| 343. | Country Walk Sales, LLC | Builder |
| 344. | Coupel Construction, LLC | Installer |
| 345. | Courtside Development, Inc. | Builder |
| 346. | Cox Lumber Co. | Distributor/Supplier |
| 347. | Cox Lumber Co. d/b/a HD Supply Lumber & Building Materials | Installer |
| 348. | Cox Lumber Co. n/k/a ProBuild Company LLC | Distributor/Supplier |
| 349. | Craft Contractors, LLC | Installer |
| 350. | Craftmaster, LLC | Builder |
| 351. | Craftsman Builders, Inc. | Builder |
| 352. | Creative Home Builders, LLC d/b/a Clipper Construction | Builder |
| 353. | Creola Ace Hardware, Inc. | Distributor/Supplier |
| 354. | Cretin Homes, Inc. | Builder |
| 355. | Cretin Homes, LLC (EL Cretin LLC dba) | Installer |
| 356. | Cretin Homes, LLC (EL Cretin, LLC d/b/a Cretin Homes, LLC) | Builder |
| 357. | CRF Management Co., Inc. | Builder |
| 358. | Crosby Development Company, LLC | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 359. | Crossroad Homes. Inc. | Builder |
| 360. | Crown Builders, Inc. | Builder |
| 361. | CSI Contractor Services, Inc. | Installer |
| 362. | Curb Appeal Home Builders, Inc. | Builder |
| 363. | Curington Contracting, Inc. | Builder |
| 364. | Curtis Lee Wimberly General Contractor Incorporated | Builder |
| 365. | Custom Construction, Inc. | Installer |
| 366. | Custom Drywall | Installer |
| 367. | Custom Homes by Kaye, Inc. | Builder |
| 368. | Cypress Builders, Inc. | Builder |
| 369. | Cypress Corporation of Southwest Florida Inc. | Builder |
| 370. | D&A Construction Services, Inc. | Builder; Installer |
| 371. | D&B Framing, Inc. | Installer |
| 372. | D&C Construction Group, Inc. | Installer |
| 373. | D&J Development, LLC | Installer |
| 374. | D&K GCB, Inc. | Builder |
| 375. | D&W Drywall | Installer |
| 376. | D&W Homes, LLC | Builder |
| 377. | Daelen of Tangiaphoa, LLC | Builder |
| 378. | Daigle Home Improvements | Installer |
| 379. | Dajon's Disaster Masters, Inc. | Installer |
| 380. | Dalbert Poree' General Repairs & Renovations | Builder |
| 381. | Dalessio Drywall & Painting Corporation | Distributor/Supplier |
| 382. | Dalmau Construction Corp. | Builder |
| 383. | Dan Spires Floor Covering, Inc. | Distributor/Supplier |
| 384. | Danal Homes Development, Inc. | Installer |
| 385. | Daniel Dae Loughy Homes, Inc. dba Tropical Homes | Builder |
| 386. | Daniel Wayne Homes, Inc. | Builder |
| 387. | Darius Henry | Installer |
| 388. | Darling Homes, Inc. | Builder |
| 389. | Darling Homes, LLC | Builder |
| 390. | Darwin Sharp Construction, LLC | Builder; Installer |
| 391. | Dave Johnson Construction, Inc. | Builder |
| 392. | Dave Walker Construction, Inc. | Builder |
| 393. | Dave's Drywall | Installer |
| 394. | David Daniels | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 395. | David E. and Nancy Diggs | Installer |
| 396. | David E. Smith (Ruelas Drywall) | Installer |
| 397. | David Ray Gavins | Builder |
| 398. | David W. Stewart, Inc. | Builder |
| 399. | David Weekley Homes, LLC a/k/a Weekley Homes, LP | Builder |
| 400. | Davis General Contractors | Builder |
| 401. | DC Builders, LLC | Builder |
| 402. | DCT Investment Group, Inc. | Builder |
| 403. | Deangelis Diamond Construction, Inc. | Builder |
| 404. | Deangelis Diamond Homes, Inc. | Builder |
| 405. | Deco Paver Bricks, Inc. | Builder |
| 406. | Dedicated Builders, LLC | Builder |
| 407. | Deer Creek Estates II, LLC | Builder |
| 408. | Deerfield Court Townhomes, LLC | Builder |
| 409. | DeLaCruz Drywall, Plastering & Stucco, Inc. | Installer |
| 410. | Delacruz Enterprises, Inc. | Builder |
| 411. | Delgado's Painting | Installer |
| 412. | Deloach Corporation | Installer |
| 413. | Delta Lumber Co. Building Supply | Distributor/Supplier |
| 414. | Delta-Eden, Inc. | Builder |
| 415. | DeMorgan Homes of Bradenton, Inc. a/k/a Mtn Homes Southwest, Inc. | Builder |
| 416. | Derby Homes, Inc. | Builder |
| 417. | Derouen Homes, LLC | Builder |
| 418. | Desarata Building Corporation | Builder |
| 419. | Design Contractors, LLC | Builder |
| 420. | Design Drywall of South Florida, LLC | Builder; Installer |
| 421. | Design Stucco, Inc. | Installer |
| 422. | Development Co. of Boca, Inc. d/b/a Boca Developers | Builder |
| 423. | Devon Building Products | Distributor/Supplier |
| 424. | Devon International Group, Inc. | Distributor/Supplier |
| 425. | Devon International Industries, Inc. | Distributor/Supplier |
| 426. | Devon International Trading, Inc. | Distributor/Supplier |
| 427. | Devonshire Properties, Inc. | Builder |
| 428. | Dewey Leonard | Builder |
| 429. | Diamond Corp. Construction Company | Builder |
| 430. | Diamond Court Construction Co. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 431. | Diamond Court Homes, Inc. | Builder |
| 432. | DIMA Homes, Inc. | Builder |
| 433. | Distinctive Builders, Inc. | Builder |
| 434. | Distinctive Drywall Designs, Inc. | Installer |
| 435. | Distinctive Drywall, LLC | Installer |
| 436. | Diversified General Contractors, Inc. | Builder |
| 437. | DMH Development Company | Builder |
| 438. | Dobson Construction, Inc. | Builder |
| 439. | Dollaway Drywall, Inc. | Installer |
| 440. | Donald Wayne Tindle | Builder |
| 441. | Done-Rite Construction | Installer |
| 442. | Donnie Proctor | Builder |
| 443. | Dorado Homes Development, LTD. | Builder |
| 444. | Double D Investments of Broward LLC | Builder |
| 445. | Dove Enterprises Contractor and Design, Inc. | Builder |
| 446. | DR Horton, Inc. | Builder |
| 447. | DR Horton, Inc. - Gulf Coast | Builder |
| 448. | DR Horton, Texas, Ltd. | Builder |
| 449. | Drive Enterprises, Inc. | Distributor/Supplier |
| 450. | Drywall and Framing Investment Group, Inc. | Installer |
| 451. | Drywall Done Right | Installer |
| 452. | Drywall Experts, Inc. | Installer |
| 453. | Drywall Service, Inc. | Installer |
| 454. | DSG Construction, Inc. | Builder |
| 455. | Duncan Construction of South West Florida, Inc. | Installer |
| 456. | Dunn Wright Construction, Inc. | Builder |
| 457. | Duo-Fast Contstruction, Inc. | Installer |
| 458. | Dupont Builders, Inc. | Builder |
| 459. | Dupree Construction Company, Inc. | Builder |
| 460. | Dupree Construction Company, Inc. n/k/a Dupree Construction Company, LLC | Builder |
| 461. | Dwayne Williams | Installer |
| 462. | Dynamic Contractors | Installer |
| 463. | E. Jacob Construction, Inc. | Builder |
| 464. | E. Jacob Fakouri Construction, Inc. | Builder; Installer |
| 465. | Eagle Bay Construction & Development, Inc. | Builder |
| 466. | Eagle Builders, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|      | Defendant Name | Defendant Type |
|------|----------------|----------------|
| 467. | Eagle Creek Remodeling, Inc. | Builder |
| 468. | East Meadow Construction, Inc. | Builder |
| 469. | Eastern Construction Group, Inc. | Builder |
| 470. | Eastmond Enterprises, Inc. | Builder |
| 471. | Eastmond Homes, LLC | Builder |
| 472. | EB Developers, Inc. | Builder |
| 473. | Ebbtide Investment Group, LLC | Builder |
| 474. | Ed Price Building Materials | Distributor/Supplier |
| 475. | Ed's Drywall & Construction | Installer |
| 476. | Eddleman Homes, LLC | Installer |
| 477. | Edelman Properties, Inc. | Builder |
| 478. | Edewaard Development Company, LLC | Builder |
| 479. | Edward Pierre | Installer |
| 480. | Edwards Construction Company | Builder |
| 481. | Efrain Guerrero | Installer |
| 482. | EH Building Group | Builder |
| 483. | EH Building Group II LLC | Builder |
| 484. | EH/Transeastern, LLC | Builder |
| 485. | Elias Brothers Group Construction, Inc. | Builder |
| 486. | Elite Construction Co. SW Inc. | Builder |
| 487. | Elite Developers LLC | Builder |
| 488. | Elite Home Construction, Inc. | Builder |
| 489. | Elite Homes, LLC | Builder |
| 490. | Emerald Coast Drywall, LLC | Installer |
| 491. | Empire Construction, LLC | Builder |
| 492. | Empire Properties, LLC | Builder |
| 493. | EN Suttin Construction Company | Builder |
| 494. | Enchanted Homes, Inc. | Builder |
| 495. | Engle Homes, Inc. | Builder |
| 496. | Eric Bolden | Builder |
| 497. | Eric Esteban Rivera | Installer |
| 498. | Eric Manuel | Installer |
| 499. | Esplanade Construction, LLC | Builder; Installer |
| 500. | Estate Homes, Inc. | Builder |
| 501. | European Quality Builders, Inc. | Builder |
| 502. | Everglades Lumber and Building Supplies, LLC | Distributor/Supplier |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 503. | Excel Construction of S.W. Florida, Inc. | Builder |
| 504. | Execuitve Home Builders, LLC | Builder |
| 505. | F. Development LLC | Builder |
| 506. | F. Vicino and Company, Inc. | Installer |
| 507. | F. Vicino Drywall, Inc. | Installer |
| 508. | F. Vincino Drywall II, Inc. | Installer |
| 509. | Fagan Homebuilders, LLC | Builder |
| 510. | Faith Built Homes, LLC | Installer |
| 511. | Farthing Motorsports Enterprises, Inc., d/b/a Star Drywall | Installer |
| 512. | Federal Construction Specialist, Inc. | Builder |
| 513. | Fekel Stucco Plastering, Inc. | Installer |
| 514. | Finish One Drywall, LLC | Installer |
| 515. | First Choice Drywall Services, Inc. | Installer |
| 516. | First Choice Drywall, Inc. | Installer |
| 517. | First Choice Homes of S.W. Florida, Inc. | Builder |
| 518. | First Construction Corporation | Builder; Installer |
| 519. | First Home Builders of Florida I, LLC | Builder |
| 520. | First Home Builders, Inc. | Builder |
| 521. | Fisher & Son Contractors, LLC | Builder |
| 522. | Fisherman Homes, Inc. | Builder |
| 523. | Five-Star Drywall, Inc. | Installer |
| 524. | Fleetwood Homes of Florida, Inc. | Builder |
| 525. | Fleetwood Homes of GA, Inc. | Builder |
| 526. | Flips, LLC | Builder |
| 527. | Florida Drywall, Inc. | Installer |
| 528. | Florida Home Partnership | Installer |
| 529. | Florida Home Partnership, Inc. | Builder |
| 530. | Florida Style Services of Southwest Florida, Inc. | Installer |
| 531. | Florida Style Services, Inc. | Installer |
| 532. | Florida Walls, Inc. | Installer |
| 533. | Floridian Gulf Coast Homes, Inc. | Builder |
| 534. | Fly System, Inc. | Distributor/Supplier |
| 535. | Font Builders, Inc. | Builder |
| 536. | Forrester Homes, Inc. | Builder |
| 537. | Fortis Construction LLC | Builder |
| 538. | Foster Coatings & Contracting | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 539. | Foster Homes Builders, Inc. | Builder |
| 540. | Fountain Homes | Builder |
| 541. | Four Star Group, Inc. | Builder |
| 542. | Francioni Builders, Inc. | Installer |
| 543. | Francisco Tomas Permuy | Builder |
| 544. | Franciscus Homes, Inc. | Builder |
| 545. | Freemarr Homes, Inc. | Builder |
| 546. | Frost Metal Framing & Drywall Inc. | Installer |
| 547. | Fusion Building Concepts, Inc. | Builder |
| 548. | G&B Roofing and Construction, Inc. | Installer |
| 549. | G&F Drywall | Builder |
| 550. | G. Drywalls Corporation | Builder; Installer |
| 551. | G. Patrick Bourgeois & Associates, Inc. | Builder |
| 552. | G. Proulx LLC | Distributor/Supplier |
| 553. | G.I. Homes | Builder |
| 554. | Gabourel's Construction, LLC | Builder |
| 555. | Galloway Home Builders, Inc. | Builder |
| 556. | Galloway Sunset Estates, Inc. | Builder |
| 557. | Gant & Shivers | Builder |
| 558. | Gant & Shivers Homes, LLC | Builder |
| 559. | Garram Homes, Inc. | Builder |
| 560. | Garraway's Stores, Inc. | Distributor/Supplier |
| 561. | Gatco Construction, Inc. | Builder |
| 562. | Gateway Drywall, Inc. | Installer |
| 563. | Gator Gypsum, Inc. | Distributor/Supplier |
| 564. | Gavins Construction Company | Builder |
| 565. | GCF Construction, LLC | Installer |
| 566. | Gebrueder Knauf Verwaltungsgesellschaft, KG | Manufacturer |
| 567. | GEM Builders | Builder |
| 568. | Genesis Group, Inc. | Builder |
| 569. | Genesis Residential Group, Inc. | Builder |
| 570. | George H. Fraker General Contractors, Inc. | Builder |
| 571. | George Meza | Installer |
| 572. | George, John | Builder |
| 573. | GGG Edinburgh Estates, LLP | Builder |
| 574. | GHO Development Corporation | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 575. | GHO Properties Inc. | Builder |
| 576. | GHO/Woodside Homes | Builder |
| 577. | Gibson & Anderson Construction, Inc. | Builder |
| 578. | Gilbert Lucas | Builder |
| 579. | Gillespie, John | Installer |
| 580. | GL Building Corporation | Builder |
| 581. | GL Homes | Builder |
| 582. | GL Homes Limited Corporation a/k/a GL Homes Limited Corporation | Builder |
| 583. | GL Homes of Boynton Beach Associates IX, Ltd. | Builder |
| 584. | GL Homes of Davie Associates II, Ltd. | Builder |
| 585. | GL Homes of Davie Associates III, Ltd. | Builder |
| 586. | GL Homes of Florida, Inc. | Builder |
| 587. | GLB and Associates, Inc. d/b/a Balli Construction | Builder |
| 588. | Gleibe Chavez | Installer |
| 589. | GLM Remolding & Building Contractors, Inc. | Builder |
| 590. | Global Home Builders of the Treasure Coast, Inc. | Builder |
| 591. | Global Home Builders, LLC | Builder; Installer |
| 592. | Global Trading of Louisiana, LLC | Distributor/Supplier |
| 593. | GMI Construction, Inc. | Builder |
| 594. | Gold Coast Homes of Lee County, Inc. | Builder |
| 595. | Gold Coast Homes of SW Florida | Builder |
| 596. | Gomez Interiors, Inc. | Installer |
| 597. | Gonzalez, Carl | Installer |
| 598. | Gooden Homes LLC | Builder |
| 599. | Governor's Pointe, LLC | Builder |
| 600. | Graf's Drywall, LLC | Installer |
| 601. | Grand Harbour Homes, Inc. | Builder |
| 602. | Grand Orleans Properties, LLC | Builder |
| 603. | Grand Palazzo Hendricks, LLC | Builder |
| 604. | Grande Valley Homes, LLC (Casa Linda Homes) | Builder |
| 605. | Grant Homes | Builder |
| 606. | Gray, Brad | Installer |
| 607. | Grays Bay Builders, Inc. A Florida Corp | Builder |
| 608. | Great Southern Homes, Inc. | Builder |
| 609. | Green Devco, Inc. | Builder |
| 610. | Greensprings Condominiums, LLC | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 611. | Greensprings Plantation, Inc. | Builder |
| 612. | Gregan Construction Corp. | Builder |
| 613. | Gregg Neiberg Drywall | Installer |
| 614. | Gregg Nieberg, Inc. | Builder; Installer |
| 615. | Gremillion Homes, Inc. | Builder |
| 616. | Greystoke Homes At Southpoint II, LLC | Builder |
| 617. | Gridmarx | Manufacturer |
| 618. | Groff Construction, Inc. | Builder |
| 619. | Grogan Construction and Real Estate, Inc. | Builder |
| 620. | Grove Hammocks Investments, LLC | Builder |
| 621. | Groza Builders, Inc. | Builder |
| 622. | Gryphon Construction, LLC | Builder |
| 623. | Gryphon Corporation (GC) | Builder |
| 624. | Guangdong Knauf New Building Material Products Co., Ltd. | Manufacturer |
| 625. | Guarantee Service Team of Professionals, Inc. | Installer |
| 626. | Guillermo Permuy | Builder |
| 627. | Gulf Breeze Construction | Installer |
| 628. | Gulf Coast Drywall, LLC | Distributor/Supplier |
| 629. | Gulf Coast Engineering, LLC | Installer |
| 630. | Gulf Coast Shelter, Inc. | Distributor/Supplier |
| 631. | Gulf Coast Spray Inc., Drywall Division | Installer |
| 632. | Gulf Coast Supply, Inc. | Distributor/Supplier |
| 633. | Gulf Contracting, Inc. | Installer |
| 634. | Gulf Sales & Import Company, Inc. | Distributor/Supplier |
| 635. | Gulf South Drywall | Installer |
| 636. | Gulf States & Import Co., Inc. #1 | Distributor/Supplier |
| 637. | Gulfeagle Supply, Inc. | Distributor/Supplier |
| 638. | Gulfside Supply, Inc. | Distributor/Supplier |
| 639. | Gulfstream Development Group, Inc. | Builder |
| 640. | Gulfstream Development Group, LLC | Builder |
| 641. | Gulfstream Development, LLC | Builder |
| 642. | Gulfstream Homes, Inc. | Builder |
| 643. | Gwen Core | Builder |
| 644. | Gypsum Board | Manufacturer |
| 645. | H & H Custom Homebuilders | Builder |
| 646. | H&S Drywall, Inc. | Installer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 647. | H. Harris Investments, Inc. | Builder |
| 648. | Halley, John And Hallaman, Larry | Builder |
| 649. | Hallmark Homes, Inc. | Builder |
| 650. | Hallmark International Land & Investments, Inc. | Builder |
| 651. | Hammer Commercial Services, LLC | Builder |
| 652. | Hammer Construction Services, Ltd. | Builder |
| 653. | Hampton Homes, LLC | Builder |
| 654. | Handy Man Construction, Inc. | Installer |
| 655. | Hanover Homes, Inc. | Builder |
| 656. | Hansen Home Builders | Builder |
| 657. | Hansen Homes of South Florida, Inc. | Builder |
| 658. | Hansen Homes of SW Florida, Inc. | Builder |
| 659. | Hanson Homes, Inc. | Builder |
| 660. | Harbor Springs Construction And Development, LLC | Installer |
| 661. | Harbor Walk Development, LLC | Builder |
| 662. | Harmon Lafon | Installer |
| 663. | Harrell's Drywall, Inc. | Installer |
| 664. | Hartsville Lumber & Barns, Inc. | Distributor/Supplier |
| 665. | Haven Properties, Inc. | Builder |
| 666. | Hawkeye Construction, Inc. | Builder |
| 667. | HC Owen Builder, Inc. | Builder |
| 668. | HC Seals Drywall Partners | Installer |
| 669. | Heights Custom Homes, LLC | Builder |
| 670. | Heights Custom Homes, LLC a/k/a Heights Properties, LLC | Builder |
| 671. | Heights Properties, LLC | Builder |
| 672. | Heitzman, Shane | Installer |
| 673. | Hendricks Building Supply, LLC | Distributor/Supplier |
| 674. | Hendrickson Contracting | Installer |
| 675. | Heritage Homes of Northwest FL, LLC | Builder |
| 676. | Heritage Homes, Inc. | Builder |
| 677. | Heroll's Drywall | Installer |
| 678. | Hessen Construction Corp. | Builder |
| 679. | HGE Construction, Inc. | Installer |
| 680. | HHJV, LLC | Builder |
| 681. | Highland Holdings, Inc. | Builder |
| 682. | Highland Lake Homes LLC (Eddleman Homes LLC) | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 683. | Highland Lakes Homes, LLC | Builder |
| 684. | Highland Lakes, LLC | Builder |
| 685. | Highland Lakes, LLC d/b/a Eddleman Homes, LLC | Builder |
| 686. | Highpoint Development, LLC | Builder |
| 687. | Hilliard Butler Construction Company, Inc. | Builder |
| 688. | Hinkle Drywall, Inc. | Distributor/Supplier; Installer |
| 689. | HLP/GAC International, Inc. | Distributor/Supplier |
| 690. | Holder Construction Co., Inc. | Builder |
| 691. | Holiday Builders Construction of Florida, Inc. | Builder |
| 692. | Holiday Builders Construction of Florida, LLC | Builder |
| 693. | Holiday Builders, Inc. | Builder |
| 694. | Hollis Developers, LLC | Builder |
| 695. | Hollywood Dixie Associates LLC | Builder |
| 696. | Holmes Building Materials, LLC | Distributor/Supplier |
| 697. | Home Depot USA, Inc. | Distributor/Supplier |
| 698. | Home Depot, Inc. | Distributor/Supplier |
| 699. | Home DevCo, LLC | Builder |
| 700. | Home One Homes | Builder |
| 701. | Home Town Lumber & Supply, Inc. | Distributor/Supplier |
| 702. | Homeowner | Builder; Installer |
| 703. | Homes of Merit, Inc. | Builder |
| 704. | Hometown Concepts, Inc. dba Hampton Homes | Builder |
| 705. | Horizon Builders, Inc. | Builder |
| 706. | Horizon Commercial Group, Inc. | Builder |
| 707. | Horton Homes, Inc. | Builder |
| 708. | Horvath & Horvath Drywall, Inc. | Installer |
| 709. | Hovnanian Developments of Florida, Inc. | Builder |
| 710. | Hovnanian Enterprises, Inc. d/b/a Brighton Homes | Builder |
| 711. | Hovstone Properties Florida, LLC d/b/a K. Hovnanian Homes | Builder |
| 712. | HPH Homes | Builder |
| 713. | HPH Properties, LLC | Builder |
| 714. | Hubert Seals and Sarah Seals (Seals Drywall) | Installer |
| 715. | Hulsey-Nezlo Construction, LLC | Builder |
| 716. | Hutchison Homes, Inc. | Builder |
| 717. | HWB Construction, Inc. | Builder |
| 718. | ICI Homes Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 719. | IMT (International Materials Trading) | Manufacturer |
| 720. | In-Line Contractors, LLC | Builder |
| 721. | Independent Drywall Distributors, LLC | Distributor/Supplier |
| 722. | Infinity Homes, Inc. | Builder |
| 723. | Inman Construction Services, Inc. | Builder |
| 724. | Innovative Custom Builders, Inc. | Builder |
| 725. | Inovawalls, Inc. | Installer |
| 726. | Intercoastal Construction Co. | Builder |
| 727. | Interior Exterior Building Supply, LP | Distributor/Supplier; Installer; Importer/Exporter |
| 728. | Interior Exterior Enterprises, LLC | Distributor/Supplier; Installer; Importer/Exporter |
| 729. | Interior-Exterior | Installer |
| 730. | Interiors of America, Inc. | Installer |
| 731. | International Building Products Corp. | Distributor/Supplier |
| 732. | International Property Investments of Central FL, Inc. d/b/a Henin International Services | Builder |
| 733. | Intervest Construction, Inc. | Builder |
| 734. | Investment Properties Unlimited Inc. | Builder |
| 735. | Iota Twenty-Four, LLC | Builder |
| 736. | Ironwood Development, Inc. | Builder |
| 737. | Ironwood Properties, Inc. | Builder |
| 738. | Island Coast Drywall and Stucco, LLC | Installer |
| 739. | Island Development, LLC | Builder |
| 740. | Island Roofing and Interiors, LLC | Importer/Exporter |
| 741. | J & J Homes, LLC | Installer |
| 742. | J and H Distributors | Installer |
| 743. | J Cherry Homes | Builder |
| 744. | J&A Brothers Drywall & Stucco, Inc. | Installer |
| 745. | J&A Brothers, Inc. | Installer |
| 746. | J&E Developers, Inc. | Builder |
| 747. | J&H Distributors | Distributor/Supplier |
| 748. | J&H Drywall Supplies, LLC | Distributor/Supplier |
| 749. | J&H Sheetrock | Installer |
| 750. | J&J Builders Northshore, Inc. | Builder |
| 751. | J&S Drywall | Installer |
| 752. | J-Bec Homes Of Diamondhead, LLP | Builder |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 753. | J. Cherry & Sons, Inc. | Builder |
| 754. | J. Galloway Construction, Inc. | Builder |
| 755. | J. Helm Construction, Inc. dba Sundown Development | Builder |
| 756. | J. Wade Payne, LLC | Installer |
| 757. | Jack's Home Improvement Center | Distributor/Supplier |
| 758. | Jacks Drywall, LLC | Installer |
| 759. | Jacob Chapman | Installer |
| 760. | Jade Organization General Contractor, LLC | Builder; Installer |
| 761. | James & Vita, LLC | Builder |
| 762. | James Drywall, LLC | Installer |
| 763. | James G. Hoskins, Inc. dba Chippendale | Builder |
| 764. | James Kayser | Builder |
| 765. | James LeBlanc, | Builder |
| 766. | James Stokley d/b/a Choctaw Builders, Inc. | Builder |
| 767. | James Walker | Installer |
| 768. | Jay 37 Construction, LLC | Installer |
| 769. | Jay Sprays, Inc. | Installer |
| 770. | JB Homes, Inc. | Installer |
| 771. | JB Plaster, Inc. | Installer |
| 772. | JBC Builders, Inc. | Builder |
| 773. | JC Drywall | Installer |
| 774. | Jcanto Homes, Inc. | Builder |
| 775. | JCT Construction | Installer |
| 776. | JD Custom Homes, Inc. | Builder |
| 777. | JDC Florida, Inc. | Builder |
| 778. | Jeff Laporte | Installer |
| 779. | Jenkins, Lee | Installer |
| 780. | Jerome Henin | Builder |
| 781. | Jim Morris & Sons, Inc. | Builder |
| 782. | Jim Walter Homes, Inc. | Builder |
| 783. | Jim Walter Homes, LLC | Builder |
| 784. | Jim's Drywall | Installer |
| 785. | JJK&A Holding Corporation | Builder |
| 786. | JK Lassitter Construction LLC | Builder |
| 787. | JM Interiors, Inc. | Installer |
| 788. | JMG Drywall, Inc. | Installer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 789. | JMM Drywall Co., LLC | Installer |
| 790. | JMP Construction, Inc. | Builder |
| 791. | John Eschete | Installer |
| 792. | John G. Finch Construction, LLC | Builder |
| 793. | John Haigh | Installer |
| 794. | John Kidd | Installer |
| 795. | John Korn Builders, LLC | Builder |
| 796. | John L. Crosby, LLC | Builder |
| 797. | John P. Gregg | Builder |
| 798. | John Paul George d/b/a JPG Enterprises, Inc. | Builder |
| 799. | John Randall | Installer |
| 800. | John T. Grab, III | Builder |
| 801. | John's Drywall Service | Installer |
| 802. | Johnny Weary | Installer |
| 803. | Johnson & Johnson Home Repairs, LLC | Builder |
| 804. | Johnson Lumber & Supply | Distributor/Supplier |
| 805. | Johnson Lumber Co., Inc. | Distributor/Supplier |
| 806. | Jon A. Wilder Inc. | Distributor/Supplier |
| 807. | Jonathan Scott Shewmake | Builder |
| 808. | Jonathan Wise | Installer |
| 809. | Jones, Joseph | Installer |
| 810. | Jorge A. Meza | Installer |
| 811. | Jose Castro | Installer |
| 812. | Jose Drywall FInisher, LLC | Installer |
| 813. | Jose Lopez | Installer |
| 814. | Joseph E. Bellande | Installer |
| 815. | Joseph E. Clouse, Inc. | Builder |
| 816. | Joseph Grimsley, LLC | Installer |
| 817. | Joseph Scott | Builder |
| 818. | JP Drywall, LLC | Installer |
| 819. | JP Renovations, Inc. | Builder |
| 820. | JPG Enterprises, Inc. | Builder |
| 821. | JQ Construction Group, Inc. | Installer |
| 822. | JSD Builders, Inc. | Builder |
| 823. | JSK Construction, Inc. | Builder |
| 824. | JST Properties, LLC of Mississippi | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|      | Defendant Name | Defendant Type |
|------|----------------|----------------|
| 825. | Judson Construction Group, LLC | Builder |
| 826. | Just-Rite Supply | Distributor/Supplier |
| 827. | JV Drywall | Installer |
| 828. | JVP Drywall & Finish, Inc. | Installer |
| 829. | JW Hodges Drywall, Inc. | Installer |
| 830. | K&M Drywall | Installer |
| 831. | K. Hovnanian Developments of New Jersey, Inc. | Builder |
| 832. | K. Hovnanian Developments of Texas, Inc. | Builder |
| 833. | K. Hovnanian First Homes, LLC d/b/a First Home Builders of Florida | Builder |
| 834. | K. Hovnanian Homes of Houston, LLC d/b/a K. Hovnanian Homes | Builder |
| 835. | K. Hovnanian Homes of Houston, LP | Builder |
| 836. | K. Hovnanian of Houston II, LLC | Builder |
| 837. | K. Hovnanian of Houston II, LLC f/k/a K Hovnanian of Houston II, LP d/b/a Brighton Homes | Builder |
| 838. | K. Hovnanian of Houston II, LP d/b/a Brighton Homes | Builder |
| 839. | K. Hovnanian of Houston, LP d/b/a Parkside Homes d/b/a K. Hovnanion Homes | Builder |
| 840. | K. Hovnanian of Palm Beach XIII, Inc. | Builder |
| 841. | K. Hovnanian Windward Homes, LLC | Builder |
| 842. | KA Wallace, Inc. d/b/a Kenwood Homes | Builder |
| 843. | Karr Drywall, Inc. | Installer |
| 844. | Kaye Homes of South Florida, Inc. | Builder |
| 845. | Kaye Homes, Inc. | Builder |
| 846. | KB Home Florida, LLC | Builder |
| 847. | KB Home Fort Myers, LLC | Builder |
| 848. | KB Home Jacksonville, LLC | Builder |
| 849. | KB Home Orlando, LLC | Builder |
| 850. | KB Home Tampa, LLC | Builder |
| 851. | KB Home Treasure Coast, LLC (fka KB Home Port St. Lucie, LLC) | Builder |
| 852. | KB Home/Shaw Louisiana, LLC | Builder |
| 853. | KB Homes, Inc. | Builder |
| 854. | KC Gypsum d/b/a Rew Materials | Distributor/Supplier |
| 855. | KC2 Investments, LLC | Builder |
| 856. | Keith Warrick Drywall, Inc. | Installer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 857. | Kelley Drywall, Inc. | Installer |
| 858. | Kemah Construction, Inc. | Installer |
| 859. | Ken Roberts | Builder |
| 860. | Kenneth B. Speights Construction Co. | Builder |
| 861. | Kenneth Campo | Installer |
| 862. | Kenneth D. Nichols | Builder |
| 863. | Kensington Homes | Builder |
| 864. | Kensington Woods, LLC | Builder |
| 865. | Kenwood Homes, Inc. | Builder |
| 866. | Kevin Burton | Installer |
| 867. | Kevin G. Hanzo and Debra B. Hanzo | Installer |
| 868. | Kevin McCusker | Installer |
| 869. | Kimball Hill Homes Florida, Inc. | Builder |
| 870. | Klepk Brothers Drywall, Inc. | Installer |
| 871. | Knauf AMF GmbH & Co. KG | Manufacturer |
| 872. | Knauf Do Brasil Ltd. | Manufacturer |
| 873. | Knauf Gips KG | Manufacturer |
| 874. | Knauf Insulation GmbH | Manufacturer |
| 875. | Knauf International GmbH | Manufacturer |
| 876. | Knauf Plasterboard (Tianjin) Co., Ltd. | Manufacturer |
| 877. | Knauf Plasterboard (Wuhu), Co., Ltd. | Manufacturer |
| 878. | Knauf UK GmbH | Manufacturer |
| 879. | Koky Drywall | Installer |
| 880. | Kolter Homes LLC | Builder |
| 881. | KSH Construction, LLC | Builder |
| 882. | L&J Builders, Inc. | Builder |
| 883. | L&W Supply Corporation d/b/a Seacoast Supply | Installer |
| 884. | L&W Supply Corporation d/b/a Seacoast Supply Company | Distributor/Supplier |
| 885. | L'Oasis Builders Incorporated | Builder |
| 886. | LA Drywall | Installer |
| 887. | LA Home Improvement of New Orleans, LLC | Installer |
| 888. | La Homes and Properties Inc. | Builder |
| 889. | LA Homes, Inc. | Builder |
| 890. | La Suprema Enterprise, Inc. | Distributor/Supplier; Importer/Exporter |
| 891. | La Suprema Trading, Inc. | Distributor/Supplier; Importer/Exporter |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 892. | Lafarge Boral Gypsum in Asia (LBGA) | Manufacturer |
| 893. | Lafarge North America Inc. | Manufacturer |
| 894. | Lafarge Onoda Gypsum in Shanghai | Manufacturer |
| 895. | Lafarge S.A. | Manufacturer |
| 896. | Lake Ashton Development Group II LLC | Builder |
| 897. | Lake Shore Construction, LLC | Builder |
| 898. | Lakeridge Builders, Inc. | Builder |
| 899. | Lakeside Village Development, LLC 1 | Builder |
| 900. | Lancer Enterprises, Inc. | Installer |
| 901. | Land Resources LLC | Builder |
| 902. | Land Services of FL, LLC | Builder |
| 903. | Landmark Building Consultants, LLC | Builder |
| 904. | Landry, Tagan | Builder |
| 905. | Laporte Builders Inc. | Builder |
| 906. | Laporte Family Properties, LLC | Builder |
| 907. | Larry A Brooks Co, LLC | Builder |
| 908. | Las Playas, LLC | Builder |
| 909. | Last Minute Properties, LLC | Builder |
| 910. | Lauris Boulanger, Inc. | Builder |
| 911. | Laviolette Construction Corp. | Builder |
| 912. | Lavish Holding Corp. | Builder |
| 913. | Lawrence McCorvey | Installer |
| 914. | Lawrence Migliar LLJ Construction | Builder |
| 915. | LCA Lumbermen's | Distributor/Supplier |
| 916. | Lebaron Bros. Drywall | Installer |
| 917. | Lee Harbor Homes of Florida, Inc. | Builder |
| 918. | Lee Roy Jenkins | Installer |
| 919. | Lee Roy Jenkins Builder, Inc. | Builder |
| 920. | Lee Wetherington Homes, Inc. | Builder |
| 921. | Legend Custom Builders, Inc. | Builder |
| 922. | Lennar Homes Corporation | Builder |
| 923. | Lennar Homes, Inc. | Builder |
| 924. | Lennar Homes, LLC | Builder |
| 925. | Lennicx Builders, Inc. | Builder |
| 926. | Leon Ramsey | Installer |
| 927. | Leroy Laporte, Jr. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 928. | Levet Homes, LLC | Builder |
| 929. | Levitt & Sons of Manatee County, LLC | Builder |
| 930. | Lexington Homes, Inc. | Builder |
| 931. | Liberty Home Builders, Inc. | Builder |
| 932. | Lifescape Buildings, LLC | Builder |
| 933. | Lifeway Homes, Inc. | Builder |
| 934. | Lifeway Homes, LP | Builder |
| 935. | Lighthouse Construction, LLC | Builder |
| 936. | Likness Construction Corp. of Southwest Florida | Builder |
| 937. | Linel Consulting, LLC | Builder |
| 938. | Liongate Design Structure, LLC | Builder |
| 939. | Littles Construction of Central Florida, Inc. | Builder |
| 940. | Livaudais Electrical and Construction, LLC | Builder |
| 941. | LJ&L Enterprises Inc. | Builder |
| 942. | Lloyd & Sons Construction, Inc. | Builder |
| 943. | Lonnie Goddard d/b/a Custom Interiors, LLC | Installer |
| 944. | Lonnie Vollentine | Builder |
| 945. | Lopez Construction Group, Inc. | Installer |
| 946. | Lopez Drywall, Inc. | Installer |
| 947. | Lorenzo I Garcia | Installer |
| 948. | Louisiana Lumber Inc. | Distributor/Supplier |
| 949. | Louran Builders, Inc. | Builder; Installer |
| 950. | Louran Gips KG | Builder |
| 951. | Lowe's Home Centers, Inc. | Distributor/Supplier |
| 952. | LPR Builders, Inc. | Builder |
| 953. | LR Gardere Drywall Construction, Inc. | Installer |
| 954. | LTL Construction, Inc. | Builder |
| 955. | Lucas Construction Corporation | Builder |
| 956. | Lucky Strike M.K., Inc. | Builder |
| 957. | Lucra Investments, Inc. | Builder |
| 958. | Luke & Son Construction, Inc. | Builder |
| 959. | Lynch Builders, LLC | Builder |
| 960. | M&M Construction | Installer |
| 961. | M. Carbine Restorations, Ltd. | Installer |
| 962. | M. Miller and Company, Inc. | Builder |
| 963. | M.E. Gibbens, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|      | Defendant Name | Defendant Type |
|------|----------------|----------------|
| 964. | M.K. Development, Inc. | Builder |
| 965. | M/I Homes of Tampa, LLC | Builder |
| 966. | M/I Homes, Inc. | Builder |
| 967. | MAC Construction, Inc. | Builder |
| 968. | MAC Construction, LLC | Builder |
| 969. | MacGlen Builders, Inc. | Builder |
| 970. | MacIntosh Homes, LLC | Builder |
| 971. | Madallion Homes | Builder |
| 972. | Madussa, LLC | Builder |
| 973. | Magnolia State Construction, Inc. | Installer |
| 974. | Magnum Development, LLC | Builder |
| 975. | Maguel Torez | Installer |
| 976. | Majestic Custom Home & Development, Inc. | Builder |
| 977. | Majestic Custom Homes and Realty, Inc. | Builder |
| 978. | Majestic Home JPG Enterprises | Builder |
| 979. | Majestic Homes & Realty SW, LLC | Builder |
| 980. | Majestic Homes of Port St. Lucie, Inc. | Builder |
| 981. | Majestic Homes of Vero Beach, Inc. | Builder |
| 982. | Majestic Homes, Inc. | Builder |
| 983. | Malphus and Son General Contractors, Inc. | Builder |
| 984. | Malphus and Sons | Builder |
| 985. | Manclar Builders, Inc. | Builder |
| 986. | Mandalay Homes, Inc. | Builder |
| 987. | Mandy Drywall Inc. | Builder; Installer |
| 988. | Mandy's Drywall & Stucco | Installer |
| 989. | Manny Garcia | Installer |
| 990. | Manny's Drywall | Installer |
| 991. | Manuel Development Corporation | Installer |
| 992. | Manuel Gonzales Terra Group Intl. | Builder |
| 993. | Marantha Construction, Inc. | Builder |
| 994. | Marigold Court, LLC | Builder |
| 995. | Mariner Village Townhomes Inc. | Builder |
| 996. | Mario Martinez-Romero | Installer |
| 997. | Mario Saldana Total Restoration & Remodeling | Installer |
| 998. | Mario Salvana | Installer |
| 999. | Mark Drake | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 1000. | Maronda Homes Inc. of Florida | Builder |
| 1001. | Marr Development of Central Florida, Inc | Builder |
| 1002. | Marriott Developers, LLC | Builder |
| 1003. | Marsiglia Construction Company | Installer |
| 1004. | Martinez Drywall & Painting, LLC | Installer |
| 1005. | Marvins Building Materials and Home Center | Distributor/Supplier |
| 1006. | Master Builders of South Florida, Inc. | Builder |
| 1007. | Master Craft Homes | Builder |
| 1008. | Mat D Construction | Builder |
| 1009. | Matmo Construction LLC | Builder |
| 1010. | MATSA Construction Company, Inc. | Builder; Installer |
| 1011. | Mavied Corporation | Distributor/Supplier; Installer |
| 1012. | Mayco Construction, LLC | Builder |
| 1013. | Mayeaux Construction Inc. | Builder |
| 1014. | Mazer's Discount Home Centers, Inc. | Distributor/Supplier |
| 1015. | MC Contractors, Inc. | Builder; Installer |
| 1016. | MC-Ft. Myers Associates, LLC | Builder |
| 1017. | McCar Homes, Inc. | Builder |
| 1018. | McCar Homes-Tampa, LLC | Builder |
| 1019. | McCaw Construction | Builder |
| 1020. | McCluskey Custom Homes | Builder |
| 1021. | McCombs Services, LLC | Builder |
| 1022. | McDowell Builders, LLC | Builder; Installer |
| 1023. | McLean Drywall | Installer |
| 1024. | MCM Building Enterprise, Inc. | Builder |
| 1025. | McMath Construction, Inc. | Builder |
| 1026. | Meadllion Homes Gulf Coast, Inc. | Builder |
| 1027. | Meadows of Estero-Bonita Springs Limited Partnership d/b/a Shelby Homes | Builder |
| 1028. | Medallion Homes Gulf Coast, Inc. | Builder |
| 1029. | Medallion Homes, LLC | Builder |
| 1030. | Medimart Investment, Inc. | Builder |
| 1031. | Meeks Drywall & Stucco, Inc. | Installer |
| 1032. | Meiben Home Builders, LLC | Builder |
| 1033. | Melvin Prange, Jr. Construction, LLC | Builder |
| 1034. | Mercado Enterprises, Inc. | Installer |
| 1035. | Mercedes Homes, LLC | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 1036. | Meridian Homes USA, Inc. | Builder |
| 1037. | Merilage Homes Of Florida | Builder |
| 1038. | Merit Homes, Inc. | Builder |
| 1039. | Meritage Homes of Florida, Inc. | Builder |
| 1040. | Meritage Homes of Texas, LLC a/k/a Meritage Homes of Texas II, LLC | Builder |
| 1041. | Merrick Homes, LLC | Builder |
| 1042. | Mesa Construction Group, Inc. | Installer |
| 1043. | Methodical Builders, Inc. | Builder |
| 1044. | Metro Resources Corp. | Distributor/Supplier |
| 1045. | Metropolitan Design Group, Inc. | Builder |
| 1046. | Meza, George | Installer |
| 1047. | MGB Construction, Inc. | Builder |
| 1048. | Michael Hownrd | Installer |
| 1049. | Mid West Construction LLC | Builder |
| 1050. | Mid-State Drywall, Inc. | Installer |
| 1051. | Midwest Construction & Development, LLC | Builder |
| 1052. | Mike Jones Construction, Inc. | Builder |
| 1053. | Millennium Builders, Inc. | Distributor/Supplier |
| 1054. | Millennium Homes & Development, Inc. | Builder |
| 1055. | Millennium Trading & Export, LLC | Distributor/Supplier |
| 1056. | Millennium Trading, Inc. | Distributor/Supplier |
| 1057. | Miller Construction Company | Builder |
| 1058. | Miller Professional Contracting, Inc. | Builder |
| 1059. | Mills Construction | Builder |
| 1060. | Milton Construction Company | Builder |
| 1061. | Ming K Wong and Jean C. Wong | Builder |
| 1062. | MIRA Construction Group, Inc. | Installer |
| 1063. | Miramar Associates IV, LLP | Builder |
| 1064. | Mitchell Company, Inc. | Builder |
| 1065. | Mitchell Homes, Inc. | Builder |
| 1066. | MJF Construction Corporation | Builder |
| 1067. | MK Developers | Builder |
| 1068. | MNB Builders, LLC | Builder |
| 1069. | Mobley Homes Florida, LLC | Builder |
| 1070. | Modern Construction Group, Inc. | Builder |
| 1071. | Molleda Corp. | Builder |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1072. | Monopoly Builders, Inc. | Builder |
| 1073. | Monzelle Diles | Builder |
| 1074. | Moore Unique Interiors, Inc. | Installer |
| 1075. | Morales Carpentry | Installer |
| 1076. | Morgan Homes, Inc. | Builder |
| 1077. | Morrison Homes, Inc. | Builder |
| 1078. | Mount Home Builders, Inc. | Builder |
| 1079. | MSC of NWF, Inc. | Builder |
| 1080. | Murphy Bateman Building Supplies, LLC | Distributor/Supplier |
| 1081. | MVM Construction, Inc. | Installer |
| 1082. | MW Johnson Construction of Florida, Inc. | Builder |
| 1083. | Nathanial Crump | Builder |
| 1084. | Nautical Homes LLC aka Statewide Structural LLC | Builder |
| 1085. | Negotiable Remodeling | Builder |
| 1086. | Neslo Contracting c/o Ron Olsen Sr. | Builder |
| 1087. | Neslo, LLC | Builder |
| 1088. | New Century Home Builders Corp. | Builder |
| 1089. | New Harbor Lofts, LLC | Builder |
| 1090. | New Millennial, LLC | Builder |
| 1091. | New Millennium Builders, Inc. | Builder |
| 1092. | New Way Drywall & Construction, Inc. | Installer |
| 1093. | Newtech Builders Corp | Builder |
| 1094. | Next Level Group, LLC | Builder |
| 1095. | Nice Homes, Inc. | Builder |
| 1096. | Nicholas & Co. Construction | Builder |
| 1097. | Nico Development, Inc. | Builder |
| 1098. | Norgips Norge AS | Distributor/Supplier |
| 1099. | Norman Gannon | Installer |
| 1100. | North Landing Development, LLC | Builder |
| 1101. | North Pacific Group | Distributor/Supplier |
| 1102. | North Palm Estate Homes, Inc. | Builder |
| 1103. | Northeast Drywall Co. | Installer |
| 1104. | Northstar Holding at B&A, LLC | Builder |
| 1105. | Northstar Holdings, Inc. | Builder |
| 1106. | Northstar Homebuilders, Inc. | Builder |
| 1107. | Northstar Homes, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| **1108.** | Nu-Way Drywall, LLC | Installer |
| **1109.** | O'Key Homes, Inc. | Builder |
| **1110.** | O'Neal Homes, Inc. | Builder |
| **1111.** | O'Neill/Holliman Corporation | Builder |
| **1112.** | Oak Avenue, LLC | Builder |
| **1113.** | Oak Tree Construction | Builder |
| **1114.** | Oakbrook Building and Design, Inc. | Builder |
| **1115.** | Oakwood Mobile Homes, Inc. | Distributor/Supplier |
| **1116.** | OCD of S. Florida, Inc. | Installer |
| **1117.** | Ocean Coast Drywall of South Florida, Inc. | Installer |
| **1118.** | Ocean Coast Drywall, Inc. f/k/a Ocean Coast Drywall of S. Florida, Inc. | Installer |
| **1119.** | Ocean Springs Lumber Company, LLC | Distributor/Supplier |
| **1120.** | OH Investments, Inc. | Builder |
| **1121.** | Omni Drywall Enterprises | Installer |
| **1122.** | Orchid Grove, LLC | Builder |
| **1123.** | Orient International Holding Shanghai Foreign Trade Co., Ltd. | Distributor/Supplier |
| **1124.** | Oscar Jiles d/b/a JJ Construction | Builder |
| **1125.** | Osprey-Gulf Shore Building Materials, Inc. | Distributor/Supplier |
| **1126.** | Other Brothers Drywall, Inc. | Installer |
| **1127.** | Overlook Point, LLC | Builder |
| **1128.** | Overlook, LLC | Builder |
| **1129.** | Oyster Bay Homes, Inc. | Builder |
| **1130.** | Ozark Atlantic, LLC | Installer |
| **1131.** | P&P Skilled Contractors | Installer |
| **1132.** | Pabco | Manufacturer |
| **1133.** | Palm Coast Construction LLC | Builder |
| **1134.** | Palm Isles Holdings, LLC | Builder |
| **1135.** | Palm State Construction, Inc. | Builder |
| **1136.** | Panel Rey | Manufacturer |
| **1137.** | Paradise Builders of SW Florida, Inc. | Builder |
| **1138.** | Paragon Homes Corporation | Builder |
| **1139.** | Parallel Design and Development, LLC | Builder |
| **1140.** | Paramount Quality Homes Corp. | Builder |
| **1141.** | Parish Home Center | Distributor/Supplier |
| **1142.** | Parkview Homes Realty, Inc. | Builder |
| **1143.** | Parr-Self, Inc. | Builder |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 1144. | Pat's Construction, LLC | Builder |
| 1145. | Pate Stevedore Company of Pensacola | Distributor/Supplier |
| 1146. | Patrick Drywall, Inc. | Installer |
| 1147. | Patter Construction Services | Builder |
| 1148. | Paul Davis Systems of the Treasure Coast | Installer |
| 1149. | Paul England Construction | Installer |
| 1150. | Paul Homes of Florida, LLC | Builder |
| 1151. | Paul Homes, Inc. n/k/a Management Services of Lee County, Inc. | Builder |
| 1152. | Paul Hyde Homes | Builder |
| 1153. | PDC Drywall Contractors Inc. | Distributor/Supplier; Installer |
| 1154. | Peak Building Corporation | Builder |
| 1155. | Pelican Builders, Inc. | Builder |
| 1156. | Pembroke Park, LLC | Builder |
| 1157. | Penn Construction Co., LLC | Builder |
| 1158. | Pensacola Stevedore Company, Inc. d/b/a Pate Stevedore Company, Inc. | Distributor/Supplier |
| 1159. | Perry Homes, LLC | Builder |
| 1160. | Pete Binge | Installer |
| 1161. | PFS Corporation | Distributor/Supplier |
| 1162. | Philip Latapie | Builder |
| 1163. | Phillip Eric Price | Installer |
| 1164. | Phillip W. Giles Drywall, LLC | Installer |
| 1165. | Phillips Abita Lumber Company, Inc. | Distributor/Supplier |
| 1166. | Picayune Discount Building Supply | Distributor/Supplier |
| 1167. | Pine Ridge Development, Inc. | Builder |
| 1168. | Pine Ridge Real Estate Enterprises, LLC | Builder |
| 1169. | Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd. f/k/a Shandong Chenxiang Building Materials Co., Ltd. | Manufacturer |
| 1170. | Pioneer Construction, LLC | Builder |
| 1171. | Plantation Group, LLC | Builder |
| 1172. | Platinum Property Management, Inc. | Builder |
| 1173. | PNK Builders, LLC | Builder |
| 1174. | Pod Homes, LLC | Builder |
| 1175. | Ponce Riviera LLC | Builder |
| 1176. | Ponce Siding & Remodeling | Installer |
| 1177. | Poree, Dalbert | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| **1178.** | Port of Pensacola Users Association, Inc. | Distributor/Supplier |
| **1179.** | Port St. Lucie Builders, Inc. | Builder |
| **1180.** | Portofino Homes, Inc. | Builder |
| **1181.** | Precision Built Homes | Builder |
| **1182.** | Precision Drywall, Inc. | Installer |
| **1183.** | Preferred Homes, Inc. | Builder; Installer |
| **1184.** | Premier Communities, Inc. | Builder |
| **1185.** | Premier Custom Homes | Builder |
| **1186.** | Premier Design Homes, Inc. | Builder |
| **1187.** | Premier Homes, LLC | Builder |
| **1188.** | Premier International Realty d/b/a Henin Realty | Builder |
| **1189.** | Premier Plastering of Naples | Installer |
| **1190.** | Premier Southern Builders, LLC | Builder |
| **1191.** | Preserve Development, LLC | Builder |
| **1192.** | Prestige Development, Inc. | Builder |
| **1193.** | Prestige Properties | Builder |
| **1194.** | Prestigious Homes, LLC | Builder |
| **1195.** | Price-Built Homes | Builder |
| **1196.** | Pride Homes of Lakes by the Bay - Parcel H, LLC | Builder |
| **1197.** | Pride Homes, LLC | Builder |
| **1198.** | Prime Homebuilders, Inc. | Builder |
| **1199.** | Prime Homes at Portofino Falls, Ltd | Builder |
| **1200.** | Princeton Homes Inc. (St. James Golf Club) | Builder |
| **1201.** | Princeton Homes, Inc. | Builder |
| **1202.** | Pro Wall | Manufacturer |
| **1203.** | ProBuild Company, LLC | Distributor/Supplier |
| **1204.** | ProBuild East, LLC | Distributor/Supplier |
| **1205.** | Professional Drywall | Installer |
| **1206.** | Promenade at Doral, LLC | Builder |
| **1207.** | Promenade Developers, Ltd. | Builder |
| **1208.** | PT Knauf Gypsum Indonesia | Manufacturer |
| **1209.** | Pukka Development, Inc. | Builder |
| **1210.** | Pulte Home Corporation | Builder |
| **1211.** | Punta Gorda Partners, LLC | Builder |
| **1212.** | Pyramid Construction Corporation | Builder |
| **1213.** | Qinhuangdao Taishan Building Materials Co., Ltd. a/k/a Qinhuang Dao Taishan Building Materials Co., Ltd. | Manufacturer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1214. | Quality Builders of North Florida, Inc. | Builder |
| 1215. | R&B Construction of Northwest, FL, Inc. | Builder |
| 1216. | R&B Housing, LLC | Installer |
| 1217. | R&H Masonry Contractors, Inc. | Distributor/Supplier; Installer |
| 1218. | R&R Supplies, Inc. fka R&R Building Materials, Inc. | Distributor/Supplier |
| 1219. | R. Fry Builders, Inc. | Builder |
| 1220. | R. Mossel Construction, Inc. | Builder |
| 1221. | R.L. Stockett & Associates, LLC | Distributor/Supplier |
| 1222. | RA Grant Corporation | Builder |
| 1223. | Radd Builders Inc | Builder |
| 1224. | Rafuls & Associates Construction Co., Inc. | Builder |
| 1225. | Raintree Construction | Builder |
| 1226. | Ramirez Builders, Inc | Builder |
| 1227. | Ramos Builders, Inc. | Builder |
| 1228. | Randall Maranto Builders, LLC | Builder |
| 1229. | Randy Kelley dba Special  Projects Remodeling | Installer |
| 1230. | Ray Bec Inc. | Builder |
| 1231. | Ray Horvath Drywall, Inc. | Installer |
| 1232. | Ray Turner Drywall, LLC | Installer |
| 1233. | RCL Development, Inc. | Builder |
| 1234. | RCR Holdings I and II, LLC | Builder |
| 1235. | RCR Holdings II, LLC | Builder |
| 1236. | RDS Construction | Builder |
| 1237. | Rebuilding Together | Builder |
| 1238. | Redman Homes, Inc. | Installer |
| 1239. | Reed Builders | Builder |
| 1240. | Reed Builders, LLC | Installer |
| 1241. | Regatta Construction LLC | Builder |
| 1242. | Regency Homes Group, LLC | Builder |
| 1243. | Regency Homes, Inc. | Builder |
| 1244. | Renaissance Commons, LLC | Builder |
| 1245. | Renar Development Company | Builder |
| 1246. | Renar Homes | Builder |
| 1247. | Renfrow Insulation & Supply | Distributor/Supplier |
| 1248. | Renfrow Insulation I | Distributor/Supplier |
| 1249. | Renola Equity Fund III, LLC | Builder |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| **1250.** | Residential Concepts, Ltd. | Builder |
| **1251.** | Residential Drywall of Ft. Myers, Inc. | Installer |
| **1252.** | Residential Drywall, Inc. | Builder; Installer |
| **1253.** | Resort Construction Services, Inc. | Builder |
| **1254.** | Resource Rental & Renovation LLC | Builder |
| **1255.** | Restoration of the Palm Beaches, Inc. | Builder |
| **1256.** | Reve Development Corporation | Builder |
| **1257.** | RFC Homes Inc. | Builder |
| **1258.** | RH Hernandez Drywall, Inc. | Installer |
| **1259.** | Richard Hoover | Installer |
| **1260.** | Richard Jones Construction Company, Inc. | Builder |
| **1261.** | Richardson Drywall | Installer |
| **1262.** | Richmond American Homes of Texas, LP | Builder |
| **1263.** | Richmond Heights Community Development Corporation | Builder |
| **1264.** | Rick Strawbridge Inc. | Builder |
| **1265.** | Rickelman Construction, Inc. | Builder |
| **1266.** | Rickey Pittman | Installer |
| **1267.** | Right Way Finishing, Inc. | Installer |
| **1268.** | Rightway Drywall Inc. | Installer |
| **1269.** | Rigoberto H. Gonzalez | Installer |
| **1270.** | Rinker Materials of Florida, Inc. | Distributor/Supplier |
| **1271.** | Rinker Materials SW nka Cemex Construction Materials Florida, LLC | Distributor/Supplier |
| **1272.** | River Oaks I, LLC | Builder |
| **1273.** | Rivercrest LLC/The St. Joe Company | Builder |
| **1274.** | Rivercrest, LLC | Builder |
| **1275.** | Riverside Bank of the Gulf Coast | Builder |
| **1276.** | Riverstreet Homes, Inc. | Builder |
| **1277.** | RJ Builders & Renovators | Builder |
| **1278.** | RJ Homes LLC | Builder |
| **1279.** | RJC Drywall | Installer |
| **1280.** | RJL Drywall, Inc. | Builder; Distributor/Supplier; Installer |
| **1281.** | RJM Builders North, Inc. | Builder |
| **1282.** | RJM Homes, Inc. | Builder |
| **1283.** | RL Drywall, Inc. | Installer |
| **1284.** | RL Homes IX, LLC | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1285. | RNB Construction | Builder |
| 1286. | Robert Champagne, Great Southern Builders, LLC | Builder |
| 1287. | Robert Matriene | Installer |
| 1288. | Robert Nicholas d/b/a Robert Nicholas Drywall | Installer |
| 1289. | Robert/Charles Builders | Builder |
| 1290. | Robert/Charles Builders, Inc. | Installer |
| 1291. | Robertsdale Ace Home Center | Distributor/Supplier |
| 1292. | Roche JR Construction, Inc. (Carlos Roche) | Builder |
| 1293. | Rockwell Builders, LLC | Builder |
| 1294. | Rocky Ruckman | Builder |
| 1295. | Rogers Company, LLC | Builder |
| 1296. | Roman Gonzalez | Installer |
| 1297. | Rookery Park Estates, LLC | Builder |
| 1298. | Rosen Building Supplies Inc. | Distributor/Supplier |
| 1299. | Rosen Building Supplies, Inc. d/b/a On-Site Materials | Distributor/Supplier |
| 1300. | Rosen Materials, LLC | Distributor/Supplier |
| 1301. | Ross Home Builders, Inc. | Builder |
| 1302. | Rothchilt International Limited | Distributor/Supplier; Importer/Exporter |
| 1303. | Rottlund Homes of Florida, Inc. | Builder |
| 1304. | Roy Harris Drywall, Inc. | Installer |
| 1305. | Royal Construction Group | Distributor/Supplier |
| 1306. | Royal Homes, LLC | Builder |
| 1307. | RS Kelley Construction, Inc. | Builder |
| 1308. | Russ Mills | Builder |
| 1309. | Russell Mills | Builder |
| 1310. | Rylex Homes | Builder |
| 1311. | S&D Custom Built Homes, LLC | Builder |
| 1312. | S&D Specialists, Inc. | Builder |
| 1313. | S&O Investments, LLC (Christopher Odom & Jonathan Shewmake) | Builder |
| 1314. | S. George Investments, LLC | Builder |
| 1315. | S. Petersen Homes, Inc. | Builder |
| 1316. | S3 Enterprises, Inc., d/b/a AL Brothers Metal Framing and Drywall | Installer |
| 1317. | SA Weber Construction | Builder |
| 1318. | Safeway Contractors, LLC | Builder |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1319. | Sail Harbour, LLC | Builder |
| 1320. | SAM Drywall, Inc. | Installer |
| 1321. | Sampson Construction Company | Builder |
| 1322. | Sampson Drywall, Inc. | Installer |
| 1323. | Sandoval, Jose | Installer |
| 1324. | Sands Construction Group, LLC | Installer |
| 1325. | Santa Barbara Estates, Inc. | Builder |
| 1326. | Santa Barbara Townhomes, Inc. | Builder |
| 1327. | Santa Fe, LLC | Builder |
| 1328. | Santa Maria Builders, LLC | Builder |
| 1329. | Saturno Construction A B, Inc. | Builder |
| 1330. | Savoie Construction, Inc. | Builder |
| 1331. | Savoie Real Estate Holdings, LLC | Builder |
| 1332. | SC Builders, LLC | Builder |
| 1333. | Schear Corp. | Installer |
| 1334. | Schmidt Brothers Homes, Inc. | Builder |
| 1335. | Scott Colson | Builder |
| 1336. | Scott Designer Homes, Inc. | Builder |
| 1337. | Scott Hodgson | Installer |
| 1338. | SD & Associates, Inc. | Installer |
| 1339. | Seacoast Construction, LLC | Distributor/Supplier |
| 1340. | Seacoast Supply Inc. | Distributor/Supplier |
| 1341. | Seacoast Supply n/k/a L&W Supply Corporation | Distributor/Supplier |
| 1342. | Seals Drywall | Installer |
| 1343. | Seaside Development, LLC | Builder |
| 1344. | Sedgwick Developers, Inc. | Builder |
| 1345. | Self Built/Homeowner | Builder |
| 1346. | SGS Construction | Installer |
| 1347. | Shamrock Building Materials, Inc. d/b/a Shamrock Trading and Overseas Building Supply L.C. | Distributor/Supplier |
| 1348. | Shamrock Gold | Manufacturer |
| 1349. | Shanghai Yuyuan Market Import & Export Co., Ltd. | Distributor/Supplier |
| 1350. | Shear Corp. | Installer |
| 1351. | Shelby Building Corp. | Builder |
| 1352. | Shelby Homes at Meadows, Inc. | Builder |
| 1353. | Shelby Homes, Inc. | Builder |
| 1354. | Shelter Products, Inc. | Distributor/Supplier |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| **1355.** | Sheridan 87 LLC | Builder; Installer |
| **1356.** | Shoma Development Corp. | Builder |
| **1357.** | Shoma Homes at Keys Cove Phase II | Builder |
| **1358.** | Shoma Homes Splendido, Inc. | Builder |
| **1359.** | Shoma Homes, Inc. | Builder |
| **1360.** | Sidney Sutton Drywall, Inc. | Installer |
| **1361.** | Siesta Bay Custom Homes, LLC | Installer |
| **1362.** | Signature Construction Management Corp. | Builder |
| **1363.** | Signature Series Homes, Inc. | Builder |
| **1364.** | SIIC Shanghai International Trade (Group) Co., Ltd. | Distributor/Supplier |
| **1365.** | Simpson-Davis Development, LLC | Builder |
| **1366.** | Sinceno Construction, LLC | Installer |
| **1367.** | Sino Industries, Inc. | Builder |
| **1368.** | Sixty Fifth and One, LLC | Builder |
| **1369.** | Sleuth, Inc. | Builder |
| **1370.** | Smiling Construction & More | Installer |
| **1371.** | Smith and Core, Inc. | Builder |
| **1372.** | Smith Discount Home Center | Distributor/Supplier |
| **1373.** | Smith Drywall & Insulation, LLC | Installer |
| **1374.** | Smith Family Homes Corporation | Builder |
| **1375.** | Smoky Mountain Materials, Inc. d/b/a Emerald Coast Building Materials | Distributor/Supplier |
| **1376.** | Solid Construction of the Gulf Coast dba Westerheim Homes | Builder |
| **1377.** | Sorrento Lumber Co., Inc. | Distributor/Supplier; Installer |
| **1378.** | South Bay Development Corporation, Inc. | Builder |
| **1379.** | South Florida Custom Trim, Inc. | Installer |
| **1380.** | South Kendall Construction Corporation | Builder |
| **1381.** | Southern Atlantic Supply Division Corp. dba Allied Building Products Corporation | Distributor/Supplier |
| **1382.** | Southern Bay Homes, Inc. | Builder |
| **1383.** | Southern Community Homes, Inc. | Builder; Installer |
| **1384.** | Southern Homes of Broward XI, Inc. | Builder |
| **1385.** | Southern Homes, Inc. (Kornman, Adrian) | Builder |
| **1386.** | Southern Homes, LLC | Builder; Installer |
| **1387.** | Southern Star Construction Company, Inc. | Builder |
| **1388.** | Southwell Homes, LLC | Builder |
| **1389.** | Southwest Innovations, Inc. | Installer |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

|       | Defendant Name | Defendant Type |
|-------|----------------|----------------|
| 1390. | Sovereign Homes, LLC | Builder |
| 1391. | Space Coast Truss, LLC | Installer |
| 1392. | Specialty Services | Installer |
| 1393. | Speedy Drywall | Installer |
| 1394. | Speights Cash & Carry | Distributor/Supplier |
| 1395. | Spires Commercial Flooring, Inc. | Distributor/Supplier |
| 1396. | Spring Park Builders, LLC | Builder |
| 1397. | Springhill, LLC | Builder |
| 1398. | St. Joe Home Building, LP | Builder; Installer |
| 1399. | Stadelman Drywall | Installer |
| 1400. | Standard Pacific d/b/a Standard Pacific of Colorado, Inc. | Builder |
| 1401. | Standard Pacific Homes of South Florida, GP, Inc. | Builder |
| 1402. | Standard Pacific of South Florida, a Florida General Partnership | Builder |
| 1403. | Standard Pacific of South Florida, GP, Inc. | Builder |
| 1404. | Standard Pacific of Southwest Florida, GP, Inc. | Builder |
| 1405. | Standard Pacific of Tampa GP, Inc. f/k/a Westfield Homes of Florida, Inc. | Builder |
| 1406. | Star Homes of Florida, LLC | Builder |
| 1407. | Star Homes, LLC | Builder |
| 1408. | Starlifter Homes, Inc. | Builder |
| 1409. | State Lumber & Supply Co., Inc. | Distributor/Supplier |
| 1410. | Statewide Associates, Inc. | Builder |
| 1411. | Stephen Shivers | Builder |
| 1412. | Stephen Steiner d/b/a Steiner Drywall | Installer |
| 1413. | Sterling Communities at Talavera | Builder |
| 1414. | Sterling Communities Realty, Inc. | Builder |
| 1415. | Sterling Communities, Inc. | Builder |
| 1416. | Sterling Lumber Company | Distributor/Supplier |
| 1417. | Steve Corbett, Inc. | Builder |
| 1418. | Steve Harrington Homes, Inc. | Builder |
| 1419. | Steve Suchmel | Installer |
| 1420. | Steven M. Helfman | Installer |
| 1421. | Steven R. Carter, Inc. | Builder |
| 1422. | Steven Sweet Drywall Inc | Installer |
| 1423. | Stewart's Remodeling & Electrical | Installer |
| 1424. | Stine Lumber, LLC | Distributor/Supplier |
| 1425. | Stock Building Supply Holdings, LLC | Distributor/Supplier |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

|       | Defendant Name | Defendant Type |
|-------|----------------|----------------|
| 1426. | Stock Building Supply of Florida, LLC | Distributor/Supplier |
| 1427. | Stock Building Supply, LLC | Installer |
| 1428. | Stock Building Supply, LLC f/k/a Stock Building Supply, Inc. | Distributor/Supplier |
| 1429. | Stock Development, LLC | Builder |
| 1430. | Stone Development, LLC | Builder |
| 1431. | Stone Sheetrock | Installer |
| 1432. | Stonebrook Estates, Inc. | Builder |
| 1433. | Stonebrook Homes, LLC | Builder |
| 1434. | Stonecrest Home Builders, LLC | Builder |
| 1435. | Stonelake Ranch, LLC | Builder |
| 1436. | Stoughton Homes, Inc. | Builder |
| 1437. | Strauch Builders, LLC | Builder |
| 1438. | Streamline Homes, Inc. | Builder |
| 1439. | Stro's Construction | Builder |
| 1440. | Struggler Drywall, LLC | Installer |
| 1441. | Stuart Lumbar Company | Distributor/Supplier |
| 1442. | Stuart South Group, LLC | Builder |
| 1443. | Studio MET, PLLC | Builder |
| 1444. | Suarez Housing Corporation | Builder |
| 1445. | Sumaj Builders Corporation | Builder |
| 1446. | Summit Contractors, Inc. | Builder |
| 1447. | Summit Homes of LA, Inc. | Builder |
| 1448. | Summit Homes, LLC n/k/a PHL Construction, LLC | Builder |
| 1449. | Sun Construction | Builder |
| 1450. | Sun Construction, LLC dba Sunrise Homes | Builder; Installer |
| 1451. | SunCoast Building Materials, Inc. | Distributor/Supplier |
| 1452. | Suncoast Drywall, Inc. | Installer |
| 1453. | Sundown Development | Installer |
| 1454. | Sunrise Construction and Development, LLC | Builder |
| 1455. | Sunrise Construction, LLC | Builder |
| 1456. | Sunrise Custom Homes & Construction, LLC | Builder |
| 1457. | Sunrise Homes | Builder |
| 1458. | Sunrise Homes/Sun Construction | Builder |
| 1459. | Sunshine Drywall | Installer |
| 1460. | Suntree Homes, Inc. | Builder |
| 1461. | Superior Enterprise, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 1462. | Supreme Builders | Builder |
| 1463. | Supreme Builders, Ltd. | Builder; Installer |
| 1464. | Swedberg Enterprises, Inc. | Installer |
| 1465. | Sweet Interiors, Inc. | Installer |
| 1466. | Swift Building Supply | Distributor/Supplier |
| 1467. | Symphony Builders | Builder |
| 1468. | T&F Contracting, Inc. | Builder |
| 1469. | T&T Enterprises of SWFL Inc. | Builder |
| 1470. | Taber Construction | Builder |
| 1471. | Tad Brown | Builder |
| 1472. | Taian Taishan Plasterboard Co., Ltd. | Manufacturer |
| 1473. | Taishan | Manufacturer |
| 1474. | Taishan Gypsum | Manufacturer |
| 1475. | Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. | Manufacturer |
| 1476. | Tallow Creek LLC | Builder; Installer |
| 1477. | Talmadge Drywall, Inc. | Installer |
| 1478. | Tapia Brothers Construction, Inc. | Builder |
| 1479. | Tapia Construction, Inc. | Builder |
| 1480. | Taurus Homes, Inc. | Builder |
| 1481. | Taylor Morrison of Florida, Inc. | Builder |
| 1482. | Taylor Morrison Services, Inc. | Builder |
| 1483. | Taylor Morrison, Inc. | Builder |
| 1484. | Taylor-Woodrow Communities at Vasari, Inc. | Builder |
| 1485. | Taylor-Woodrow Communities at Vasari, LLC | Builder |
| 1486. | Team Work Construction, LLC | Builder |
| 1487. | Teamwork Construction | Builder |
| 1488. | Tepeyac, LLC | Builder |
| 1489. | Terra Group International | Builder |
| 1490. | Terre Neuve Corp. | Builder |
| 1491. | Terry Mott Builders | Builder |
| 1492. | TFH Corp. | Builder |
| 1493. | The David Group, Inc. | Builder |
| 1494. | The Haskell Company | Builder |
| 1495. | The Henning Group LC | Builder |
| 1496. | The Home Team d/b/a Great Southern Homes, Inc. | Builder |
| 1497. | The Jade Organization, Inc. | Builder; Installer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

| | Defendant Name | Defendant Type |
|---|---|---|
| 1498. | The Kabar Group, LLC | Builder |
| 1499. | The Mitchell Co. | Builder |
| 1500. | The Mitchell Company, Inc. | Builder |
| 1501. | The New Morning LLC | Builder |
| 1502. | The Porter-Blaine Corporation | Distributor/Supplier; Installer |
| 1503. | The Ryland Group, Inc. | Builder |
| 1504. | The St. Joe Company | Builder |
| 1505. | The St. Jose Company | Builder |
| 1506. | The Sterling Collection, Inc. | Builder |
| 1507. | The Villas of San Marino at Carrollwood (Emerald Greens at Carrollwood, LLC) | Builder |
| 1508. | Thomas F. Gray Construction, Inc. | Builder |
| 1509. | Thomas R. Gould, Inc. | Builder |
| 1510. | Thompson Wood Products, Inc. | Builder |
| 1511. | Three County Construction Co., Inc. | Installer |
| 1512. | Three J's Remodeling, Incorporated | Builder |
| 1513. | Tikal Construction Company | Builder |
| 1514. | Tillman Construction, Inc. | Builder |
| 1515. | Timberline Builders, Inc. | Builder |
| 1516. | Timberline Homes, Inc. | Builder |
| 1517. | Tindle Homes | Installer |
| 1518. | Titan Demolition | Installer |
| 1519. | Titan Demolition & Construction, LLC | Installer |
| 1520. | Titan Drywall, Inc. | Installer |
| 1521. | Tobin Trading, Inc. | Distributor/Supplier |
| 1522. | Toll Brothers, Inc. | Builder |
| 1523. | Toll Estero Limited Partnership | Builder |
| 1524. | Toll Estero, Ltd. Partnership d/b/a Toll Brothers | Builder |
| 1525. | Tommy Hawk aka Tommy Hawk dba DKT Construction | Builder |
| 1526. | Tony Helton Construction, LLC | Builder |
| 1527. | Total Community Action, Inc. | Builder; Installer |
| 1528. | Total Contracting And Roofing, Inc. | Builder |
| 1529. | Total Drywall, Inc. | Installer |
| 1530. | Total Home Renovation | Builder |
| 1531. | Touchstone at Rapallo, Inc. | Builder |
| 1532. | Toula Properties, LLC | Builder |
| 1533. | Tousa Homes, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1534. | Tousa Homes, LP | Builder |
| 1535. | Tracey Construction, Inc. | Builder |
| 1536. | Traderscove Corporation d/b/a The Henin Group | Builder |
| 1537. | Trafalgar Associates, Inc. | Builder |
| 1538. | Treasure Coast Communities, Inc. | Builder |
| 1539. | Treasure Coast Homes, LLC | Builder; Installer |
| 1540. | Triangle Drywall Supply, Inc. | Distributor/Supplier |
| 1541. | Triple Crown Homes, Inc. | Builder |
| 1542. | Triumph Construction | Builder |
| 1543. | Trivium Construction, Inc. | Installer |
| 1544. | Troy Patterson Drywall LLC | Installer |
| 1545. | Trust America Homes, Inc. | Builder |
| 1546. | TTT Enterprises, Inc. | Installer |
| 1547. | Tudela Classic Homes, LLC | Builder |
| 1548. | Turn Key Home Builders, Inc. | Builder |
| 1549. | Tuscan-Harvey Estate Homes, Inc. | Builder |
| 1550. | Twelve Oaks Homes of Polk County, Inc. | Builder |
| 1551. | Twelve Oaks of Polk County, Inc. | Builder |
| 1552. | Twin Lakes Reserve & Golf Club, Inc. | Builder |
| 1553. | United Dream Builders, Inc. | Builder |
| 1554. | United Drywall | Installer |
| 1555. | United Drywall & Stucco, Inc. | Installer |
| 1556. | United Framers, Inc. | Builder; Installer |
| 1557. | United Home Builders, Inc. | Builder |
| 1558. | United Homes Inc. | Builder |
| 1559. | United Homes International, Inc. | Builder |
| 1560. | United-Bilt Homes, LLC | Builder |
| 1561. | Universal Construction Company, Inc. a/k/a U/C Construction, Inc. | Installer |
| 1562. | Upscale Properties, Inc. | Installer |
| 1563. | US Home Corporation, a Delaware Corporation | Builder |
| 1564. | USB | Manufacturer |
| 1565. | USG Corporation | Distributor/Supplier |
| 1566. | Van Aller Construction, Inc. | Builder |
| 1567. | Vasquez Construction Company, LLC | Builder; Installer |
| 1568. | Veal Enterprises, Inc. | Builder |
| 1569. | Velez Construction, LLC | Builder |

EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1570. | Velvet Pines Construction, LLC | Builder |
| 1571. | Venetian Village, LLC | Builder |
| 1572. | Venture Homes | Builder |
| 1573. | Venture Supply Company | Distributor/Supplier |
| 1574. | Venture Supply, Inc. | Distributor/Supplier |
| 1575. | Venus Street, LLC | Builder |
| 1576. | Vernon Construction Corporation | Builder |
| 1577. | Vet Construction, Inc. | Builder |
| 1578. | Vetter Lumber Company, Inc. | Distributor/Supplier |
| 1579. | Vicinity Drywall, Inc. | Builder; Installer |
| 1580. | Victor Bustillos | Installer |
| 1581. | Victor O. Moncada-Reyes | Installer |
| 1582. | Viking Homes of SW Florida, Inc. | Builder |
| 1583. | Villa Development, Inc. | Builder |
| 1584. | Villa Homes of SW Florida | Builder |
| 1585. | Vincent Montalto Construction, Inc. | Builder |
| 1586. | Vintage Homes, LLC | Builder |
| 1587. | Vintage Properties, Inc. | Builder |
| 1588. | Virginia Homes, Inc. | Installer |
| 1589. | Vision Homes of SW FL, Inc. | Builder |
| 1590. | Vista Builders, Inc. | Builder |
| 1591. | Vizcaya Custom Homes, Inc. | Builder |
| 1592. | VP Construction Services, Inc. | Installer |
| 1593. | Walker Homes, Inc. | Builder |
| 1594. | Walter Ferri | Installer |
| 1595. | Waterways Joint Venture IV | Builder |
| 1596. | Waterways Joint Venture IV, LLC | Builder |
| 1597. | WB Construction Company Inc. | Builder |
| 1598. | WB Howland Co., LLC | Distributor/Supplier |
| 1599. | WCI Construction, Inc. | Builder |
| 1600. | WCS Construction, Inc. | Installer |
| 1601. | Webster Construction, LLC | Installer |
| 1602. | Wellington Drywall, Inc. | Installer |
| 1603. | Wellington Shores-Wellington Limited Partnership | Builder |
| 1604. | Wellington, LLC | Builder |
| 1605. | Welsh Companies of Bevard, Inc. | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| 1606. | Welsh Construction, LLC | Builder |
| 1607. | Wermers Development, Inc. | Builder |
| 1608. | Wes Morgan Construction, Inc. | Builder |
| 1609. | West Coast Drywall Construction, Inc. | Installer |
| 1610. | West Construction Group, Inc. | Installer |
| 1611. | West Construction, Inc. | Builder |
| 1612. | West Florida Construction Group, Inc. | Builder |
| 1613. | West Lakes Estates, Inc. | Builder |
| 1614. | Westerheim Properties, Inc. | Builder |
| 1615. | Westminster Builders, Inc. | Builder |
| 1616. | Westpoint Development, LLC | Builder |
| 1617. | Westpoints Investment Partners III, LLC | Builder |
| 1618. | Wholesale Direct Lumber, LLC | Distributor/Supplier; Installer |
| 1619. | Wilfredo Medina Guzman | Installer |
| 1620. | Will Davis dba D&W Home Restoration | Installer |
| 1621. | William D. Smyly | Builder |
| 1622. | William Hurst | Installer |
| 1623. | William L. Perry Plastering & Drywall, Inc. | Installer |
| 1624. | William P. Joseph Jr. Construction, Inc. | Builder |
| 1625. | Williams-Brown, Inc. | Builder |
| 1626. | Willie Kelly Construction Co. | Installer |
| 1627. | Wilson Heights Development, Inc. | Builder |
| 1628. | Windjammer Home Builders, Inc. | Builder |
| 1629. | Windship Homes of Florida, Inc. | Builder |
| 1630. | Wolf & Bear Distributors | Distributor/Supplier; Installer |
| 1631. | Wolfman Construction Company | Builder |
| 1632. | Wood Nation, Inc. | Distributor/Supplier |
| 1633. | Woodall, LLC | Builder |
| 1634. | Woodland Construction of SW FL, Inc. | Builder |
| 1635. | Woodland Enterprises, Inc. | Builder |
| 1636. | Woods Restoration Services, LLC | Builder |
| 1637. | Woodside f/k/a GHO Properties | Builder |
| 1638. | Woodside Homes of South Florida | Builder |
| 1639. | Woodside Homes of Southeast Florida, LLC | Builder |
| 1640. | Woodside Stoneybrook, LLC | Builder |
| 1641. | Work Company Drywall & Plaster | Installer |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# List of Defendants

|  | Defendant Name | Defendant Type |
|---|---|---|
| **1642.** | WS Keel Lumber Company | Distributor/Supplier |
| **1643.** | Wyman Stokes Builder, Inc. | Builder |
| **1644.** | Wyman Stokes Builder, LLC | Builder |
| **1645.** | Wyndwil, LLC | Builder |
| **1646.** | Yarco Contractors | Builder |
| **1647.** | Yarco Inc. | Installer |
| **1648.** | Yarco, Inc. Metal Framing Drywall | Installer |
| **1649.** | Ybarzabal Contractors, LLC | Builder |
| **1650.** | Zaccaria Construction, LLC | Builder |
| **1651.** | Zamora Corporation | Builder |

**EXHIBIT 2 to Declaration of Russ M. Herman and Arnold Levin**