# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/2/2009 | 1074 | Motion to Remand to Civil District Court, Orleans Parish by Plaintiffs. |
| 6/24/2009 | 9 | Application For Appointment of Russ M. Herman as Liaison Counsel for All Plaintiffs |
| 7/2/2009 | 17 | Application of Arnold Levin for Appointment to the Plaintiffs' Steering Committee |
| 7/10/2009 | 107 | Application by Fred S. Longer for Application of Fred S. Longer for Appointment to the Plaintiffs' Steering Committee |
| 7/10/2009 | 110 | Application by Stephen J. Herman for Appointment of Stephen J. Herman to the Plaintiffs' Steering Committee |
| 7/10/2009 | 114 | Application by Russ M. Herman for Appointment of Russ M. Herman to the Plaintiffs' Steering Committee |
| 7/10/2009 | 116 | Application by Leonard A. Davis for Appointment of Leonard A. Davis to the Plaintiffs' Steering Committee |
| 8/10/2009 | 161 | Status Report Joint Report No. 1 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/2/2009 | 191 | Notice to Take Deposition of La Suprema Enterprise, Inc. by Plaintiff. |
| 9/2/2009 | 192 | Notice to Take Deposition of La Suprema Trading, Inc. by Plaintiff. |
| 9/2/2009 | 193 | Notice to Take Deposition of Banner Supply Company by Plaintiff. |
| 9/2/2009 | 194 | Notice to Take Deposition of Black Bear Gypsum Supply, Inc. by Plaintiff. |
| 9/2/2009 | 195 | Notice to Take Deposition of Independent Builders Supply Association, Inc. by Plaintiff. |
| 9/2/2009 | 196 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff. |
| 9/2/2009 | 197 | Notice to Take Deposition of L & W Supply Corporation d/b/a Seacoast Supply by Plaintiff. |
| 9/2/2009 | 198 | Notice to Take Deposition of Smoky Mountain Supply, Inc. d/b/a Emerald Coast Building Materials by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/2/2009 | 199 | Notice to Take Deposition of Venture Supply, Inc. by Plaintiff. |
| 9/2/2009 | 200 | Notice to Take Deposition of Porter-Blaine Corp. by Plaintiff. |
| 9/3/2009 | 206 | Ex Parte/Consent Motion to Lift Stay by Plaintiffs Steering Committee. |
| 9/3/2009 | 208 | Motion to Protect Class Members and Fairly Conduct the Action by Plaintiffs Steering Committee. |
| 9/10/2009 | 218 | First Amended Complaint against All Defendants filed by Plaintiffs Tony and Kathy Perez and Ricardo and Michelle Tenorio |
| 9/11/2009 | 220 | Motion to Expedite Discovery by Plaintiffs' Steering Committee. |
| 9/22/2009 | 261 | Status Report Joint Report No. 3 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/22/2009 | 263 | Response/Reply by Plaintiffs' Steering Committee to Memorandum Regarding Chapter 558, Florida Statutes |
| 9/24/2009 | 275 | Motion for Issuance of Letters Rogatory for Issuance of (Corrected) Request for International Judicial Assistance to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael, Walter Niemezura and Jim Tarzy. |
| 9/25/2009 | 283 | Ex Parte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion to Lift Stay and to Permit Motion to Protect Class Members and Fairly Conduct the Action by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/5/2009 | 317 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Defendants' Motion to Compel Plaintiffs' Profile Forms. |
| 10/5/2009 | 318 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Motion for Protective Order To Require Use of the Hague Evidence Convention. |
| 10/5/2009 | 321 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Protective Order and Incorporated Memorandum in support. |
| 10/8/2009 | 326 | Notice to Take Deposition of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. by Plaintiffs Steering Committee. |
| 10/13/2009 | 340 | Ex Parte/Consent Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 10/13/2009 | 341 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Deficient Motion for Partial Summary Judgment Regarding Good Faith Sellers Under Louisiana Law Filed by Defendant Interior Exterior. |
| 10/13/2009 | 344 | Notice to Take Deposition of Lennar Corporation and Lennar Homes, LLC f/k/a Lennar Homes, Inc. by Plaintiffs Steering Committee. |
| 10/14/2009 | 346 | Response/Reply by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez In Opposition to the Motion to Disqualify Counsel for Plaintiffs |
| 10/19/2009 | 365 | Ex Parte/Consent Motion Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance with the Hague Convention by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 10/19/2009 | 366 | Amended Complaint with Jury Demand against all defendants filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/21/2009 | 374 | Response to Motion filed by Plaintiffs Steering Committee re Motion for Joinder in Distributors' Rule 12(b)(6) Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Tort Claims for Economic Damages . |
| 10/21/2009 | 376 | Response by Plaintiffs Steering Committee In Opposition to Memorandum of Homebuilders' Steering Committee in support of motion to abate pursuant to Florida Chapter 558. |
| 10/30/2009 | 396 | Ex Parte/Consent Motion to Amend/Correct Class Action Complaint by Interlineation by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway . |
| 11/4/2009 | 407 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff |
| 11/5/2009 | 412 | Ex Parte/Consent Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Steering Committee. |
| 11/5/2009 | 413 | Notice to Take Oral and Videotaped Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee |
| 11/11/2009 | 430 | Motion to Compel Full and Complete Discovery From All Defendants by Plaintiffs' Steering Committee. |
| 11/11/2009 | 431 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion to Compel Full and Complete Discovery From All Defendants  by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/11/2009 | 432 | Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. |
| 11/11/2009 | 433 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. |
| 11/12/2009 | 438 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiffs' Steering Committee. |
| 11/17/2009 | 459 | Status Report Joint Report No. 5 of Plaintiffs' and Defendants' Liaison Counsel. |
| 11/18/2009 | 464 | Ex Parte/Consent Motion for Default Judgment as to Taishan Gypsum Co. Ltd by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/18/2009 | 470 | Second Amended Complaint with Jury Demand against Defendants filed by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/25/2009 | 1558 | Motion to Remand to State Court by Plaintiffs Val Louis Hufft and Audrey Huther Hufft. |
| 11/25/2009 | 1564 | Motion to Remand by Plaintiff Lucille Bourdon. |
| 11/25/2009 | 503 | Response to Motion filed by Plaintiffs' Steering Committee re Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery. |
| 12/1/2009 | 520 | Ex Parte/Consent Motion for Entry of Consent Order by Plaintiffs' Steering Committee. |
| 12/1/2009 | 535 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Knauf Gypsum Indonesia by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/1/2009 | 536 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to King Shing Steel Enterprises Co., Ltd. by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/1/2009 | 537 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/2/2009 | 542 | Reply Brief in Support filed by Plaintiffs' Steering Committee re Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. |
| 12/3/2009 | 548 | Motion to Intervene Pursuant to the Court's Scheduling Order of November 25, 2009 by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando. |
| 12/8/2009 | 574 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and Motion to Continue Confirmation of Default Judgment Proceeding. |
| 12/9/2009 | 581 | Ex Parte/Consent Motion for Issuance of Letters Rogatory (Request for International Judicial Assistance) by Plaintiffs Felix Martinez, Jenny Martinez, Walter Niemczura, Gene Raphael, Jason Santiago, Jim Tarzy, Karin Vickers . |
| 12/9/2009 | 590 | Ex Parte/Consent Motion to Dismiss Parties Knauf Gips KG; Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast Supply, Independent Builders Supply Association, Inc.; and Rothchilt International Limited Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Tatum Hernandez, Charlene Hernandez, Grant Hernandez and Amelia Hernandez. |
| 12/9/2009 | 621 | Request of Summons Issued as to Defendant Rothchilt International filed by Plaintiffs Janet Morris-Chin and Dajan Green. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/10/2009 | 596 | Ex Parte/Consent Motion for Issuance of Letters Rogatory re: Knauf DO Brasil, Ltd. by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/15/2009 | 617 | Notice by Plaintiffs' Steering Committee to Defendants of Initially Relevant Pre-Trial Orders. |
| 12/17/2009 | 627 | Ex Parte/Consent Motion to Set an Expedited (Set) Hearing or, Alternatively, Set a Status Conference to address discovery issues by Plaintiffs' Steering Committee. |
| 12/18/2009 | 635 | Amended Complaint with Jury Demand against Defendant Knauf Plasterboard Tianjin Co., Ltd. filed by Plaintiffs. |
| 12/18/2009 | 636 | Ex Parte/Consent Motion by the Plaintiffs' Steering Committee to Strike Motion for Leave to File Tudela's Classic Homes Motion to Dismiss for Lack of Subject Matter Jurisdiction, Motion for Leave to File Nautilus Insurance Company's motion to dismiss for lack of subject matter jurisdiction, Motion for Leave to File HBW Insurance Services' Motion to Lift Stay and For Leave to File a Motion to Dismiss, Motion for Leave to File Sun Construction's Motion for Summary Judgment, Motion to Lift Stay to File Motion to Deconsolidate from MDL by Defendant Lowe's Home Centers, Inc., Motion for Leave to File by State Farm 12 (b) (6) Motion for Dismissal, Motion for Leave to File Motion to Lift Stay by State Farm to File Motion to Sever Claims and Harbor Walk Development, LLC's Deficient Rule 12(b)(1) and 12(b)(6) motions with briefs in support, Notice Requesting Hearing and Answer. |
| 12/18/2009 | 639 | Witness List by Intervenors Robert and Lisa Orlando, William and Deborah Morgan, J. Frederick and Vannessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober, Jerry and Inez Baldwin, and Joseph and Cathy Leach. |
| 12/28/2009 | 664 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Knauf Gips KG by Plaintiffs Steering Committee and Homebuilders Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/29/2009 | 667 | Motion to Compel Discovery from Defendants and Establish a Uniform Format of Production by Plaintiffs' Steering Committee. |
| 12/30/2009 | 672 | Ex Parte/Consent Motion to Amend/Correct the First Amended Class Action Complaint by Interlineation by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez . |
| 12/30/2009 | 673 | Ex Parte/Consent Motion to Amend/Correct the Class Action Complaint by Interlineation by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 1/11/2010 | 719 | Notice to Take Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee. |
| 1/12/2010 | 731 | Joint Report No. 7 of Plaintiffs' and Defendants' Liaison Counsel. |
| 1/13/2010 | 736 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of South Kendall Construction by Plaintiffs Steering Committee. |
| 1/19/2010 | 761 | Amended Complaint for Class Action with Jury Demand against all defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria . |
| 1/19/2010 | 762 | Second Amended Complaint for Class Action with Jury Demand against all defendants filed by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez. |
| 1/19/2010 | 764 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 1/19/2010 | 765 | Notice to Take Oral and Videotaped Deposition of Roger Morse by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/20/2010 | 770 | Notice by Plaintiffs' Steering Committee to Defendants of the Court's Lifting of the Stay With Regard to Responsive Pleadings. |
| 1/20/2010 | 772 | Ex Parte/Consent Motion for Entry of Scheduling Order by Plaintiffs' Steering Committee. |
| 1/21/2010 | 778 | Ex Parte/Consent Motion to authorize service of process as of Letter Rogatory to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany by Plaintiffs. |
| 1/21/2010 | 779 | Notice of Trial Perpetuation oral and videotaped depositions of Kenneth Acks by Plaintiffs Steering Committee. |
| 1/26/2010 | 810 | Notice by Plaintiffs' Steering Committee of Filing of hearing transcript dated 11/13/09 from Miami-Dade County. |
| 1/27/2010 | 832 | Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. |
| 1/28/2010 | 841 | Response to Motion filed by Plaintiffs' Steering Committee re 760 MOTION Joint Motion for the Creation of an Insurer Steering Committee and Appointment of Lead Counsel and Members of the Insurer Steering Committee. |
| 2/1/2010 | 876 | Notice of trial perpetuation oral and videotaped deposition of Ron Bailey by Plaintiffs Steering Committee. |
| 2/1/2010 | 877 | Response/Memorandum in Opposition filed by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee re 769 MOTION to Dismiss Party 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513 With Prejudice for Failure to Comply with the Pre-Trial Order No. 11. |
| 2/1/2010 | 879 | Opposition to Motion to exclude portions of expert report and testimony of D. Rutila. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/1/2010 | 880 | Opposition to motion to exclude portions of expert report and testimony of Dr. Scully. |
| 2/1/2010 | 881 | Opposition to motion to exclude portions of expert report and testimony of D. Galler. |
| 2/2/2010 | 912 | Notice to Take Trial Perpetuation Oral and Videotaped Deposition of J.C. Tuthill by Plaintiffs Steering Committee. |
| 2/2/2010 | 913 | Notice to Take Trial Perpetuation Oral and Videotaped Deposition of Edward Lyon, P.E. by Plaintiffs Steering Committee. |
| 2/2/2010 | 923 | Ex Parte/Consent Motion to Supplement Memorandum of Law In Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. |
| 2/4/2010 | 932 | Notice to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee. |
| 2/4/2010 | 936 | Notice to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee. |
| 2/4/2010 | 937 | Notice of Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. by Plaintiffs Steering Committee. |
| 2/4/2010 | 938 | Notice of Trial Perpetuation Oral and Videotaped Deposition of Lori Streit by Plaintiffs Steering Committee. |
| 2/10/2010 | 1023 | Joint Status Report No. 8 of Plaintiffs' and Defendants' Liaison Counsel. |
| 2/10/2010 | 1712 | Ex Parte/Consent Motion to Intervene by Plaintiffs. |
| 2/11/2010 | 1075 | Second Amended Complaint with Jury Demand against Defendants filed by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael and Jim Tarzy. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/11/2010 | 1076 | Amended Complaint with Jury Demand against All Defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 2/12/2010 | 1049 | Memorandum by Plaintiffs Memorandum of Law in Support of Scope and Extent of Remediation |
| 2/12/2010 | 1053 | Response to motion to exclude expert opinions of Roger Morse and Matthew Perricone. |
| 2/12/2010 | 1059 | Motion in Limine to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal by Plaintiffs' Steering Committee. |
| 2/12/2010 | 1061 | Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing by Plaintiffs' Steering Committee |
| 2/12/2010 | 1063 | Motion in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee. |
| 2/12/2010 | 1065 | Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1089 | Motion in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders by Plaintiffs' Steering Committee |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2010 | 1092 | Motion in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1095 | Witness and Exhibit List by Plaintiffs Steering Committee. |
| 2/17/2010 | 1100 | Supplemental Witness and Exhibit List by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1104 | Response to Motion filed by Plaintiffs' Steering Committee re  Motion in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious Motion in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious. |
| 2/17/2010 | 1107 | Response to Motion filed by Plaintiffs' Steering Committee re  Motion in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report Motion in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report. |
| 2/17/2010 | 1110 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation Motion in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation. |
| 2/17/2010 | 1113 | Response to Motion filed by Plaintiffs' Steering Committee re Motjon in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue . |
| 2/17/2010 | 1118 | Response to Motion filed by Plaintiffs' Steering Committee re First Motion in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall. |
| 2/17/2010 | 1120 | Plaintiff's Steering Committee's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos |
| 2/17/2010 | 1121 | Plaintiff's Steering Committee's Memo In Support of Motion in Limine (3) To Limit the Testimony of Phillip Goad |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2010 | 1123 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing (Attachments: # 1 Exhibit) |
| 2/17/2010 | 1125 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (NO.1) |
| 2/17/2010 | 1128 | Plaintiff's Steering Committee's Motion in Limine (NO.4) to Exclude the Expert Affidavit of Tracey Dodd and The Expert Declaration of Robert W. Spoles Ph.D. |
| 2/18/2010 | 1149 | Seventh Motion in Limine to Strike Knauf's Late-Disclosed Witnesses by Plaintiffs' Steering Committee. |
| 2/19/2010 | 1165 | Joint Response by the Plaintiffs' Steering Committee to the Manufacturer and Distributor Defendants'  Request for Certification. |
| 2/23/2010 | 1233 | Cross-Notice to Take Oral and Videotaped Deposition of Paige Latterner, individually and as the corporate representative of Defendant, Keys Gate Realty, Inc. by Plaintiffs' Liaison Counsel. |
| 2/23/2010 | 1234 | Cross-Notice to Take Oral and Videotaped Deposition of South Kendall Construction Corp. by Plaintiff. |
| 2/24/2010 | 1352 | Expert reports of Rutila and Nelson. |
| 2/24/2010 | 1353 | Expert Report Sharp. |
| 2/24/2010 | 1354 | Expert report Morse. |
| 2/24/2010 | 1355 | Expert reports Scully, Krantz and Bailey. |
| 2/25/2010 | 1365 | Ex Parte/Consent Motion to Substitute Exhibits to Conform to Evidence by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/25/2010 | 1590 | First Amended Complaint with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply LP, Independent Builders Supply Association, Inc., Rothchilt International Limited, Great southern Builders, LLC, Gavins Construction Company, Bel-Tex Contracting, Inc. and John Does 1-20 filed by Plaintiffs. |
| 3/3/2010 | 1514 | Proposed Findings of Fact and Conclusions of Law by The Plaintiffs Steering Committee. |
| 3/4/2010 | 1552 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiffs Liaison Counsel. |
| 3/5/2010 | 1608 | Witness List by All Plaintiffs. |
| 3/5/2010 | 1611 | Exhibit List by All Plaintiffs. |
| 3/5/2010 | 1623 | Request for International Judicial Assistance  (Letters Rogatory) by Plaintiffs as to Rothchilt International Limited. |
| 3/8/2010 | 1653 | Motion to Preclude Specific Aspects of the Testimony of Knauf's Experts on the Impact of Corrosion on the Scope of Remediation by Plaintiffs. |
| 3/8/2010 | 1680 | Unopposed Ex Parte/Consent Motion to Dismiss defendant Axis Surplus Insurance Company by Plaintiffs. |
| 3/9/2010 | 1675 | Ex Parte/Consent Motion to Lift Stay to File Motion to Create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/9/2010 | 1678 | Joint Status Report No. 9 of Plaintiffs' and Defendants' Liaison Counsel. |
| 3/9/2010 | 1682 | Notice to Take Deposition of Raymond Canzoneri by Plaintiffs' Steering Committee. |
| 3/9/2010 | 1683 | Notice to Take Deposition of R.J. Lee by Plaintiffs' Steering Committee. |
| 3/9/2010 | 1686 | Response/Memorandum in Opposition filed by Tatum B Hernandez and Charlene M. Hernandez re  Motion for Partial Summary Judgment Relating to Alleged Nonpecuniary Damages. |
| 3/10/2010 | 1694 | Notice to Take Oral and Videotaped Deposition of Craig Beyler by Plaintiffs Steering Committee. |
| 3/10/2010 | 1696 | Notice to Take Oral and Videotaped Deposition of Roy M. Carubba, PE by Plaintiffs Steering Committee. |
| 3/10/2010 | 1697 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 3/10/2010 | 1698 | Motion to create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. |
| 3/11/2010 | 1705 | Ex Parte/Consent Motion for Judicial Assistance for Purposes of Serving Omnibus Class Action Complaint (I) on Foreign Defendant by Plaintiffs. |
| 3/11/2010 | 1706 | Response/Memorandum in Opposition filed by Plaintiffs re Motion in Limine to No. 1 to Exclude Testimony That Emissions or Odors from Chinese Drywall Are Harmful to or Otherwise Impact Health are Toxic or Noxious. |
| 3/11/2010 | 1707 | Response/Memorandum in Opposition filed by Plaintiffs re  Second Motion in Limine to KPT to Exclude Testimony and Reports of Dr. John Scully. |
| 3/12/2010 | 1709 | Pre-Trial Brief by Tatum Hernandez and Charlene Hernandez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/15/2010 | 1726 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiff. |
| 3/15/2010 | 1730 | Ex Parte/Consent Motion Judicial Assistance for Purposes of Serving Amended Complaint on Foreign Defendant by Plaintiff. |
| 3/15/2010 | 1747 | Amended Omnibus Class Action Complaint (II) with Jury Demand against Defendant filed by Plaintiff. |
| 3/15/2010 | 1749 | Amended Omnibus Class Action Complaint (IV) with Jury Demand against Defendants filed by Plaintiffs. |
| 3/16/2010 | 1752 | Errata to the Findings of Fact and Conclusions of Law by Plaintiff |
| 3/17/2010 | 1763 | Ex Parte/Consent Motion for Judicial Assistance for Purposes of Serving Amended Class Action Complaint on Foreign Defendant by Plaintiff. |
| 3/17/2010 | 1777 | Plaintiffs' Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiffs. (Omnibus Complaint III) |
| 3/22/2010 | 1901 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Black Bear Gypsum Supply by Plaintiffs Steering Committee. |
| 3/22/2010 | 1902 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Smoky Mountain Materials dba Emerald Coast Building Materials - by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/23/2010 | 2187 | Substituted and Amended Omnibus Class Action Complaint in Intervention (Amended Omnibus Complaint III) filed by Intervening Plaintiffs. |
| 3/31/2010 | 2248 | Proposed Findings of Fact and Conclusions of Law by Plaintiffs. |
| 4/6/2010 | 2352 | Joint Ex Parte/Consent Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. |
| 4/7/2010 | 2357 | Amendment/Supplement to Document by Plaintiff re Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint Motion to Amend/Correct Amended Certificate Of Service |
| 4/8/2010 | 2380 | Findings of Fact and Conclusions of Law (*Germano v. Taishan Gypsum, et al.*) - In summary, based upon the Findings of Fact and Conclusions of Law, the Court finds that scientific, economic, and practicality concerns dictate that the proper remediation for the Plaintiff-intervenors is to remove all drywall in their homes, all items which have suffered corrosion as a result of the Chinese drywall, and all items which will be materially damaged in the process of removal. Accordingly, the Court further finds that the Plaintiff-intervenors are entitled to recover damages as follows: a. Plaintiff intervenors William and Deborah Morgan have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $381,613.29 and loss of use and enjoyment damages in the amount of $100,000.00; b. Plaintiff intervenors Jerry and Inez Baldwin have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $341,699.11 and loss of use and enjoyment damages in the amount of $100,000.00; c. Plaintiff intervenors Joseph and Cathy Leach have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $59,676.86 and loss of use and enjoyment damages in the amount of $30,000.00; d. Plaintiff intervenors Bob and Lisa Orlando have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $307,905.44 and loss of use and enjoyment damages in the amount of $100,000.00; e. Plaintiff intervenors J. Frederick and Vannessa Michaux have suffered property damages, personal property damages, and other forms of compensable damages in the amount |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | of $255,607.80 and loss of use and enjoyment damages in the amount of $100,000.00; f. Plaintiff intervenors Preston and Rachel McKeller have suffered property damages, personal property damages, and other forms of compensable damages in theamount of $251,741.22 and loss of use and enjoyment damages in the amount of $100,000.00; g. Plaintiff intervenors Steven and Elizabeth Heischober have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $380,886.27 and loss of use and enjoyment damages in the amount of $100,00.00.<br>In sum, the Court awards all seven Plaintiff intervenor families monetary damages for theirlosses caused by the defendant Taishan in the total amount of $2,609,129.99. |
| 4/9/2010 | 2415 | Notice of Compliance with service of the 4/7/10 Order Granting Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. |
| 4/27/2010 | 2713 | Findings of Fact And Conclusions of Law (*Hernandez v. Knauf Gips KG, et al.*) - In summary, the Plaintiffs have suffered damages in the following amounts: (1) Remediation: $136,940.46 (2) Personal property: $5,357.33 (3) Recurring Alternative Living Expenses: $9,507.24 (4) Non-recurring Alternative Living Expenses: $9,562.00 (5) Pretrial Repair Costs: $2,682.29 (6) Post-trial Repair Costs: $1,500.00. The Hernandez's damages are to be reduced by $1,499.68 for their property tax reduction. The Court finds Plaintiffs are entitled to recover these damages. Thus, the Court awards damages to the Plaintiffs in the amount of $164,049.64, plus reasonable attorneys' fees, the costs of these proceedings, and legal interest from judicial demand until paid. The Court will hold a hearing to determine the amount of reasonable attorneys' fees at a future date. |
| 5/11/2010 | 3012 | Judgment entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd |
| 5/11/2010 | 3013 | Default Judgment entered in favor of Plaintiff-intervenors William Morgan, Deborah Morgan, Jerry Baldwin, Inez Baldwin, Joseph Leach, Cathy Leach Bob Orlando, Lisa Orlando, J. Frederick Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober and against Taishan Gypsum Co., Ltd. |
| 5/11/2010 | 3016 | Notice to Take Deposition of Alejandro Certain by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/11/2010 | 3021 | Notice to Take Deposition of Lee Waronker, MAI, SRA (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3023 | Notice to Take Deposition of Gus Coffinas (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3024 | Notice to Take Deposition of Nazih B. Hardan (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3132 | Plaintiffs' Amended Omnibus Complaint with Jury Demand against Defendants. |
| 5/13/2010 | 3048 | Notice by Plaintiffs of Adoption of Discovery. |
| 5/14/2010 | 3066 | Notice by All Plaintiffs Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Mark Davies. |
| 5/14/2010 | 3067 | Notice by All Plaintiffs Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Robert Gallaher. |
| 5/17/2010 | 3121 | Ex Parte/Consent Motion to Amend/Correct Plaintiffs' Omnibus Class Action Complaint (I), MOTION to Dismiss Party Certain Defendants Without Prejudice Under Fed.R.Civ.R. 41(a) by Plaintiffs. |
| 5/20/2010 | 3182 | Notice to Take Deposition of Donald "Mickey" Coblentz (Cross-Notice) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/24/2010 | 3248 | Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Plaintiffs. |
| 5/25/2010 | 3268 | Motion to Dismiss Certain Defendants, without Prejudice, under Fed.R.Civ.P. 41(a) and, Motion to Amend/Correct the Plaintiffs' Second Amended Class Action Complaint by Plaintiffs. |
| 5/25/2010 | 3277 | Joint Report No. 11 of Plaintiffs' and Defendants' Liaison Counsel. |
| 5/26/2010 | 3293 | Motion to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. |
| 5/26/2010 | 3297 | Cross-Notice to Take Videotaped Deposition of Ray Phillips by Plaintiffs. |
| 5/26/2010 | 3298 | Amended Cross-Notice to Take Videotaped Deposition of Jack Landers by Plaintiffs. |
| 5/27/2010 | 3308 | Notice to Take Oral and Videotaped Deposition of Richard Roddewig by Plaintiffs Steering Committee. |

20

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
| --- | --- | --- |
| 6/1/2010 | 3391 | Notice to Take Deposition of Stephen Feldman (Cross-Notice) by Plaintiff. |
| 6/1/2010 | 3392 | Notice to Take Deposition of Michael B. Watkins (Cross-Notice) by Plaintiff. |
| 6/1/2010 | 3394 | Notice to Take Deposition of Robert Walsh of NEC by Plaintiff. |
| 6/1/2010 | 3402 | Third Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 6/1/2010 | 3412 | Notice to Take Deposition of Jerry Householder by Plaintiff. |
| 6/1/2010 | 3413 | Notice to Take Deposition of Craig L. Beyler, Ph.D. by Plaintiff. |
| 6/1/2010 | 3414 | Notice to Take Deposition of Matthew J. Perricone, Ph.D. by Plaintiff. |
| 6/1/2010 | 3415 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 6/2/2010 | 3483 | Notice of Oral and Videotaped Deposition of Bruce Fuselier by Plaintiffs Steering Committee. |
| 6/3/2010 | 3493 | Cross-Notice by Plaintiffs of Inspection of Drywall Located at Defendant Banner Supply Co.'s Warehouse. |
| 6/9/2010 | 3640 | Notice to Take Oral and Videotaped Deposition of Mark Hartenstein by Plaintiffs Steering Committee. |
| 6/9/2010 | 3656 | Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendant Knauf Gips, and to Compel Discovery and Production of Discovery Responses From Knauf Gips, Knauf Plasterboard (Tianjin), Knauf Plasterboard (Wuhu) and Knauf Plasterboard (Dongguan) and a Complete Privilege Log Concerning Jurisdictional and Other Issues From the Knauf Defendants by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/10/2010 | 3658 | Notice to Take Oral and Videotaped Deposition of Chris Shuler/Shuler Construction, LLC by Plaintiffs Steering Committee. |
| 6/10/2010 | 3674 | Requested Special Jury Charges by Plaintiffs Steering Committee. |
| 6/10/2010 | 3675 | Proposed Jury Verdict Form by Plaintiffs Steering Committee. |
| 6/10/2010 | 3676 | Witness List by Plaintiffs. |
| 6/11/2010 | 3681 | Response filed by Plaintiffs Steering Committee to Motion for Protective Order and Objections to Plaintiffs' Subpoenas, Motion for Protective Order, Motion to Stay Discovery Pending Resolution of HPH Properties, LLC's and HPH Homes' Motions to Dismiss for Lack of Personal Jurisdiction, Motion for Protective Order, Motion to Stay Discovery Pending Resolution of Their Motion to Dismiss for Lack of Personal Jurisdiction, Motion for Protective Order Motion to Stay Discovery pending resolution of its Motion to Dismiss for Lack of Personal Jurisdiction, Motion to Stay Discovery, Motion to Stay Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Plaintiffs' Steering Committee's Response to the Motions for Protective Orders or Stays Relating to Discovery Pending Resolution of Rule 12(B) Motions. |
| 6/11/2010 | 3683 | Ex Parte/Consent Motion for Leave to File Substitute Photographs in Place of Physical Exhibit by Plaintiffs Steering Committee. |
| 6/14/2010 | 3729 | Plaintiffs Paul Clement, Celeste Clement and John Campbell's Deposition Designations. |
| 6/15/2010 | 3730 | Supplemental and Amended Witness List by Plaintiffs. |
| 6/15/2010 | 3731 | Exhibit List by Plaintiffs. |
| 6/15/2010 | 3734 | Notice to Take Oral and Videotaped Deposition of Dr. Joseph R. Serio by Plaintiffs Steering Committee. |
| 6/15/2010 | 3735 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Strike and/or Limit expert opinion testimony of Dean Rutila. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/16/2010 | 3774 | Notice to Take Oral and Videotaped Deposition of Peter McEnery, MAI by Plaintiffs Steering Committee. |
| 6/16/2010 | 3776 | Notice of Compliance by Plaintiffs Steering Committee re 5/18/10 Order on Joint Motion to Dismiss certain defendants, without prejudice and to amend plaintiffs' omnibus class action complaint. |
| 6/16/2010 | 3791 | Second Supplemental and Amended Witness List by Plaintiffs. |
| 6/16/2010 | 3794 | Objections by Plaintiffs Clement/Schexnaydre and Campbell to Knauf's Proposed Jury Instructions. |
| 6/17/2010 | 3807 | Supplemental and Amended Exhibit List by Plaintiffs. |
| 6/18/2010 | 3822 | Plaintiffs' Petition for Fees and Costs (as ordered by the Court). |
| 7/7/2010 | 4338 | Motion Restricting Communications With Putative Class Members by Plaintiffs Steering Committee. |
| 7/9/2010 | 4346 | Motion to Intervene by Plaintiffs Phillip Kennedy, et al. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/9/2010 | 4347 | Motion to Intervene by Plaintiffs Kenneth and Cynthia Burke, et al. |
| 7/9/2010 | 4349 | Motion to Intervene by Plaintiffs Kathleen and Mariss Barbee, et al. |
| 7/9/2010 | 4350 | Motion to Intervene by Plaintiffs Ruben Jaen, et al. |
| 7/9/2010 | 4351 | Response/Memorandum in Support filed by Plaintiff re Motion Plaintiffs' Petition for Fees and Costs (as ordered by the Court). |
| 7/9/2010 | 4356 | Motion for Bond to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff. |
| 7/13/2010 | 4382 | Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. by Plaintiffs |
| 7/13/2010 | 4385 | Motion for Extension of Time for Service of Process Under Rule 4(m) in Wiltz by Plaintiffs' Steering Committee. |
| 7/13/2010 | 4387 | Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/13/2010 | 4388 | Motion for Extension of Time for Service of Process Under Rule 4(m) as to the Plaintiff, Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint in Intervention (III) by Plaintiffs' Steering Committee. |
| 7/15/2010 | 4414 | Designation of Record on Appeal by Plaintiffs Tatum and Charlene Hernandez re Notice of Appeal |
| 7/16/2010 | 4443 | Motion for Extension of Deadlines for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 7/21/2010 | 4555 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Knauf Gypsum Indonesia by Plaintiffs. |
| 7/26/2010 | 4603 | Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 8/2/2010 | 4728 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Pursuant to Rule 12(b)(6). |
| 8/2/2010 | 4729 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss in Compliance with Court's July 1, 2010 Order. |
| 8/2/2010 | 4730 | Response/Memorandum in Opposition filed by Plaintiffs re Motion for Judgment on the Pleadings. |
| 8/2/2010 | 4731 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss by Defendant, USAA Casualty Insurance Company. |
| 8/2/2010 | 4738 | Response/Memorandum in Opposition filed by Plaintiffs re Homesite's Motion to Dismiss. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/2/2010 | 4739 | Response/Memorandum in Opposition filed by Plaintiffs re the Allstate Defendants' Motion to Dismiss Case. |
| 8/2/2010 | 4743 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Case Filed by USAA Casualty Insurance Company . |
| 8/2/2010 | 4744 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Case by State Farm Fire And Casualty Co. and State Farm General Ins. Co. |
| 8/3/2010 | 4754 | Motion to Compel Production of Knauf Defendant Documents and Motion for Sanctions by the Plaintiffs' Steering Committee |
| 8/4/2010 | 4826 | Response to Motion filed by Plaintiff Mary Ann Catalanotto re Motion to Dismiss Pursuant to F.R.C.P. 12(b)(6). |
| 8/4/2010 | 4831 | Response to Motion filed by Plaintiffs David and Amanda Kessler re Motion for Judgment on the Pleadings. |
| 8/4/2010 | 4834 | Motion to Dismiss Party ASI Lloyds by Plaintiffs David and Amanda Kessler |
| 8/4/2010 | 4835 | Motion to Dismiss Party Standard Fire Insurance Company by Plaintiff Mary Ann Catalanotto. |
| 8/6/2010 | 4946 | Motion to Lift Stay As to Various Pending Motions by Plaintiffs' Steering Committee. |
| 8/9/2010 | 5011 | Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/9/2010 | 5012 | Motion for Order to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That Interferes With this Court's Continuing Jurisdiction Over This Litigation relating toMuscogee County, Georgia proceedings by Plaintiffs Steering Committee. |
| 8/10/2010 | 5039 | Joint Report No. 13 of Plaintiffs' and Defendants' Liaison Counsel. |
| 8/11/2010 | 5087 | Reply Brief in Support filed by Plaintiffs re Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 8/11/2010 | 5089 | Reply Brief in Support filed by Plaintiffs re Plaintiffs' Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. |
| 8/11/2010 | 5092 | Reply in Support filed by Plaintiffs re Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers. |
| 8/11/2010 | 5094 | Reply Brief in Support filed by Plaintiffs re Motion Restricting Communications With Putative Class Members. |
| 8/11/2010 | 5097 | Supplemental Memorandum in Support filed by Plaintiffs re Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 8/11/2010 | 5169 | Request of Summons Issued as to Defendant Gooden Homes, LLC filed by Plaintiffs re Amended Complaint. |
| 8/13/2010 | 5156 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 5066 Motion to Stay Proceedings against Lowe's. |
| 8/13/2010 | 5165 | Reply in Support filed by Plaintiffs' Steering Committee re 4603 Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 8/13/2010 | 5167 | Reply in Support filed by Plaintiffs Steering Committee re Motions to Intervene by Kennedy, et al., Burke and Barbee, et al.. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2010 | 5200 | Reply in Support filed by the Plaintiffs' Steering Committee re 4350 Motion to Intervene. |
| 8/20/2010 | 5279 | Motion to Dismiss Party Certain Defendants Without Prejudice And, Motion for Leave to File Amended and Superseding Complaint by Plaintiffs. |
| 8/20/2010 | 5281 | Motion to Sever the Claims Against Defendant, Standard Fire Insurance Company And, Motion for Leave to File An Amended and Superseding Complaint by Plaintiff Mary Ann Catalanotto. |
| 8/26/2010 | 5338 | Amended Complaint with Jury Demand against Defendant Farmers Insurance Exchange a/k/a Farmers Insurance Group filed by Plaintiffs. |
| 9/3/2010 | 5439 | Second Amended Cross-Notice of the third amended notice of deposition of Knauf Insulation GMBH by Plaintiffs' Liaison Counsel. |
| 9/8/2010 | 5460 | Notice of Continuation of Oral and Videotaped Deposition pursuant to 30(b)(6) of Knauf Gips KG by Plaintiffs steering Committee. |
| 9/8/2010 | 5467 | Motion by the Plaintiffs' Steering Committee to Lift Stay as to Various Pending Motions. |
| 9/14/2010 | 5536 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Extension of Deadlines to Submit Manufacturer Profile Forms. |
| 9/21/2010 | 5567 | Motion for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief by Plaintiff Stephen Silva. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/21/2010 | 5572 | Emergency Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing on said motions by Plaintiffs' Steering Committee. |
| 9/27/2010 | 5611 | Motion for Class Certification of a Florida Homeowner Class for damages against Banner Supply Co. by Plaintiffs Karin Vickers and Dr. Steven Roberts, et al. |
| 9/27/2010 | 5612 | Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class - property damage against Knauf by Plaintiffs Freddie Nunez and Dr. Steven Roberts, et al. |
| 9/29/2010 | 5621 | Omnbius Motion for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. |
| 10/1/2010 | 5640 | Second Motion to Compel Against Defendant Owners Insurance Company by Plaintiffs Steering Committee and Robert Pate. |
| 10/5/2010 | 5668 | Motion to Intervene by Benjamin and Jennifer Abt, et al |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/5/2010 | 5669 | Motion to Intervene by Eduardo and Carmen Amorin, et al. |
| 10/5/2010 | 5672 | Motion to Intervene by Roxanne Burey, et al. |
| 10/6/2010 | 5839 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. |
| 10/6/2010 | 5840 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 10/8/2010 | 5939 | Fourth Motion to Lift Stay as to Various Pending Motions and Motion to Expedite Hearing by Plaintiffs Steering Committee. |
| 10/11/2010 | 5943 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee re Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing. |
| 10/12/2010 | 5967 | Joint Report No. 15 of Plaintiffs' and Defendants' Liaison Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/13/2010 | 5980 | Response/Memorandum in Opposition filed by Plaintiffs and the Plaintiffs' Steering Committee re Motion to Dismiss, or, Alternatively, to Transfer Venue, Motion to Dismiss, Motion to Dismiss for Failure to Join Necessary and Indispensable Parties, Motion to Dismiss for Lack of Jurisdiction , or, Alternatively, to Transfer Venue, Motion to Dismiss Party Landmark American Insurance Company for Failure to Join a Required Party, Motion to Dismiss Party, Motion to Dismiss Case For failure to Join Required Parties, Motion to Dismiss Case for Failure to Join a Required Party on behalf of defendant, Amerisure Insurance Company, Motion to Dismiss, Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155] Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155], 2156 Motion to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue Plaintiffs' and PSC's Memorandum of Law in Opposition to Defendants' Motions to Dismiss for Failure to Join Indispensable Parties. |
| 10/14/2010 | 5984 | Notice to Take Oral and Videotaped Deposition of Anna Qi by Plaintiffs Steering Committee. |
| 10/14/2010 | 5985 | Notice to Take Oral and Videotaped Deposition of Wendy Wong by Plaintiffs Steering Committee. |
| 10/14/2010 | 5986 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of Phoenix Imports by Plaintiffs Steering Committee. |
| 10/14/2010 | 5987 | Notice to Take Oral and Videotaped Deposition of Manfred Grundke by Plaintiffs Steering Committee. |
| 10/14/2010 | 5988 | Notice to Take Oral and Videotaped Deposition of Isabel Knauf by Plaintiffs Steering Committee. |
| 10/14/2010 | 5989 | Notice to Take Oral and Videotaped Deposition of Mark Norris by Plaintiffs Steering Committee. |
| 10/14/2010 | 5990 | Notice to Take Oral and Videotaped Deposition of Tony Robson by Plaintiffs Steering Committee.) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/19/2010 | 6008 | Fourth Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 10/25/2010 | 6080 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of L&W Supply Corporation dba Seacoast Supply by Plaintiffs Steering Committee. |
| 10/25/2010 | 6081 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of USG Corporation by Plaintiffs Steering Committee. |
| 10/28/2010 | 6248 | Plaintiffs' and PSC's Memorandum in Opposition to Defendants' Motions to Dismiss for Lack of Jurisdiction. |
| 10/29/2010 | 6264 | Response in Opposition filed by Plaintiffs Steering Committee re 5515 Motion to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals. |
| 11/1/2010 | 6281 | Reply to Response to Motion filed by Plaintiff re Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. |
| 11/1/2010 | 6284 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Supplemental Memorandum in Opposition to PSC's Motion to Enjoin State Court Proceedings in Muscogee Count, Georgia. |
| 11/1/2010 | 6288 | The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice. |
| 11/9/2010 | 6339 | Ex Parte/Consent Joint Motion for Entry of Agreed Stay Order by Plaintiffs' Steering Committee and Defendant Lowe's Home Centers, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/22/2010 | 6407 | Reply filed by Plaintiffs' Steering Committee in support of their Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation. |
| 11/23/2010 | 6426 | Amended Complaint with Jury Demand against Northstar Holdings, Inc., Northstar Homes, Inc., Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd., Beijing New Building Material, PLC, Taishan Gypsum Co. Ltd., Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation, All Interior Supply, Inc., Banner Supply Co. and Rothchilt International Limited. filed by Plaintiffs. |
| 11/29/2010 | 6471 | Status Report of the Plaintiffs' Steering Committee pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 11/30/2010 | 6561 | Amended Complaint with Jury Demand against Defendant Liberty Mutual Fire Insurance Company filed by Plaintiffs. |
| 12/1/2010 | 6493 | Motion for Extension of Time for Service of Process Under rule 4(m) by Plaintiffs' Steering Committee. |
| 12/3/2010 | 6526 | Motion to Compel Discovery Responses from Mark P. Norris by Plaintiffs' Steering Committee |
| 12/3/2010 | 6563 | Omnibus Amended Complaint In Intervention (I(B)) with Jury Demand against Defendants filed by Plaintiffs. |
| 12/6/2010 | 6567 | Omnibus Class Action Complaint In Intervention (II(B)) with Jury Demand filed by Intervening Plaintiffs. |
| 12/6/2010 | 6568 | Omnibus Class Action Complaint In Intervention (IV(B)) with Jury Demand filed by Intervening Plaintiffs. |
| 12/7/2010 | 6582 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/14/2010 | 6640 | Amended Memo in support of emergency motion for finding of contempt and to compel. |
| 12/15/2010 | 6647 | Motion to Intervene by Alfons and Dawn Bucaj, et al. |
| 12/15/2010 | 6649 | Motion to Intervene by Plaintiffs Cliiford Abromatts and Janice Worobec, et al. |
| 12/15/2010 | 6651 | Motion to Intervene by Plaintiffs Bonnie and John H. Adams, III, et al. |
| 12/16/2010 | 6669 | Motion for an Order Requiring an Accounting and Other Relief by Plaintiffs' Steering Committee. |
| 12/17/2010 | 6672 | Fifth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 12/30/2010 | 6751 | Status Report The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 1/5/2011 | 6813 | Motion to Strike Confidentiality Designations of Various Knauf Entities, Motion for Sanctions by Plaintiffs' Steering Committee. |
| 1/5/2011 | 6816 | Motion to Compel Responses to Rule 34 Requests for Documents by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/6/2011 | 6904 | Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities by Plaintiffs' Steering Committee. |
| 1/6/2011 | 6909 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Joint Motion to Compel Responses to Discovery. |
| 1/7/2011 | 6916 | Sixth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/11/2011 | 6947 | Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities by Plaintiffs' Steering Committee. |
| 1/11/2011 | 6954 | Seventh Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/12/2011 | 6960 | Pretrial Order No. 8A - Court appoints the following counsel to the Committee for a one year term, to begin the date of this Order: Dawn Barrios, Daniel K. Bryson, Ben Gordon, Daniel E. Becnel, Jr., Ervin Amanda Gonzalez, Robert C. Josefsberg, Hugh Lambert, Gerald E. Meunier, James Robert Reeves, Richard J. Serpe, Scott Weinstein, Arnold Levin, Jerrold Seth Parker, Christopher Seeger and Bruce William Steckler. Additionally, the Court re-appoints Plaintiffs' Liaison Counsel, Russ Herman, as an ex-officio member of the Committee and Arnold Levin as lead counsel. All members of Committee are charged with the responsibilities outlined in Pretrial Order No. 8. |
| 1/12/2011 | 6964 | Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/12/2011 | 6966 | Eighth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/13/2011 | 6968 | Ex Parte/Consent Motion for Leave to File Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order by Plaintiffs' Steering Committee. |
| 1/13/2011 | 6970 | Second Motion for Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts and Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao Century Development Co., Ltd. by Plaintiffs David Gross, Cheryl Gross and Louis Velez. |
| 1/13/2011 | 6974 | Motion For Preliminary Default Judgment As To Beijing New Building Materials Public Limited Co., Taian Taishan Plasterboard Co., Ltd. and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiffs Kenneth and Barbara Wiltz. |
| 1/14/2011 | 7001 | Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard Tianjin Co. Ltd's cross-motion for protective order. |
| 1/18/2011 | 7024 | Joint Report No. 17 of Plaintiffs' and Defendants' Liaison Counsel. |
| 1/19/2011 | 7039 | Errata by Plaintiffs' Steering Committee re memo in support of Plaintiffs' motion for certification of Florida Homeowner Class and a Louisiana Homeowner Class and property damage claims against Knauf. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/19/2011 | 7046 | Reply to Durkee's Response to the Plaintiffs' Steering Committee's Memorandum in Support of Motion for an Order Requiring an Accounting and Other Relief. |
| 1/24/2011 | 7115 | Ninth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/24/2011 | 7127 | The PSC's reply memo in support of motion to strike. |
| 1/24/2011 | 7129 | The Plaintiffs' Steering Committee's Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order and Reply to the Taishan Defendants' Opposition to the PSC's Motion to Compel. |
| 1/24/2011 | 7178 | Omnibus Class Action Complaint in Intervention (IV(C)) with Jury Demand filed by Alfons and Dawn Bucaj, et al. |
| 1/24/2011 | 7181 | Omnibus Class Action Complaint in Intervention (I(C)) with Jury Demand filed by Bonnie and John H. Adams, III, et al. |
| 1/24/2011 | 7182 | Omnibus Class Action Complaint in Intervention (II(C)) with Jury Demand filed by Clifford Abromatts and Janice Worobec, et al. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/25/2011 | 7179 | Ex Parte/Consent Motion for Leave to File Fourth Amended Complaint by Plaintiffs. |
| 1/25/2011 | 7187 | Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7251 | Notice to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7252 | Notice to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7253 | Notice to Take Oral and Videotaped Deposition of OEG Building Materials, Inc. by Plaintiffs' Steering Committee. |
| 1/27/2011 | 7258 | Notice of Intent to Substitute Class Representatives by Plaintiffs. |
| 1/27/2011 | 7259 | Notice of Intent to Substitute Class Representatives by Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/27/2011 | 7260 | Motion for Leave to File a Motion to Compel Appearance by Plaintiff John D. Contry. |
| 1/27/2011 | 7261 | Motion to lift stay and hear motion for default judgment by Plaintiff John D. Conry. |
| 1/28/2011 | 7265 | Motion to Intervene by Dean and Dawn Amato and Nicholas and Ashley Boudreaux. |
| 1/31/2011 | 7271 | Fourth Status Report by the Plaintiffs' Steering Committee Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 1/31/2011 | 7285 | Ex Parte/Consent Emergency Motion for Leave to File Amended Complaint for Declaratory Judgment (Class Action) by Plaintiffs. |
| 2/1/2011 | 7295 | Amended Complaint against all Defendants filed by Plaintiffs Stephen and Isis Silva. |
| 2/1/2011 | 7305 | Tenth Emergency Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/2/2011 | 7312 | Fifth Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 2/3/2011 | 7328 | Motion Incorporating and Adopting Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee's Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiffs' Steering Committee. |
| 2/3/2011 | 7329 | Eleventh Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 2/9/2011 | 7364 | (Renewed) Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. |
| 2/14/2011 | 7422 | Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee |
| 2/14/2011 | 7430 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of their Motion for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 2/14/2011 | 7432 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of Second Omnibus Motion for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts and Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/15/2011 | 7446 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in further support of 2/1/11 Order Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment. |
| 2/15/2011 | 7501 | Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. by Plaintiff Rookery Park Estates, LLC. |
| 2/15/2011 | 7502 | Ex Parte/Consent Motion to Lift Stay as to Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. |
| 2/16/2011 | 7503 | Ex Parte/Consent Motion of Withdrawal of Motion for Preliminary Default Judgment With Regard to Taishan Typsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs. |
| 2/17/2011 | 7545 | Notice to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs Steering Committee. |
| 2/17/2011 | 7546 | Notice to Take Oral and Videotaped Deposition of Manfred Paul by Plaintiffs Steering Committee. |
| 2/17/2011 | 7547 | Notice to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2011 | 7548 | Notice to Take Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. |
| 2/17/2011 | 7578 | Memorandum in Opposition filed by Plaintiff John Conry re Defendant's First Motion to Dismiss Case. |
| 2/18/2011 | 7704 | Complaint in Interpleader filed by Plaintiff John D. Conry |
| 2/21/2011 | 7648 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Amended Motion and Amended Memorandum in Support of Joint Motion to Compel Global Mediation of All Claims Against Banner Supply Entities and re, Motion to Compel Global Mediation of all claims against Banner Supply Entities. and |
| 2/22/2011 | 7685 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee to their Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel  Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel  Motion for an Order Requiring an Accounting and Other Relief. |
| 2/24/2011 | 7735 | Entry Of Preliminary Default as to defendant Beijing New Building Materials Public Limited Company. |
| 2/24/2011 | 7736 | Entry of Preliminary Default as to defendants Beijing New Building Materials Public Limited Company (BNBM), Qingdao Yilie International Trade Co., Ltd., Shanghai East Best Arts and Crafts Co., Ltd., SIIC Shanghai International Trade (Group) Co., Ltd. and Tianjin Tianbao Century Development Co., Ltd. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/28/2011 | 7746 | Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7747 | Motion to Lift Stay as to the PSC's Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7748 | Plaintiffs' Steering Committee's Fifth Status Report Pursuant to Pre-Trial Order IH |
| 2/28/2011 | 7750 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7752 | Limited Objection in Opposition filed by Certain Plaintiffs re Motion to Compel Global Mediation. |
| 3/1/2011 | 7754-56 | Fact Witness List by Plaintiffs for class certification hearing. |
| 3/2/2011 | 7776 | Motion for Partial Summary Judgment concerning insurance coverage trigger theory by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/3/2011 | 7790 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice the claims of plaintiffs against defendants Encompass Indemnity Company and American Insurance Company only. |
| 3/3/2011 | 7791 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice the claims of Plaintiff against Defendant Allstate Insurance Company. |
| 3/4/2011 | 7802 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all of Plaintiff's claims against Defendant Allstate Insurance Company. |
| 3/4/2011 | 7803 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiff's against State Farm Fire and Casualty Company. |
| 3/4/2011 | 7805 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all claims of Plaintiffs against Defendant State Farm Fire and Casualty Company Only. |
| 3/4/2011 | 7806 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant State Farm Fire and Casualty Company Only. |
| 3/4/2011 | 7807 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all of Plaintiffs' claims against Defendant State Farm Fire and Casualty Company ONLY. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7808 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant Liberty Mutual Fire Insurance Company. |
| 3/4/2011 | 7809 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant State Farm Fire and Casualty Company ONLY. |
| 3/4/2011 | 7810 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendants Auto Club Family Insurance and Lloyds of London. |
| 3/4/2011 | 7811 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendant Auto Club Family Insurance Company. |
| 3/4/2011 | 7812 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendant ASI Lloyds. |
| 3/4/2011 | 7813 | Ex Parte/Consent Joint Motion for Entry of Stipulation Concerning Dismissal of Defendants, Substitution of Appropriate Party as Defendant and Service of Process by Plaintiff. |
| 3/4/2011 | 7814 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Allstate Indemnity Company, ASI Lloyds, and Louisiana Citizen's Property Insurance Corporation. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7815 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant GeoVera Specialty Insurance Company, Inc. |
| 3/4/2011 | 7816 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7817 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7818 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7819 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant ASI Lloyds. |
| 3/4/2011 | 7820 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company only. |
| 3/4/2011 | 7821 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Liberty Mutual Insurance Company only. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7824 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7826 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee ("PSC") and defendant Liberty Mutual Fire Insurance Company. |
| 3/4/2011 | 7827 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Republic Fire and Casualty Insurance Company. |
| 3/4/2011 | 7829 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Farmers Insurance Exchange only. |
| 3/4/2011 | 7830 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendants Republic Fire and Casualty Insurance Company and Farmers Insurance Exchange. |
| 3/4/2011 | 7831 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Bankers Insurance Group. |
| 3/4/2011 | 7833 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendants Republic Underwriters Insurance Company, Republic Fire and Casualty Insurance Company, Republic Lloyds, and Republic-Vanguard Insurance Company. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/10/2011 | 8119 | Ex Parte/Consent Motion for Leave to File First Amended Complaint by Plaintiff John Conry. |
| 3/10/2011 | 8120 | Ex Parte/Consent Motion for Leave to File an opposition to defendant's motion to quash by Plaintiff John Conry. |
| 3/11/2011 | 8100 | Brief Regarding Class Certification Scheduling Pursuant to the Order of March 3, 2011 by Plaintiffs' Steering Committee . |
| 3/11/2011 | 8115 | Second Amended Motion to Intervene by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig, and Edward and Susan Beckendor. |
| 3/11/2011 | 8125 | Motion for Class Certification of a Louisiana Homeowner Class for damages and declaratory relief by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. |
| 3/15/2011 | 8154 | Notice to Take Oral and Videotaped Deposition of Mark Peterson by Plaintiffs Steering Committee. |
| 3/15/2011 | 8155 | Notice to Take Oral and Videotaped Deposition of Rebecca Galleon by Plaintiffs Steering Committee. |

48

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/18/2011 | 8195 | Substituted Motion for Class Certification of a Florida Homeowner Class for Claims against Banner Supply Co. by Plaintiffs Dr. Stephen Robert and Felix Diaz. and |
| 3/18/2011 | 8197 | Substituted Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class for property damage claims against Knauf by Plaintiffs Dr. Stephen Roberts, Karen Vickers, Jennifer and Felix Martinez, and Jason Santiago and Louisiana plaintiffs Edward and Susan Beckendorf, Donald and Marcelyn Puig, Dean and Dawn Amato, and Byron and Debra Byrne. |
| 3/18/2011 | 8209 | Reply Brief filed by Plaintiffs' Steering Committee re their Motion for Protective Order Regarding Certain Knauf Depositions and Response to Banner Defendants' Motion to Compel and Objection to the PSC'S Motion for Protective Order Regarding Certain Knauf Depositions. |
| 3/21/2011 | 8241 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice, all claims against Great Northern Insurance Company Only by Plaintiffs' Steering Committee and Defendant Great Northern Insurance Company. |
| 3/21/2011 | 8250 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Intervene, Motion to Intervene of The Mitchell Company, Inc. |
| 3/21/2011 | 8258 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Third Party Claims of Defendant The North River Insurance Company, Motion to Lift Stay, Motion for Leave to File Third Party Complaint, Motion for Leave to File Third Party Claims by Defendant, the North River Insurance Company. |
| 3/21/2011 | 8276 | Second Supplemental Declaration of Ronald E. Wright, P.E. by Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/21/2011 | 8289 | Joint Report No. 19 of Plaintiffs' and Defendants' Liaison Counsel. |
| 3/22/2011 | 8296 | Notice to Take Deposition of Taishan Gypsum Co. Ltd. Pursuant to Rule 39(b)(6) Amended Re-Notice by Plaintiffs. |
| 3/22/2011 | 8297 | Notice to Take Deposition of Taian Taishan Plasterboard Co. Ltd. Pursuant to Rule 30(b)(6) Amended Re-Notice by Plaintiff. |
| 3/22/2011 | 8308 | Motion To Establish A Court Supervised Account For Voluntary Deposit Of Funds To Compensate And Reimburse Common Benefit Counsel by Plaintiff. |
| 3/22/2011 | 8309 | Motion for Partial Summary Judgment Concerning Plaintiffs' Redhibition Claims by Dean Amato, Dawn Amato, Byron Byrne, Debra Byrne, Edward Beckendorf, Susan Beckendorf, Donald Puig and Marcelyn Puig. |
| 3/30/2011 | 8434 | Plaintiffs' Steering Committee's Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 3/31/2011 | 8440 | Cross-Notice to Take Deposition of Banner Supply Co. by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/31/2011 | 8442 | Notice to Take Oral and Videotaped Deposition of Aprille Chauffe Casey by Plaintiffs Steering Committee. |
| 3/31/2011 | 8443 | Notice to Take Oral and Videotaped Deposition of Kelly Burke by Plaintiffs Steering Committee. |
| 3/31/2011 | 8444 | Notice to Take Oral and Videotaped Deposition of Brandyn Smith by Plaintiffs Steering Committee. |
| 3/31/2011 | 8445 | Notice to Take Oral and Videotaped Deposition of Gary Meade by Plaintiffs Steering Committee. |
| 3/31/2011 | 8447 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Guardian Building Products Distribution Inc. by Plaintiffs Steering Committee. |
| 4/1/2011 | 8473 | Expert Witness List by Plaintiffs. |
| 4/8/2011 | 8509 | Notice to Continuation of Oral and Videotaped 30(b)(6) Deposition of Knauf Gips KG by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/15/2011 | 8567 | Preliminary Fact and Expert Witness List by Plaintiffs. and |
| 4/19/2011 | 8580 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Protective Order Concerning Multiple 30(b)(6) Depositions. |
| 4/25/2011 | 8623 | Response to Motion filed by Plaintiffs' Steering Committee re Knauf Defendants' Motion to Enforce Settlement Agreement. |
| 4/25/2011 | 8624 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Knauf Plasterboard Tianjin Co. Ltd.'s Motion For Relief from Pre-Trial Order 1 (B) . |
| 4/25/2011 | 8626 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Petition in Intervention . |
| 4/26/2011 | 8628 | Ex Parte/Consent Joint Motion For An Order: (1) Preliminarily Approving INEX Settlement Agreement; (2) Conditionally Certifying INEX Settlement Class; (3) Issuing Class Notice; and (4) Scheduling a Settlement Fairness Hearing by Plaintiff, Interior/Exterior Building Supply, L.P., Arch Insurance Company and Liberty Mutual Fire Insurance Company. |
| 4/27/2011 | 8638 | Status Report The Plaintiffs' Steering Committee's Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/3/2011 | 8685 | Motion to Compel Production of Documents and Further Jurisdictional Depositions of the Taishan Defendants and, Motion for Sanctions by Plaintiffs' Steering Committee. |
| 5/4/2011 | 8704 | Notice to Take Oral and Videotaped Deposition of Robert W. Sproles, PhD. by Plaintiffs Steering Committee. |
| 5/4/2011 | 8705 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee |
| 5/4/2011 | 8706 | Notice to Take Oral and Videotaped Deposition of Jerry Householder by Plaintiffs Steering Committee. |
| 5/5/2011 | 8715 | Ex Parte/Consent Motion for Leave to File Joint Movants' Omnibus Response to the Objections to Their Joint Motion for an Order Preliminarily Approving INEX Settlement Agreement, Conditionally Certifying INEX Settlement Class, Issuing Class Notice and Scheduling a Settlement Fairness Hearing by Plaintiff. |
| 5/6/2011 | 8751 | Ex Parte/Consent Motion To Lift Stay With Regard to Motion to Compel and for Sanctions against Taishan Defendants and Motion for Expedited Hearing by Plaintiffs' Steering Committee. |
| 5/10/2011 | 8781 | Amended Omnibus Class Action Complaint (IX) with Jury Demand by Plaintiffs against Defendants. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/10/2011 | 8782 | Motion to Dismiss Party LTL Construction, Inc by LTL Construction, Inc. |
| 5/10/2011 | 8795 | Ex Parte/Consent Joint Motion for entry of Stipulation regarding Banner Settlement of 5 Homes to be placed in the Demonstration Remediation Program by the Plaintiffs Steering Committee and Defendants Knauf Entities and Banner Entities. |
| 5/17/2011 | 8829 | Motion to Certify Class of Plaintiff's Claims for Damages against Venture Supply by Plaintiffs. |
| 5/20/2011 | 8854 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 8848 Emergency Motion for New Trial re Preliminary Approval Order, Emergency Motion to Amend/Correct Order on Motion for Miscellaneous Relief. |
| 5/24/2011 | 8888 | Notice to Take Deposition of JP Morgan Chase and Co. by Plaintiff. |
| 5/24/2011 | 8889 | Notice to Take Deposition of Morgan Stanley by Plaintiff. |
| 5/24/2011 | 8890 | Ex Parte/Consent Motion for Leave to File PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Opposition to the PSC and HSC's Motion to Compel by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/24/2011 | 8913 | Status Report Joint Report No. 21 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs and Defendants. |
| 5/27/2011 | 9040 | Reply to Response to Motion filed by PSC re Motion to Compel Production of Docs and Further Jurisdictional Depositions of the Taishan Defendants and Motion for Sanctions and  Motion to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. and Motion for Sanctions. |
| 5/31/2011 | 9073 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 5/31/2011 | 9074 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 5/31/2011 | 9076 | Status Report Plaintiffs' Steering Committee's Eighth Status Report Pursuant to Pre-Trial Order 1H (Post Notice of Completion Motions Practice) by Plaintiff |
| 6/2/2011 | 9088 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 6/2/2011 | 9089 | Amended Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/2/2011 | 9092 | Affidavit of Service by Kennith Landry of Summons, Intervention Complaint IIIA and Exhibit A served on Carter Custom Homes, Inc. on 11/3/10. |
| 6/2/2011 | 9093 | Affidavit of Service by Eric Deal of Summons, Intervention Complaint IIIA and Exhibit A served on Cemtex, Inc. formerly CSR Rinker on 11/1/10. |
| 6/2/2011 | 9115 | Ex Parte/Consent Motion to Substitute National Surety Corporation in place of Fireman's Fund Insurance Company by Plaintiffs Steering Committee. |
| 6/2/2011 | 9116 | Amended Notice to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee. |
| 6/2/2011 | 9117 | Amended Notice to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs' Steering Committee. |
| 6/3/2011 | 9169 | Ex Parte/Consent Motion to Voluntarily Dismiss Without Prejudice defendant Bituminous Insurance Companies, a/k/a Bituminous Casualty Corporation ("Bituminous") by Plaintiffs. |
| 6/8/2011 | 9349 | Stipulation Concerning Discovery by Knauf Defendants and Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/9/2011 | 9373 | Notice to Take Oral and Videotaped Deposition of Robert E. Gallaher, MAI, CRE by Plaintiffs Steering Committee. |
| 6/9/2011 | 9374 | Notice to Take Oral and Videotaped Deposition of Daniel P. Deimling by Plaintiffs Steering Committee. |
| 6/9/2011 | 9375 | Notice to Take Oral and Videotaped Deposition of Tracey Dodd by Plaintiffs Steering Committee. |
| 6/13/2011 | 9462 | Motion to Allow Service of Complaints on Lowe's Home Centers, Inc. by Plaintiffs' Steering Committee. |
| 6/14/2011 | 9471 | Joint Motion for an Order Staying Claims as to Banner and Its Insurers by Plaintiffs Steering Committee and Counsel for Banner Entities. |
| 6/14/2011 | 9486 | Notice of Continuation of Oral and Videotaped Deposition of Knauf Gips KG (Hans-Ulrich Hummel, corporate representative of Knauf) by Plaintiffs Steering Committee |
| 6/15/2011 | 9502 | Notice of Continuation of the Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/15/2011 | 9512 | Ex Parte/Consent Motion to Substitute Parties Omega Dedicated Ltd. (UK) and Argo Underwriting Agency, Ltd. in place of Underwriters at Lloyd's, London/Underwriters at Lloyd's of London by Plaintiffs Steering Committee. |
| 6/15/2011 | 9513 | Ex Parte/Consent Motion to Substitute Party Federal Insurance Company in place of Chubb Group of Insurance Companies by Plaintiffs Steering Committee. |
| 6/15/2011 | 9517 | Ex Parte/Consent Motion to Substitute Party Landmark American Insurance Company in place of RSUI Group, Inc. by Plaintiffs Steering Committee. |
| 6/15/2011 | 9558 | Ex Parte/Consent Motion for Entry of Order: (1) Preliminarily Approving Stipulation and Agreement of Settlement; (2) Conditionally Certifying Class; (3) Issuing Class Notice; and (4) Scheduling Fairness Hearing by Plaintiffs Steering Committee and Counsel for Banner Entities. |
| 6/17/2011 | 9549 | Motion to Lift Stay and for Approval of Proposed Scheduling Order by Plaintiffs Steering Committee. |
| 6/21/2011 | 9609 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Motion to Set Evidentiary Hearing to determine security filed by Defendants Southern Homes, LLC, Tallow Creek, LLC, and Springhill. |
| 6/23/2011 | 9620 | Motion The PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
| --- | --- | --- |
| 6/28/2011 | 9652 | Ex Parte/Consent Motion for Entry of Stipulation Concerning Dismissal of Defendant, Substitution of Appropriate Party as Defendant, Correction of Property Address and Service of Process by Plaintiff's Steering Committee. |
| 6/28/2011 | 9657 | Ex Parte/Consent Motion to Dismiss Party Welsh Companies of Brevard, Inc. and Welsh Construction, LLC by Plaintiffs Michael Dunbar, Robyn Evans, Craig and Danyell Miller, Felix and Jacqueline Sheperd, Tracy Sheperd, Diane Bryson, and Jason and Jennifer Thompson. |
| 6/30/2011 | 9695 | Status Report Ninth Status Report Pursuant to Pre-Trial Order 1H -Post Notice of Completion Motions Practice- by Plaintiffs' Steering Committee |
| 7/1/2011 | 9705 | Response to Motion filed by Plaintiff' Steering Committee re Motion for Clarification of INEX and Banner Stay Orders. |
| 7/11/2011 | 9767 | Ex Parte/Consent Motion for Leave to File Joint Movants' Omnibus Response to Objections to Joint Motion for An Order: (1) Preliminarily Approving the Banner Settlement; (2) Conditionally Certifying a Banner Class; (3) Issuing Class Notice; and (4) Scheduling a Fairness Hearing by Plaintiff. |
| 7/11/2011 | 9789 | Reply to Response to Motion filed by Plaintiff's Steering Committee re Motion to Lift Stay and for Approval of Proposed Scheduling Order. |
| 7/11/2011 | 9792 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re Motion Lift Stay by Venture Supply, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/12/2011 | 9807 | Status Report Joint Report No. 23 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 7/14/2011 | 9820 | Reply to Response to Motion filed by Plaintiff's Steering Committee re Motion to Allow Service of Complaints on Lowe's Home Centers, Inc. |
| 7/18/2011 | 9844 | Notice to Take Deposition of Mark Norris (Continuation of Deposition) by Plaintiffs Steering Committee. |
| 7/18/2011 | 9845 | Notice to Take Deposition of Zhang Fudong by Plaintiffs Steering Committee. |
| 7/18/2011 | 9846 | Notice to Take Deposition of Ann Zhong by Plaintiffs Steering Committee |
| 7/20/2011 | 9873 | Notice to Take Deposition of T. Rowe Price Group, Inc. Pursuant to Rule 30(b)(6) by Plaintiff's Liaison Counsel. |
| 7/28/2011 | 9934 | Status Report Tenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practiced) by Plaintiffs' Steering Committee |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/28/2011 | 9935 | Ex Parte/Consent Motion for Leave to File Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) by Plaintiff. |
| 8/8/2011 | 10033 | Ex Parte/Consent Motion for Leave to File Amended Exhibits by Plaintiffs Steering Committee, Counsel for Banner Supply Co., Banner Supply Co. Pompano, LLC, Banner Supply Co. Port St. Lucie, LLC, Banner Supply Co. Ft. Myers, LLC, Banner Supply Co. Tampa, LLC, Banner Supply International, LLC. |
| 8/10/2011 | 10055 | Plaintiffs Steering Committee's Response and Joinder to Knauf Defendants' Motion to Strike Notices of Voluntary Dismissals. |
| 8/10/2011 | 10056 | Motion to Compel JP Morgan Chase & Co. by Plaintiff's Steering Committee. |
| 8/22/2011 | 10161 | Status Report Joint Report No. 24 by Plaintiffs' Liaison Counsel ("PLC") and Defendants' Liaison Counsel |
| 8/24/2011 | 10174 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re Motion (Renewed) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 8/25/2011 | 10186 | Notice to Take Deposition of David Gregory by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/29/2011 | 10194 | Notice to Take Deposition of Ann Zhong (continuation deposition) by Plaintiff's Steering Committee. |
| 8/29/2011 | 10196 | Status Report Eleventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 9/1/2011 | 10231 | Designation of Record on Appeal by Plaintiff re Notice of Appeal, |
| 9/6/2011 | 10252 | Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders by Plaintiff Steering Committee and Knauf Defendants. |
| 9/6/2011 | 10256 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re Motion to Quash Subpoena to Nonparty |
| 9/6/2011 | 10257 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Quash Subpoena The Plaintiffs' Steering Committee's Memorandum in Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena. |
| 9/12/2011 | 10299 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Lift Stay on Motion to Dismiss . |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2011 | 10307 | Response to Motion filed by Plaintiffs' Steering Committee re 10306 Motion for Leave to File Reply Memorandum . |
| 9/20/2011 | 10401 | Status Report Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/27/2011 | 10732 | Second Amended Omnibus Complaint (IX) with Jury Demand against Defendant filed by Plaintiff. |
| 9/28/2011 | 10744 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. |
| 9/30/2011 | 10760 | Response/Memorandum in Support filed by Plaintiffs' Steering Committee re Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders. |
| 9/30/2011 | 10780 | Motion to Dismiss Claims Against The Knauf Defendants and Defendant Home Depot USA, Inc. by Plaintiff John Volland. |
| 10/3/2011 | 10786 | Notice by Plaintiff Notice of Claim of Attorneys' Fees and Costs/Charging Lien. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 10/11/2011 | 10803 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Reconsideration re Taishan decision; The Questioners' Memorandum in Opposition to Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Reconsideration of the Court's September 9, 2011 Order and Reasons Concerning Personal Jurisdiction Discovery. |
| 10/14/2011 | 10820 | Status Report Joint Report No. 26 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 10/27/2011 | 10898 | Status Report The Plaintiffs' Steering Committee's Thirteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/28/2011 | 10909 | Notice to Take Deposition of Nicholas Calcina Howson (Cross-Notice Deposition) by Plaintiff. |
| 11/8/2011 | 11165 | Motion for Hearing Joint Motion to Set Joint Motion for Approval of Term Sheet Agreement With the Knauf Entities Regarding Their Settlements With Homebuilders for Hearing by Plaintiff. |
| 11/14/2011 | 11191 | Status Report Joint Report No. 27 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/21/2011 | 11266 | Notice to Take Deposition of Wolf & Bear Distributors Pursuant to Rule 30(b)(6) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2011 | 11267 | Notice to Take Deposition of Onyx Gbh Corporation Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11268 | Notice to Take Deposition of BNBM of America, Inc. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11269 | Notice to Take Deposition of Oriental Trading Company, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11270 | Notice to Take Deposition of Best Sunshine Services, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11271 | Notice to Take Deposition of B America Corporation Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11272 | Notice to Take Deposition of Delmar Logistics (GA), Inc. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11274 | Notice to Take Deposition of Carn Construction Corp. Pursuant to Rule 30(b)(6) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2011 | 11277 | Motion (Thirteenth) to Lift Stay by Plaintiffs' Steering Committee. |
| 11/29/2011 | 11450 | Notice to Take Deposition of Denise Romano by Plaintiff. |
| 11/30/2011 | 11453 | Notice to Take Deposition of GD-Distributors, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/30/2011 | 11454 | Notice to Take Deposition of Kamach Enterprises, LLC f/k/a EUP USA, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/30/2011 | 11455 | Status Report The Plaintiffs' Steering Committee's Fourteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 12/7/2011 | 11541 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Dismiss Party Defendant Steeler Inc. |
| 12/8/2011 | 11566 | Notice to Take Deposition of Triax Trading and Logistics, LLC (30b6 deposition) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/12/2011 | 11773 | Amendment/Supplement to Document by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Errata to Plaintiffs' Omnibus Motion for Preliminary Default Judgment |
| 12/13/2011 | 11795 | Amended Complaint with Jury Demand Plaintiffs' Amended Omnibus Class Action Complaint (XIV) against Defendant filed by Plaintiff. |
| 12/13/2011 | 11804 | Ex Parte/Consent Motion to Substitute Amended Exhibit by Plaintiff. |
| 12/13/2011 | 11809 | Status Report Joint Report No. 28 of Plaintiffs' and Defendants' Liaison Counsel by Defendant. |
| 12/15/2011 | 11839 | Amendment/Supplement to Document by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 12/15/2011 | 11845 | Ex Parte/Consent Joint Motion for Entry of Stipulation Concerning Dismissal of Castle Rock Builders, LLC and Substitution of Appropriate Party as Castlerock Communities, LLP by Plaintiff and Castlerock Communities, LLP. |
| 12/19/2011 | 11916 | Notice to Take Deposition of Stone Pride International Corporation Pursuant to Rule 30(b)(6) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/20/2011 | 11958 | Notice to Take Deposition of CNBM (USA) Corp. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 12/27/2011 | 12077 | Status Report The Plaintiffs' Steering Committee's Fifteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 12/27/2011 | 12080 | Motion of Proposed Settlement Class Counsel, PSC, and Knauf Defendants for an Order Preliminarily Approving the Knauf Settlement, Conditionally Certifying a Settlement Class, Issuing Class Notice, Scheduling a Fairness Hearing, and Staying Claims as to the Knauf Defendants by Plaintiffs' Liaison Counsel. |
| 12/28/2011 | 12086 | Motion to Establish a Shared Costs Fund by Plaintiffs' Steering Committee. |
| 1/3/2012 | 12101 | EX PARTE/CONSENT Interim MOTION for Leave to File Omnibus Response to the Objections to Joint Motion for An Order: (1) Preliminarily Approving the Knauf Settlement; (2) Conditionally Certifying a Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Fairness Hearing; and (5) Staying Claims Against the Knauf Defendants by Plaintiffs and Knauf Defendants. |
| 1/4/2012 | 12110 | Ex Parte/Consent Motion for Disbursement of Funds from the MDL 2047 PSC Shared Costs Fund for Posting Appeal Bond by Plaintiff. |
| 1/10/2012 | 12142 | Ex Parte/Consent Emergency Motion to Postpone Submission of Allocation Plan by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/11/2012 | | Record on Appeal (*Germano*) Filed |
| 1/17/2012 | 12193 | Omnibus Response of Proposed Settlement Class Counsel, the Psc, and the Knauf Defendants to the Objections to Their Joint Motion for an Order: (1) Preliminarily Approving the Knauf Settlement; (2) Conditionally Certifying a Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Fairness Hearing;and (5) Staying Claims Against the Knauf Defendants |
| 1/17/2012 | 12202 | Notice to Take Deposition of Advanced Products International, L.L.C. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 1/20/2012 | 12236 | Notice to Take Deposition of China Corp. Ltd. (30b6 Depo) by Plaintiff. |
| 1/23/2012 | 12244 | Ex Parte/Consent Joint Motion for Leave to File Joint Response of Settling Parties to Objections of Various Unidentified State Court Plaintiffs and Certain Builders to the Stay of Claims Involving KPT Chinese Drywall by Plaintiff. |
| 1/24/2012 | 12256 | Joint Response of Settling Parties to Objections of Various Unidentified State Court Plaintiffs and Certain Builders to the Stay of Claims Involving Kpt Chinese Drywall |
| 1/24/2012 | 12258 | Ex Parte/Consent Joint Motion to Substitute Amended Exhibit by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/24/2012 | 12260 | Status Report Joint Report No. 29 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff) |
| 1/25/2012 | 12276 | Ex Parte/Consent Motion for Leave to File Reply in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 1/25/2012 | 12280 | Notice to Take Deposition of Ivan Gonima by Plaintiff. |
| 1/26/2012 | 12290 | Notice to Take Deposition of Richard Hannam by Plaintiff. |
| 1/31/2012 | 12401 | Status Report The Plaintiffs' Steering Committee's Sixteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice Completion Motions Practice) by Plaintiff |
| 02/06/2012 | 12435 | Motion to Compel or Alternatively For Sanctions in Accordance With Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms by Plaintiff. |
| 2/6/2012 | 12441 | Notice to Take Deposition of Bank of America Corporation (Records Only) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/08/2012 | 12459 | Motion to Lift Stay by Plaintiff. |
| 2/15/2012 | 12501, 03 | Notice to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications (For Records Only) by Plaintiff. |
| 2/22/2012 | 12543 | Ex Parte/Consent Motion for Leave to File PSC Reply Memo in Support of Motion to Lift Stays by Plaintiff. |
| 2/22/2012 | 12548 | Notice by Plaintiff re Motion to Compel or Alternatively For Sanctions in Accordance With Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms First Notice of Errata. |
| 02/22/2012 | 12550 | Ex Parte/Consent Motion for Leave to File PSCs Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 2/22/2012 | 12551 | Notice by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Third Amended Notice of Errata. |
| 2/24/2012 | 12571 | Ex Parte/Consent Motion for Leave to File Third Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/24/2012 | 12590 | Response/Memorandum in Support filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 2/24/2012 | 12597 | Response/Memorandum in Support filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 2/27/2012 | 12602 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re Motion to Lift Stay. |
| 2/27/2012 | 12875 | Motion for Issuance of Preservation Order by Russ M Herman, Arnold Levin. |
| 2/28/2012 | 12641 | Motion to Compel and for Costs/Sanctions re CNBM (USA) Corp. by Plaintiff. |
| 2/29/2012 | 12654 | Notice to Take Deposition of Shannon Jones Kontinos, Yahoo! Legal Compliance Manager (Records Only Deposition) by Plaintiff. |
| 3/2/2012 | 12716 | Status Report The Plaintiffs' Steering Committee's Seventeenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/12/2012 | 12912 | Notice by Plaintiff Notice of Filing Proposed Allocation Plan - Banner MDL Settlement. |
| 3/13/2012 | 12918 | Ex Parte/Consent Motion for Leave to File Substitute Exhibit A Attached to Joint Motion of Proposed Settlement Class Counsel, the PSC, and the Knauf Defendants for an Order: by Plaintiff. (Exhibit A - Signed Settlement Agreement, # 4 Proposed Pleading POA - Dongguan, # 5 Proposed Pleading POA - Gebr Knauf Verwaltungsgesallschaft KG, # 6 Proposed Pleading POA - Knauf AMF GmbH & Co. KG, # 7 Proposed Pleading POA - Knauf do Brasil Ltda, # 8 Proposed Pleading POA - Knauf Gips KG, # 9 Proposed Pleading POA - Knauf Insulation GmbH, # 10 Proposed Pleading POA - Knauf International GmbH, # 11 Proposed Pleading POA - Knauf UK GmbH, # 12 Proposed Pleading POA - KPT, # 13 Proposed Pleading POA - PT Knauf Gypsum Indonesia, # 14 Proposed Pleading POA - Wuhu) |
| 3/20/2012 | 13137 | Status Report Joint Report No. 31 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 3/28/2012 | 13371 | Status Report The Plaintiffs' Steering Committee's Eighteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 3/29/2012 | 13375 | Ex Parte/Consent Motion for an Order: (1) Preliminarily Approving the L&W Class Settlement; (2) Conditionally Certifying an L&W Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG, and the Knauf Defendants by Plaintiff. |
| 4/4/2012 | 13545 | Motion to Establish Expedited Schedule Re: 30(b)(6) Notice to North River Insurance Company by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/4/2012 | 13561 | Reply to Response to Motion filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 4/5/2012 | 13567 | Motion for Extension of Time for Service of Process Under Rule 4(m) by The Plaintiffs' Steering Committee by Plaintiff. |
| 04/05/2012 | 13585 | Affidavit of Leonard A. Davis re Motion Hearing - Order on Motion to Compel, |
| 4/16/2012 | 13766 | Motion to Compel Yahoo! by Plaintiff. |
| 4/16/2012 | 13767 | Response/Reply by Plaintiff The Plaintiffs' Steering Committee's Response to the Objections of the North River Insurance Company to the Proposed 30(b)(6) Deposition Notice of the Plaintiffs' Steering Committee |
| 4/20/2012 | 13869 | Ex Parte/Consent Motion for Extension of Deadlines to Submit Information Regarding Participants in the Prospective Insurer Agreement and Major Builder Agreement by Plaintiff. |
| 4/24/2012 | 13891 | Status Report Joint Report No. 32 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/25/2012 | 13913 | Ex Parte/Consent Joint Motion for Leave to File Substituted Exhibit A Attached to Joint Motion for An Order: (1) Preliminarily Approving The L&W Class Settlement; (2) Conditionally Certifying an L&W Class Settlement; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG and The Knauf Defendants |
| 5/1/2012 | 14065 | Notice to Take Deposition of North River Insurance Company - 30(b)(6) Deposition by Plaintiff. |
| 5/1/2012 | 14072 | Status Report The Plaintiffs' Steering Committee's Nineteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 5/8/2012 | 14202 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint. |
| 5/8/2012 | 14203 | Declaration by Plaintiff Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz |
| 5/8/2012 | 14204 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Dismiss Pursuant to Rule 12(B)(2), Motion to Dismiss Pursuant to Rule 12(B)(2) The Plaintiffs' Steering Committee's Response in Opposition to Taishan's Motions Pursuant to Rule 12(B)(2) to Dismiss Complaints. |
| 5/8/2012 | 14207 | Notice by Plaintiff Notice of Filing of Declarations of Mike Jenkins, Kristen Law Sagafi and Chuck Stefan in Support of the PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(C) and 12(B)(2) to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/8/2012 | 14209 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Default Judgment and Dismiss the Complaint, Motion to Dismiss Pursuant to Rule 12(B)(2), Motion to Vacate the Preliminary Default and Dismiss the Complaint, Motion to Dismiss Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition. |
| 5/8/2012 | 14210 | Crossclaim with Jury Demand Against LaSuprema Enterprise and Third Party Complaint Against LaSuprema Trading against Defendant filed by Defendant |
| 5/8/2012 | 14216 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Preliminary Default and Dismiss the Complaint The PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 5/15/2012 | 14345 | Status Report Joint Report No. 33 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 5/22/2012 | 14415 | Motion to Compel 30(B)(6) Deposition Discovery from The North River Insurance Company by Plaintiff. |
| 5/23/2012 | 14425 | Ex Parte/Consent Motion for Leave to File Substituted Exhibit A (Builders, Installers, Suppliers and Participating Insurers Settlement Agreement) by Plaintiff. |
| 5/25/2012 | 14487 | Ex Parte/Consent Motion for Leave to File the PSC's Supplement to Motion for an Order: (1) Preliminarily Approving the Settlement Agreement in MDL No. 2047 Regarding Claims Involving Builders, Installers, Suppliers and Participating Insurers; (2) Conditionally Certifying a Settlement Class; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Builders, Installers, Suppliers and Participating Insurers by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/29/2012 | 14495 | Supplemental Memorandum filed by Plaintiffs, in support of Motion for an Order: (1) Preliminarily Approving the L&W Class Settlement; (2) Conditionally Certifying an L&W Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG, and the Knauf Defendants. |
| 5/29/2012 | 14497 | Response/Reply by Plaintiffs Omnibus Response to the Objections to its Motion for an Order Preliminarily Approving the Global Settlement Agreement, Conditionally Certifying Global Settlement Class, Issuing Class Notice, Scheduling a Settlement Fairness Hearing and Staying Claims Against the Participating Defendants and Insurers |
| 5/31/2012 | 14555 | Status Report The PSC's Twentieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion of Motions Practice) by Plaintiff |
| 6/1/2012 | 14560 | Ex Parte/Consent Motion for an Order (1) Setting Consolidated Fairness Hearing, (2) Establishing Coordinated Opt Out, Objection and Briefing Deadlines, and (3) Entering Litigation Stay in Favor of Settling Parties by Plaintiff. |
| 6/11/2012 | 14586 | Motion in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions by Plaintiff. |
| 6/12/2012 | 14602 | Status Report Joint Report No. 34 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 6/12/2012 | 14604 | Response to Motion filed by Plaintiff re Motion Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, And (C) Realign Parties . |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/13/2012 | 14665 | Motion in Limine to that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller by Plaintiff. |
| 6/20/2012 | 14844 | Response/Reply by Plaintiff to Objections - Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions |
| 6/25/2012 | 15019 | Notice by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 6/27/2012 | 15074 | Objections by Defendant re 15019 Notice of Errata to the PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions |
| 6/28/2012 | 15205 | Status Report The Plaintiffs' Steering Committee's Twenty First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 7/3/2012 | 15209 | Ex Parte/Consent Second Motion for Disbursement of Funds From The MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 7/6/2012 | 15226 | Exhibit List by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/18/2012 | 15412 | Ex Parte/Consent Second Motion for Default Judgment as to Defaulting Defendants by Plaintiff. |
| 7/24/2012 | 15546 | Status Report Joint Report No. 35 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 7/25/2012 | 15551 | Ex Parte/Consent Motion for Leave to File Reply Memorandum of Plaintiffs-Intervenors by Plaintiff. |
| 7/27/2012 | 15562 | Reply Memorandum to Defendants North River Insurance Company and Interior Exterior's Responses to Motion filed by Plaintiff-Intervenors re Motion in Limine that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller. |
| 7/30/2012 | 15567 | Ex Parte/Consent Motion for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz by Plaintiff. |
| 07/31/2012 | 15569 | Status Report The PSC's Twenty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 8/13/2012 | 15695 | Ex Parte/Consent Motion to Substitute Revised Version of Settlement Agreement Regarding the Claims Involving Builders, Installers, Suppliers and Participating Insurers and its Amended Exhibits by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2012 | 15707 | Notice by Plaintiff Notice of Filing of Proposed Settlement Allocation Plan. |
| 8/17/2012 | 15711 | Motion to Compel Responses to Discovery, as well as Depositions, from The North River Insurance Company by Plaintiffs' Steering Committee. |
| 8/24/2012 | 15735 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Compel New Orleans Area Habitat for Humanity, Inc.'s Opposition to the Motion by Interior Exterior to Compel Regarding 30(b)(6) Notice and Subpoena Directed to New Orleans Area Habitat for Humanity. |
| 8/31/2012 | 15741 | Status Report The Plaintiffs' Steering Committee's Twenty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 9/5/2012 | 15764 | Motion for an Order Certifying the Inex, Banner, Knauf, L&W, and Global Settlement Classed and Motion for Order Granting Final Approval to the Inex, Banner, Knauf, L&W, and Global Settlements by Plaintiff. |
| 9/7/2012 | 15787 | Amended Settlement Agreement regarding Claims Against The Knauf Defendants. |
| 9/7/2012 | 15789 | Post-Hearing Submission in Opposition filed by Plaintiffs' Steering Committee re 13490 Motion to Vacate the Default Judgment and Dismiss the Complaint, 13590 Motion to Dismiss Pursuant to Rule 12(B)(2), 13566 Motion to Vacate the Preliminary Default and Dismiss the Complaint, 13591 Motion to Dismiss Pursuant to Rule 12(B)(2). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/10/2012 | 15790 | Notice to Take Deposition of Veda Redman by Plaintiff. |
| 9/10/2012 | 15791 | Notice to Take Deposition of Melissa Smith by Plaintiff. |
| 9/10/2012 | 15792 | Notice to Take Deposition of Don Joseph by Plaintiff. |
| 9/10/2012 | 15793 | Notice to Take Deposition of Robert McCay by Plaintiff. |
| 9/11/2012 | 15798 | Status Report Joint Report No. 36 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 9/13/2012 | 15802 | Notice to Take Deposition of Clay Geary by Plaintiff. |
| 9/13/2012 | 15803 | Notice to Take Deposition of Jim Geary by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2012 | 15807 | Ex Parte/Consent Motion to Substitute Party. Party Dorothy Ware Snow, as Administrator of the Estate of Olivia Snow, Deceased to be substituted in place of Olivia Snow by Plaintiff. |
| 9/14/2012 | 15808 | Notice by Plaintiff of Filing Opt Out Requests. |
| 9/14/2012 | 15815 | Witness List by All Plaintiffs. |
| 9/18/2012 | 15822 | Notice by Plaintiff of Opt Out. |
| 9/21/2012 | 15834 | Amended Witness List by All Plaintiffs. |
| 9/24/2012 | 15837 | Response to Motion filed by Plaintiff re Taishan's Motion for Certificate of Appealability Motion to Stay re Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order and Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. |
| 9/24/2012 | 15838 | Response to Motion filed by Plaintiff re Taishan's Motion for Certificate of Appealability Motion to Stay re Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/25/2012 | 15840, 41 | Notice by Plaintiff Notice of Filing of Amended Settlement Allocation Plan. |
| 9/27/2012 | 15847 | Motion for Default Judgment as to CNBM USA Corp. and BNBM of America, Inc. by Plaintiff. |
| 9/28/2012 | | First Supplemental Record on Appeal Filed |
| 10/3/2012 | 15873 | Status Report The PSC's Twenty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/3/2012 | 15875 | Motion to Modify Discovery Procedures by Class Counsel by Plaintiff. |
| 10/4/2012 | 15881 | Notice by Plaintiffs' Class Counsel of Filing of Objections to the various settlement agreements that were timely served on class counsel. |
| 10/4/2012 | 15885 | Notice to Take Oral and Videotaped Deposition of Wayne Kaplan by Plaintiffs' Class Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/4/2012 | 15886 | Notice to Take Oral and Videotaped Deposition of Jan Petrus by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15887 | Notice to Take Oral and Videotaped Deposition of Saul Soto by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15888 | Notice to Take Oral and Videotaped Deposition of SHS Construction Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15889 | Notice to Take Oral and Videotaped Deposition of Ronnie Garcia by Plaintiff's Class Counsel. |
| 10/4/2012 | 15890 | Notice to Take Oral and Videotaped and Deposition of Bay Area Contracting & Constructions, Inc. Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15891 | Notice to Take Oral and Videotaped Deposition of Ernest Vitela by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15892 | Notice to Take Oral and Videotaped Deposition of E and E Construction Co. Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/8/2012 | 15904 | Status Report Joint Report No. 37 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/9/2012 | 15910 | Notice by Plaintiff re Second Motion for Default Judgment as to Defaulting Defendants Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment. |
| 10/10/2012 | 15911 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Strike Plaintiffs' Opposition to Interior Exterior's Motion to Strike Certain Witnesses From Plaintiffs' Witness List and Motion for Status Conference. |
| 10/10/2012 | 15916 | Notice by Plaintiff Notice of Filing by Class Counsel re Opt Outs. |
| 10/10/2012 | 15917 | Notice by Plaintiff Notice of Filing by Class Counsel re Untimely Opt Outs. |
| 10/10/2012 | 15918 | Notice to Take Deposition of Dr. James Tompkins by Plaintiff. |
| 10/11/2012 | 15924 | Notice to Take Deposition of Richard Kostal by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/11/2012 | 15932 | Notice to Take Deposition of Christopher Bandas by Plaintiff. |
| 10/12/2012 | 15941 | Notice by Plaintiff Supplemental Notice of Filing by Class Counsel (re: Timely Opt Outs). |
| 10/12/2012 | 15942 | Notice by Plaintiff Supplemental Notice of Filing by Class Counsel (re: Untimely Opt Outs). |
| 10/15/2012 | 15946 | Notice to Take Deposition of Dr. Timothy D. Tonyan by Plaintiff. |
| 10/18/2012 | 15955 | Notice to Take Deposition of Brandon Carlisle by Plaintiff. |
| 10/18/2012 | 15956 | Notice to Take Deposition of Joe Guerra by Plaintiff. |
| 10/19/2012 | 15970 | Notice by Plaintiff Second Supplemental Filing By Class Counsel (Re: Recision of Timely Opt-Outs). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/19/2012 | 15971 | Notice by Plaintiff Second Supplemental Filing by Class Counsel (RE: Untimely Opt-Outs). |
| 10/19/2012 | 15972 | Ex Parte/Consent Third Motion to Amend/Correct Second Motion for Default Judgment as to Defaulting Defendants Second Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 10/22/2012 | 15975 | Motion to Sever Certain Plaintiffs from Omni Complaints by Plaintiff. |
| 10/24/2012 | 15981 | Response to Motion filed by Plaintiff re First Motion to Dismiss Objection, First Motion to Dismiss Objection, First Motion for Leave to File Conduct Discovery Class Counsel's Omnibus Response to the Bandas Objectors' Motion to Dismiss Objection and Response to Motion for Leave to Conduct Discovery Regarding The Fairness of Proposed Class Action Settlement. |
| 10/24/2012 | 15982 | Motion for Sanctions by Plaintiff. |
| 10/24/2012 | 15983 | Ex Parte/Consent Motion to Expedite Hearing on Class Counsel's Motion for Sanctions by Plaintiff. |
| 10/25/2012 | 15990 | Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/25/2012 | 15991 | Ex Parte/Consent Motion to Expedite Hearing on Plaintiff-Intervenors' Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff. |
| 10/26/2012 | 15993 | Ex Parte/Consent Motion for Leave to File Amended Proposed Class Counsel's Memorandum of Law in Support of Preliminary Approval [Rec. Doc. 15969-1] and to Substitute by Plaintiff. |
| 10/26/2012 | 15994 | Third Supplemental Notice by Plaintiff re: Rescission of Untimely Opt-Outs. |
| 10/26/2012 | 15995 | Third Supplemental Notice by Plaintiff re: Rescission of Timely Opt-Outs. |
| 10/29/2012 | 16024 | Response to Motion filed by Plaintiff re Motion to Quash and for Protective Order Plaintiffs' Response to Interior-Exterior's Motion to Quash and for Protective Order. |
| 10/30/2012 | 16033 | Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) regarding claims against participating defendants including builders, installers, supplies and participating insurers relating to Virginia and certain other remain claims; (2) Conditionally Certifying each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims against participating defendants including builders, installers, suppliers and participating insurers by Proposed Plaintiffs' Class Counsel. |
| 10/30/2012 | 16034 | Amended Memorandum Of Law in Support filed by Proposed Plaintiffs' Class Counsel re Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) regarding claims against participating defendants |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | including builders, installers, supplies and participating insurers relating to Virginia and certain other remain claims; (2) Conditionally Certifying each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims against participating defendants including builders, installers, suppliers and participating insurers. |
| 11/1/2012 | 16057 | Status Report The PSC's Twenty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/2/2012 | 16069 | Motion in Limine to Exclude Certain Testimony Regarding New Orleans Area Habitat for Humanity's Purchase, Testing, Distribution and Sale of Drywall by Plaintiff. |
| 11/2/2012 | 16073 | Motion to Compel and, Motion for Sanctions and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order by Plaintiff. |
| 11/2/2012 | 16078 | Response to Motion filed by Plaintiff re Motion to Continue Interior Exteriors Motion To Continue The Bellwether Trial Scheduled For November 26, 2012 . |
| 11/5/2012 | 16083 | Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. by Plaintiff. |
| 11/5/2012 | 16097 | Proposed Jury Instructions by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/5/2012 | 16098 | Proposed Jury Verdict Form by Plaintiff. |
| 11/5/2012 | 16101 | Exhibit List by All Plaintiffs. |
| 11/7/2012 | 16129 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee, of their Motion for an Order: (1) Certifying the InEx, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the InEx, Banner, Knauf, L&W, and Global Settlements. |
| 11/7/2012 | 16133 | Memorandum by All Plaintiffs Deposition Designations Regarding November 26, 2012 Trial |
| 11/8/2012 | 16143 | Notice by Plaintiff Fourth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Timely Opt-Outs). |
| 11/8/2012 | 16144 | Notice by Plaintiff Fourth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Untimely Opt-Outs). |
| 11/8/2012 | 16145 | Third Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (for Expenses) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/9/2012 | 16147 | Response/Memorandum in Opposition filed by Plaintiff re Motion in Limine to / of The North River Insurance Company Concerning Standard for Good Faith Seller's Knowledge, Motion in Limine to re: Standard In Redhbition . |
| 11/9/2012 | 16150 | Ex Parte/Consent Motion to Substitute Exhibits Filed in Support of Motion for an Order (1) Certifying the INEX, Banner, Knauf, L&W, and Global Settlement Classes, and (2) Granting Final Approval of the INEX, Banner, Knauf, L&W, and Global Settlement Agreements in Support of Final Settlement Approval by Plaintiff. |
| 11/9/2012 | 16155 | Response/Memorandum in Opposition filed by Plaintiff re 16075 Motion in Limine to / by The North River Insurance Company . |
| 11/9/2012 | 16156 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion in Limine to re: Irrelevant and/or Prejudicial Evidence . |
| 11/9/2012 | 16157 | Notice by Plaintiff Notice of Filing by Class Counsel. (Attachments: # 1 Exhibit - Rough Draft of Continued Depositions of Saul Soto and Ronnie Garcia taken on 11-8-2012) |
| 11/9/2012 | 16159 | Notice by Plaintiff Notice of Filing by Class Counsel. (Attachments: # 1 Exhibit - Rust Consulting of Call Center and Registration Statistics as of 11/8/2012) |
| 11/9/2012 | 16161 | Status Report Joint Report No. 38 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/12/2012 | 16171 | Notice by Plaintiff Notice of Filing by Class Counsel re Call Logs. |
| 11/12/2012 | 16187 | Ex Parte/Consent Motion to Dismiss Certain Objections by Plaintiff. |
| 11/12/2012 | 16188 | Notice by Plaintiff Notice of Filing by Class Counsel re CPSC Reports and Press Release. |
| 11/12/2012 | 16189 | Notice by Plaintiff Notice of Filing by Class Counsel re Settlement Agreement for the Demonstration Remediation of Homes With KPT Drywall. |
| 11/12/2012 | 16190 | Notice by Plaintiff Notice of Filing by Class Counsel re Transcript of 10-14-2010 Status Conference. |
| 11/12/2012 | 16191 | Notice by Plaintiff Notice of Filing by Class Counsel of Opt Out Charts. |
| 11/12/2012 | 16194 | Ex Parte/Consent Motion to Substitute Exhibit re: Order and Judgment: (1) Certifying the INEX, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the INEX, Banner, Knauf, L&W, and Global Settlements by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/12/2012 | 16195 | Notice by Plaintiff Notice of Filing by Class Counsel re Collection of Reports from the U.S. Consumer Product Safety Commission related to Chinese Drywall, published on the CPSC website. |
| 11/12/2012 | 16197 | Notice by Plaintiff Notice of Filing by Class Counsel re Class Counsel's Exhibits in Support of Final Settlement Approval. (Attachments: # 1 Exhibit Class Counsel's Exhibits in Support of Final Settlement Approval) |
| 11/12/2012 | 16203 | Objections by All Plaintiffs to INEX's Deposition Designations for use at Trial. |
| 11/13/2012 | 16206 | Notice by Plaintiff Notice of Filing by Class Counsel re Receipts Produced by Bandas Objectors. |
| 11/13/2012 | 16207 | Notice by Plaintiff Notice of Filing by Class Counsel re PSC Power Point for November 13, 2012 Fairness Hearing. |
| 11/14/2012 | 16224 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude / Limit the Testimony of Dean Rutila by Defendant, The North River Insurance Company. |
| 11/14/2012 | 16225 | Omnibus Class Action Complaint In Intervention (XV) with Jury Demand filed by Intervening Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/14/2012 | 16226 | Response/Memorandum in Opposition filed by Plaintiff re Third Motion in Limine to Regarding Dean Rutila. |
| 11/14/2012 | 16227 | Omnibus Class Action Complaint In Intervention (XVI) with Jury Demand filed by Intervening Plaintiffs. |
| 11/14/2012 | 16228 | Omnibus Class Action Complaint In Intervention (XVII) with Jury Demand filed by Intervening Plaintiffs. |
| 11/14/2012 | 16233 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude / Limit the Testimony of Dr. Lori Streit by Defendant The North River Insurance Company . |
| 11/14/2012 | 16234 | Response/Memorandum in Opposition filed by Plaintiff re Fourth Motion in Limine to Regarding Lori Streit. |
| 11/14/2012 | 16236 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude or Limit the Testimony of Rosemary Coates by Defendant The North River Insurance Company. |
| 11/14/2012 | 16240 | Response/Memorandum in Opposition filed by Plaintiff re Fifth Motion in Limine to Regarding Rosemary Coates. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/14/2012 | 16241 | Response/Memorandum in Opposition filed by Plaintiff re Sixth Motion in Limine to Regarding Johnny Odom. |
| 11/15/2012 | 16250 | Motion to Exclude the Expert Report And Testimony of Dr. Timothy Tonyan by Plaintiff. |
| 11/21/2012 | 16280 | Notice by Plaintiff Fifth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 11/21/2012 | 16281 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion to Strike Plaintiffs' Exhibit. |
| 11/21/2012 | 16282 | Ex Parte/Consent Motion for Leave to File Class Counsel's Reply in Support of Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. by Plaintiff. |
| 11/21/2012 | 16284 | Notice by Plaintiff of Objections to Defendants' Trial Exhibits. |
| 11/21/2012 | 16285 | Counter-Designations of Deposition Trial Testimony of James Tompkins by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2012 | 16287 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion to Strike Plaintiffs' Exhibit re Supplemental Memorandum filed. |
| 11/23/2012 | 16289 | Ex Parte/Consent Motion for Leave to File Class Counsel's Reply to the Objector's Reckless Allegation of Barratry at Fairness Hearing by Plaintiff. |
| 11/24/2012 | 16292 | Notice by All Plaintiffs Notice of Filing Ernest Vitelas Motion to quash or modify subpoena under Rule 45. |
| 11/25/2012 | 16294 | Notice by All Plaintiffs re Notice (Other) Filing of Response in Opposition to Motion to Quash. |
| 11/26/2012 | 16302 | Reply Memorandum in Support filed by Class Counsel re Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. |
| 11/27/2012 | 16305 | Reply by Class Counsel to the Objectors' Response to Class Counsel Russ Herman's Reckless Allegation of Barratry Fairness |
| 11/29/2012 | 16307 | Response/Memorandum in Opposition filed by Plaintiff re First Motion for Sanctions Against Class Action Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/29/2012 | 16308 | Notice by Plaintiff Notice of Filing by Class Counsel re Transcript of Telephone Status Conference with the Honorable Nelva Gonzales Ramos, United States District Judge, Southern District of Texas, Corpus Christi Division, on November 26, 2012. |
| 11/30/2012 | 16324 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Award of Compensation for Class Representatives . |
| 11/30/2012 | 16330 | Status Report The PSC's Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/30/2012 | 16332 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 11/30/2012 | 16334 | Status Report The PSC's Amended Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/30/2012 | 16335 | Notice by Plaintiff Notice of Filing by Class Counsel re Letters to Judge Fallon. |
| 11/30/2012 | 16336 | Notice by Plaintiff Notice of Filing by Class Counsel re November 29, 2012 Call Center & Registration Statistics. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/3/2012 | 16338 | Stipulation by Plaintiff re Joint Stipulation |
| 12/4/2012 | 16341 | Amended Motion The Plaintiffs' Steering Committee's Amended Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 12/5/2012 | 16352 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Attorney Fees . |
| 12/6/2012 | 16372 | Status Report Joint Report No. 39 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 12/7/2012 | 16373 | Notice by Plaintiff of Sixith Supplemental Opt Out Filing. |
| 12/14/2012 | 16440 | Notice by Plaintiff Seventh Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 12/17/2012 | 16445 | Memorandum by Defendant Joint Memorandum of Knauf Defendants, Class Counsel, and the Plantiffs' Steering Committe in Response to Objections to the Knauf, INEX, Banner, L&W and Global Settlements |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/21/2012 | 16458 | Notice by Plaintiff Eighth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/3/2013 | 16470 | Motion for an Order to Preliminarily Approve each of the Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; Conditional Certifying the Settlement Classes; Approving the Form Notice to Class Members; Scheduling a Joint Fairness Hearing; and Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers and Participating Insurers by Proposed Plaintiffs' Class Counsel. |
| 1/3/2013 | 16471 | Notice by Plaintiff Notice of Filing by Class Counsel re Updated Report of Rust Consulting re Call Center and Registration Statistics as of January 2,2013. |
| 1/3/2013 | 16472 | Status Report Plaintiffs' Steering Committee's Twenty Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 1/7/2013 | 16478 | Ex Parte/Consent Motion for Leave to File Substitute Exhibit A re Four VA Based Settlements by Plaintiff. |
| 1/8/2013 | 16492 | Notice by Plaintiff Ninth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/11/2013 | 16499 | Notice by Plaintiff Notice of Filing by Class Counsel re Opt-Outs by Triple E Corp and Gregg Nieberg, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 1/14/2013 | 16501 | Notice by Plaintiff Notice of Filing by Class Counsel re January 9, 2013 Report of Rust Consulting re Call Center and Registration Statistics. |
| 1/16/2013 | 16506 | Fourth Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 1/16/2013 | 16512 | Notice by Plaintiff Notice of Filing by Class Counsel re Signed Settlement Agreement by and between INEX Settlement Class, INEX and North River. |
| 1/17/2013 | 16513 | Ex Parte/Consent Second Motion to Substitute Exhibit by the Plaintiffs' Steering Committee and Settlement Class Counsel by Plaintiff. |
| 1/18/2013 | 16517 | Notice by Plaintiff Notice of Filing by Class Counsel re Class Counsel's Final List of Exhibits in Support of Final Settlement Approval (January 17, 2013). |
| 1/18/2013 | 16518 | Motion to Enforce Already Remediated Home Settlement Agreement or, Alternatively, to Expedite Mediation by Claimants, Ryan and Ashlin Reece by Plaintiff. |
| 1/18/2013 | 16519 | Ex Parte/Consent Motion to Expedite Hearing on Motion to Enforce Already Remediated Home Settlement Agreement or, Alternatively, to Expedite Mediation filed by Claimants, Ryan and Ashlin Reece by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/18/2013 | 16520 | Notice by Plaintiff Tenth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/18/2013 | 16521 | Emergency Motion for Approval of Revised Summary Notice by Plaintiff. |
| 1/18/2013 | 16522 | Ex Parte/Consent Motion to Expedite Hearing on Plaintiffs' Emergency Motion for Approval of Revised Summary Notice by Plaintiff. |
| 1/18/2013 | 16523 | Status Report Joint Report No. 40 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 1/22/2013 | 16527 | Notice by Plaintiff Notice of Filing of Second Amended Settlement Allocation Plan re Banner MDL Settlement. |
| 1/22/2013 | 16528 | Notice by Plaintiff Notice of Filing of Second Amended Settlement Allocation Plan for Settlement Involving Builders, Installers, Suppliers and Participating Insurers. |
| 1/22/2013 | 16529 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate Order Entering Preliminary Default Motion to Set Aside Default Judgment. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/23/2013 | 16530 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 1/23/2013 | 16531 | Ex Parte/Consent Motion for an Order (1) Conditionally Dismissing Defendant Antioneta Torres and (2) Recommending Voluntary Deposit Procedure to Reimburse Common Benefit Counsel by Plaintiff. |
| 1/30/2013 | 16545 | Motion for Approval of Settlement Agreement by State Court Plaintiffs USO Norge Whitney, LLC and The Whitney Condominium Association by Plaintiff. |
| 2/1/2013 | 16549 | Notice by Plaintiff Eleventh Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 2/7/2013 | 16569 | Ex Parte/Consent Motion for a Pre-Trial Conference Regarding the Lafarge Entities by Plaintiff. |
| 2/8/2013 | 16573 | Status Report PSC's 28th Status Report by Plaintiff |
| 2/19/2013 | 16578 | Response to Motion filed by Plaintiff re Motion to clarify status The PSC's Response to Bailey Lumber & Supply Co.'s Motion to Clarify Bailey Lumber & Supply Co.'s Status as a Downstream Releasee Under the Amended Settlement Agreement Regarding Claims Againt Interior/Exterior Building Supply, L.P. in MDL 2047.) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/19/2013 | 16579 | Notice to Take Deposition of RADCO, Inc. (30(b)(6) Notice) by Plaintiff. |
| 2/22/2013 | 16582 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Virginia State Court Motion to Establish Qualified Settlement Fund and Appoint Fund Administrator. |
| 2/25/2013 | 16584 | Status Report Joint Report No. 41 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 3/1/2013 | 16595 | Status Report The Plaintiffs' Steering Committee's Twenty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff) |
| 3/1/2013 | | Second Supplemental Record on Appeal Filed |
| 3/11/2013 | 16604 | Status Report Joint Report No. 42 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 3/12/2013 | 16608 | Pretrial Order No. 8C regarding appointment and reappointment to the Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/13/2013 | 16609 | Motion of the Plaintiffs' Steering Committee and Settlement Class Counsel for an Order: (1) Appointing Allocation Committees for the INEX and Global Settlements; and (2) Approving Allocation Plans for the INEX, Banner and Global Settlements by Plaintiff. |
| 3/26/2013 | 16632 | Notice to Take Oral and Videotaped Deposition of Guardian Building Products Distribution, Inc. (30b6) by Plaintiff |
| 3/27/2013 | 16634 | Motion for Entry of Pre-Trial Order by Plaintiffs' Class Counsel. |
| 3/27/2013 | 16637 | Ex Parte/Consent Motion for an Order: Appointing a Special Master to Assist the Court in the Allocation of Funds From the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiff. |
| 3/27/2013 | 16638 | Ex Parte/Consent Motion for an Order: Appointing an Allocation Committee for the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiff. |
| 4/1/2013 | 16688 | Status Report The Plaintiffs' Steering Committee's Thirtieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 4/22/2013 | 16774 | Motion for Reimbursement of Assessment Contributions by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/30/2013 | | Appellee's Brief Filed with Record Excerpts (*Germano*) |
| 5/6/2013 | 16793 | Motion for an Order Recommending Voluntary Deposit Procedure to Reimburse Common Benefit Counsel by Plaintiff. |
| 5/8/2013 | 16797 | Notice by Plaintiff Notice of Filing by PSC re Answer to Complaint by Defendant Nantong Economic and Technological Development Zone Corporation. |
| 5/9/2013 | 16803 | Affidavit of Philip A. Garrett re 16774 Motion for Reimbursement of Assessment Contributions |
| 5/10/2013 | 16806 | Motion of Settlement Class Counsel for an Order (1) Certifying Each of Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements. |
| 5/17/2013 | 16817 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Objections to VA Settlement. |
| 5/17/2013 | 16818 | Status Report Joint Report No. 44 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/20/2013 | 16819 | Ex Parte/Consent Motion for Leave to File Reply Brief and to Exceed Page Limitation re Reply Memorandum of Law in Support of the Motion of Settlement Class Counsel for an Order (1) Certifying Each Four Chinese Drywall Class Settlements (Nationwide Insured Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements by Plaintiff. |
| 5/21/2013 | 16823 | Reply Memorandum in Support filed by Settlement Class Counsel re Motion Motion of Settlement Class Counsel for an Order (1) Certifying Each of Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement AAgreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements. |
| 5/23/2013 | 16832 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Leland Letters (VA Settlement). |
| 5/23/2013 | 16834 | Ex Parte/Consent Motion to Extend Registration Period and to Establish Claim Submission Period by Plaintiff. |
| 6/3/2013 | 16888 | Motion for an Order Permitting Voluntary Deposit Procedure to Reimburse Common Benefit Counsel for Work in Virginia State Court Action Bollenberg v. Ramirez by Plaintiff. |
| 6/6/2013 | 16892 | Ex Parte/Consent Motion for Leave to File Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/7/2013 | 16893 | Status Report Joint Report No. 45 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 6/10/2013 | 16897 | First Supplemental And Amended Omnibus Class Action Complaint against Defendants Gebrueder Knauf Verwaltungsgesellschaft, KG, et al filed by Plaintiffs Paul Beane, et al. |
| 6/12/2013 | 16917 | Second Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 6/19/2013 |  | Appellees' Brief filed with Record Excerpts  in *Gross* |
| 6/24/2013 | 16926 | Ex Parte/Consent Second Motion to Extend Registration Period by Class Counsel by Plaintiff. |
| 7/9/2013 | 16936 | Third Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 7/9/2013 |  | Amicus Curiae Brief filed in *Mitchell Homes* Appeal |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/12/2013 | 16939 | Motion to Approve Funding, Administration and Special Master Services by Plaintiff. |
| 7/12/2013 | 16940 | Motion to Remove Certain Participating Defendants from Global Settlement by Plaintiff |
| 7/12/2013 | 16941 | Ex Parte/Consent Joint Motion to Dismiss , In Part or In Full, MDL Cases Covered by the Global Settlement by Plaintiff and Insurance Liaison Counsel representing Participating Defendants and Participating Insurers. |
| 7/15/2013 | 16944 | Status Report Joint Report No. 46 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 7/24/2013 | 16960 | Ex Parte/Consent Motion to Extend Claim Submission Period by Class Counsel by Plaintiff. |
| 7/31/2013 | 16966 | Stipulation by Plaintiffs' Steering Committee and Knauf Defendants and Order Regarding Attorney's Fees and Costs in the InEx/North River Trial. |
| 8/2/2013 | 16969 | Ex Parte/Consent Second Motion to Dismiss, in Part, an MDL Case Covered by the Global Settlement (Joint Motion) by Plaintiffs and Insurance Liaison Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/2/2013 | 16972 | Fourth Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 8/6/2013 | | Appellees' Brief with Record Excerpts filed in *Wiltz* appeal |
| 8/12/2013 | 16978 | Notice by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel of Filing of Settlement Documents. |
| 8/15/2013 | 17005 | 5th Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 8/16/2013 | 17007 | Status Report Joint Report No. 47 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 8/19/2013 | 17009-23 | Ex Parte/Consent Motion to Establish Various Qualified Settlement Funds and to Appoint Fund Administrator and Depository Bank by Plaintiff. |
| 8/22/2013 | | Opposition to Motion to Consolidated Cases on Appeal for Oral Argument Purposes (*Germano* and *Wiltz*). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/29/2013 | 17043 | Ex Parte/Consent Motion for Rule to Show Cause Why The Omni XI Complaint Should Not Be Dismissed by Plaintiffs' Steering Committee. |
| 9/3/2013 | | Reply in Support of Motion to Consolidate Cases on Appeal (*Germano* and *Wiltz*) |
| 9/9/2013 | 17057 | Status Report The Plaintiffs' Steering Committee's Thirty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 9/9/2013 | | Motion to Consolidate Oral Arguments and to Stay Further Proceedings pending resolution of *Germano* Appeal |
| 9/11/2013 | | Supplemental Authority Pursuant to Fed.R.App.P. 28(j) (*Germano*, *Wiltz*, *Gross*) |
| 9/12/2013 | 17089 | Third Motion for Default Judgment as to Defendants Listed on Exhibits A and B by Plaintiff. |
| 9/12/2013 | 17091-99 | Ex Parte/Consent Motion to Substitute Schedules by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2013 | 17101 | Status Report Joint Report No. 48 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 9/16/2013 | 17114 | Response/Reply by Plaintiff s' Liaison Counsel to Class Plaintiffs' Consolidated Response to the Court's Order to Show Cause [in accordance with the Court's Order - Rec. Doc. 17104] |
| 9/25/2013 | 17152 | Joint Motion to Disburse Settlement Funds by Class Counsel and Insurance Liaison Counsel by Plaintiff. |
| 10/1/2013 | 17159 | Status Report The PSC's Thirty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/3/2013 | 17165 | Ex Parte/Consent Joint Motion to Substitute Fourth Amendment to Settlement Agreement Regarding Claims Against The Knauf Defendants In MDL No. 2047. |
| 10/4/2013 | 17166 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Attorney Fees (by Thomas & Gloria Willey) . |
| 10/14/2013 | 17170 | Ex Parte/Consent Motion for an Order (1) Approving the Real Property Claim Form; and (2) Setting a Deadline of December 16, 2013 for Filing Real Property Claims in Each of the Four Virginia-Based Chinese Drywall Class Settlements by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/15/2013 | 17172 | Notice by Plaintiff re 17089 Third Motion for Default Judgment as to Defendants Listed on Exhibits A and B Errata to Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment. |
| 10/22/2013 | 17179 | Status Report Joint Report No. 49 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/23/2013 | 17186 | Ex Parte/Consent Motion to Establish Qualified Settlement Fund and to Appoint Fund Administrator and Depository Bank by Plaintiffs' Liaison Counsel and Settlement Class Counsel. |
| 10/23/2013 | 17188 | Ex Parte/Consent Motion to Authorize Deposit of Settlement Funds by Class Counsel by Plaintiffs' Class Counsel. |
| 10/29/2013 | 17213 | Notice by Plaintiff re Motion to Authorize Deposit of Settlement Funds by Class Counsel Notice of Withdrawal of Motion to Authorize Deposit of Settlement Funds. |
| 11/14/2013 | 17258 | Response to Motion filed by Plaintiff re Motion to Withdraw Document Verification of Claims Form Requirement or in Alternative, to Modify Language . |
| 11/18/2013 | | Supplemental Authority Pursuant to Fed.R.App.P. 28(j) (*Germano, Wiltz, Gross*) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/19/2013 | 17261 | Status Report Joint Report No. 50 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 11/19/2013 | 17262 | Response to Motion filed by Plaintiff re Motion to Dismiss Party A. W. Independent, Inc. |
| 12/2/2013 | 17299 | Status Report The Plaintiffs' Steering Committee's Thirty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff) |
| 12/6/2013 | 17308 | Ex Parte/Consent Motion for an Order (1) Approving the Other Loss Claim Form and (2) Setting A Deadline of March 17, 2014 for Filing Other Loss Claims in Each of the Four Virginia-Based Chinese Drywall Class Settlements by Plaintiff. |
| 12/12/2013 | 17321 | Motion to Authorize Deposit of Settlement Funds by Plaintiff. |
| 12/17/2013 | 17334 | Status Report Joint Report No. 51 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**