# EXHIBIT B

Case 2:09-md-02047-EEF-JCW Document 3256 Filed 05/24/10 Page 1 of 106

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |

**THIS DOCUMENT RELATES TO:**

Germano, et al. v. Taishan Gypsum Co.,
Ltd., f/k/a Shandong Taihe Dongxin Co.
Ltd., et al., Case No. 2:09-cv-6687 (E.D.La.)

**INTERVENING PLAINTIFFS' COUNSEL'S
PETITION FOR FEES AND COSTS**

## I.   INTRODUCTION

On May 11, 2010, this Court entered a default judgment against Defendant Taishan Gypsum

Co., Ltd, f/k/a Shandong Taihe Dongxin Co. Ltd. ("Taishan"), and in favor of Plaintiff-intervenors

Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa

Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, and Steven and Elizabeth

Heischober. Rec. Doc. No. 3013. This judgment followed the entry of a preliminary default order

against Taishan on November 20, 2009, Rec. Doc. No. 487, and an evidentiary hearing that was held

on February 19 and 22, 2010, for the assessment of damages as to these Intervening Plaintiffs. *See*

Rec. Doc. No. 546 (Consent Order). The Court then issued detailed Findings of Fact and

Conclusions of Law on April 8, 2010 (Rec. Doc. No. 2380) ("Findings of Fact"). The Court has

permitted Intervening Plaintiffs' Counsel to file a petition for fees and costs on or before May 24,

2010, in anticipation of an award of attorneys' fees and court costs pursuant to Va. Code §59.1-

204(B). Rec. Doc. No. 3013 at 3.

## II.   STATEMENT OF FACTS

As set forth in the Court's Findings of Fact, Plaintiffs brought a class action complaint

against Defendants Taishan, Tobin Trading, Inc., Venture Supply, Inc., Harbor Walk Development,

LLC and The Porter-Blaine Corp. in the Eastern District of Virginia on May 1, 2009. Thereafter, they filed their First Amended Complaint, and on October 13, 2009, the case was transferred to the Eastern District of Louisiana. Subsequent to the transfer, this Court granted Plaintiffs' motion to amend the First Amended Complaint to assert a national class against Taishan. Findings of Fact at 4.

On November 25, 2009, the Court entered a scheduling order permitting interested parties to intervene. In addition to the Intervening Plaintiffs named above, two Defendants – Knauf Plasterboard Tianjin Co. Ltd. and The Mitchell Company, Inc. – requested that the Court permit and thereafter were allowed to intervene in this case. Findings of Fact at 5. Although the Intervening Defendants conducted "vigorous discovery," exchanged expert reports, and filed numerous *Daubert* motions and motions *in limine*, on February 18, 2010, just one (1) day before the commencement of the trial, the Defendant-intervenor, Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") voluntarily withdrew from the proceeding. On the morning of the default hearing, Intervenor-The Mitchell Company, also withdrew from pursuing the default judgment. This left only the Plaintiff-intervenors to put on evidence. *Id*.

This evidentiary hearing was intended to serve as a bellwether trial for other Plaintiffs alleging damages suffered as a result of the installation of Chinese Drywall in their homes. *See, e.g.*, *In re Chinese-Manufactured Drywall Prods. Liab. Litig.*, MDL 2047, Status Conference Transcript at 15-17 (E.D. La. Oct. 15, 2009). The efforts put forth by Intervening Plaintiffs' Counsel will benefit all of the other Chinese Drywall plaintiffs. *See* Hon. E. Fallon, J. Grabill, R. Wynne, "Bellwether Trials in Multidistrict Litigation," 82 TUL. L. REV. 2323 (Jun. 2008) (concluding that the use of a bellwether trial is "one of the most innovative and useful techniques for the resolution of complex cases"); *In re Chevron U.S.A., Inc.*, 109 F.3d 1016, 1019 (5th Cir. 1997) ("The notion that the trial of some members of a large group of claimants may provide a basis for enhancing

prospects of settlement or for resolving common issues or claims is a sound one that has achieved general acceptance by both bench and bar....  The reasons for acceptance by bench and bar are apparent.  If a representative group of claimants are tried to verdict, the results of such trials can be beneficial for litigants who desire to settle such claims by providing information on the value of the cases as reflected by the jury verdicts."); *see also* Findings of Fact at 57 ("average cost per square foot to repair the *Germano* homes is $86.").

Based on the evidence presented at the hearing, the Court has awarded damages to the individual Intervening Plaintiffs as follows:

| | |
|---|---|
| William and Deborah Morgan: | $481,613.29,  plus $27,550.92 in pre-judgment interest, post-judgment interest as appropriate and costs. |
| Jerry and Inez Baldwin: | $441,669.11, plus $25,267.61 in pre-judgment interest, post-judgment interest as appropriate and costs. |
| Joseph and Cathy Leach: | $89,676.86, plus $5,130.01 in pre-judgment interest, post-judgment interest as appropriate and costs. |
| Bob and Lisa Orlando: | $407,905.44, plus $23,334.43 in pre-judgment interest, post-judgment interest as appropriate and costs. |
| J. Frederick and Vanessa Michaux: | $355,607.80, plus $20,342.71 in pre-judgment interest, post-judgment interest as appropriate and costs. |
| Preston and Rachel McKellar: | $351,741.22, plus $20,121.52 in pre-judgment interest, post-judgment interest as appropriate and costs. |
| Steven and Elizabeth Heischober: | $480,886.27, plus $27,509.33 in pre-judgment interest, post-judgment interest as appropriate and costs. |

The Intervening Plaintiffs entered into contingency fee agreements with their counsel that provide for payment of attorneys' fees of the amount of "33-1/3% of any recovery if [sic] the

claim(s) by way of settlement or verdict without an appeal" and "40% of any recovery if an appeal

is filed in the case." *See* Intervening Plaintiff Contingency Fee Agreements, attached hereto as

Exhibits "1" - "7." Intervening Plaintiffs' Counsel are seeking an award of fees that comports with

those agreements and equals 1/3 of the gross recoveries in each case, or $919,452.17 in the

aggregate, as set forth in detail below.[1] In addition, Intervening Plaintiffs' Counsel are seeking the

taxation of costs against Defendant in the amounts provided for by law.

## III.    ARGUMENT

### A.    Intervening Plaintiffs' Counsel Are Entitled to the Contingency Fees <u>Provided in Their Client Agreements</u>

Intervening Plaintiffs' Counsel entered into contingency fee agreements with the Intervening

Plaintiffs that provided for the payment of attorneys' fees in the amount of "33-1/3% of any recovery

if [sic] the claim(s) by way of settlement or verdict without an appeal" and "40% of any recovery

if an appeal is filed in the case." *See* Exhibits "1" - "7." Intervening Plaintiffs' Counsel are seeking

an award of 1/3 of the judgments entered in this case in conformity with these agreements.  This

percentage is reasonable under Virginia law. *See Richendollar v. Bertini*, 27 F.3d 563 (Table), 1994

WL 266081 (4th Cir. 1994) (recognizing attorney's one-third contingent fee agreement); *Adamick

v. Maher*, 23 Vir. Cir. 370, 1991 WL 834907 (Vir. Cir. Ct. 1991) (same); *Phillips v. Day*, 861 F.2d

265 (Table) (4th Cir. 1988) (affirming one-third allowable contingency fee); *Morris Law Office, PC

v. Tatum*, — F. Supp. 2d —, 2004 WL 3523515 (W.D. Va. Nov. 10, 2004) (recognizing that

"[u]nder the *Virginia Rules of Professional Conduct* ... an attorney's fees need only be 'reasonable'

and 'adequately explained to the client ... preferably in writing, before or within a reasonable time

---

[1] Intervening Plaintiffs' Counsel are not seeking a common benefit fee at this time for the work performed on behalf of all Chinese Drywall plaintiffs.  At such time as the Common Benefit Counsel seek an award of fees from the Court, if there is one, Common Benefit Counsel will adjust or modify their request by taking into consideration any fees awarded and received or to be received pursuant to the current Petition.

after commencing the representation.' Rule 1.5(a) and (b).").

As such, Intervening Plaintiffs' Counsel requests the following attorneys' fees from the individual judgments entered by the Court:

<u>William and Deborah Morgan:</u>     $169,721.40, which is 1/3 of $481,613.29, plus $27,550.92 in pre-judgment interest.

<u>Jerry and Inez Baldwin:</u>     $155,645.57, which is 1/3 of $441,669.11, plus $25,267.61 in pre-judgment interest.

<u>Joseph and Cathy Leach:</u>     $31,602.29, which is 1/3 of $89,676.86, plus $5,130.01 in pre-judgment interest.

<u>Bob and Lisa Orlando:</u>     $143,746.62, which is 1/3 of $407,905.44, plus $23,334.43 in pre-judgment interest.

<u>J. Frederick and Vanessa Michaux:</u>     $125,316.84, which is 1/3 of $355,607.80, plus $20,342.71 in pre-judgment interest.

<u>Preston and Rachel McKellar:</u>     $123,954.25, which is 1/3 of $351,741.22, plus $20,121.52 in pre-judgment interest.

<u>Steven and Elizabeth Heischober:</u>     $169,465.20, which is 1/3 of $480,886.27, plus $27,509.33 in pre-judgment interest.

As set forth in the Affidavit of Plaintiffs' Liaison Counsel, Russ M. Herman, attached hereto as Exhibit "8," the *Germano* intervenors' plaintiff trial counsel expended in the aggregate in excess of 6,000 hours of attorneys time (this figure does not include other professional time such as non-core trial counsel, paralegal and law clerk time) from November, 2009 through February, 2010, litigating plaintiffs' claims against Taishan and the other Intervenor Defendants. Plaintiffs' Liaison Counsel has consulted with the Court appointed auditor for the relevant time period and specifically as to the *Germano* intervenors' plaintiff trial counsel time expended in litigating the *Germano* trial. Thus, if the Court awards Intervening Plaintiffs' Counsel the requested amount of $919,452.17, representing one-third of the Intervening Plaintiffs' recoveries, the attorneys will receive, at best, what amounts to no more than approximately $150.00 per core trial counsel attorney hour, which

is low by any standard, and certainly "reasonable" under the circumstances.

**B.    Intervening Plaintiffs' Counsel Are Entitled to Taxable Costs**

Rule 54(d) of the Federal Rules of Civil Procedure provides that "costs shall be allowed as a matter of course to the prevailing party." *Todd Shipyards Corp. v. Turbine Service, Inc.*, 592 F. Supp. 380, 398 (E.D. La. 1984), *aff'd in part, rev'd in part on other grounds*, 763 F.2d 745, *reh'g denied*, 770 F.2d 164 (5th Cir. 1985). Federal statutes define those costs that may be taxed against the losing party in litigation. *See* 28 U.S.C. §§ 1920, 1821; *Crawford Fitting Co. v. J.T. Gibbons, Inc.*, 482 U.S. 437 (1987); *Todd Shipyards*, 592 F. Supp. at 398-99, *citing Studiengesellschaft Kohle v. Eastman Kodak*, 713 F.2d 128, 132 (5th Cir. 1983). Intervening Plaintiffs' Counsel are seeking reimbursement of their out-of-pocket costs to the extent permitted under the law. These costs have been itemized on the Bill of Costs, attached hereto as Exhibit "A to the Affidavit of Russ M. Herman (Exhibit 8 hereto)."[2] As set forth below, 28 U.S.C. § 1920 enumerates six categories of costs that may be taxed against the losing party.

**1.    *Fees of the clerk and marshall***

Intervening Plaintiffs' Counsel incurred $350.00 in costs to the clerk of court for the United States District Court, Eastern District of Virginia for the filing of their complaint. In addition, they incurred costs of $2,122.60 to perfect service of the complaint on Taishan in China. Intervenors also incurred the costs associated with the transcripts from the *Daubert* hearing, as well as default hearing, which were subsequently used in drafting the Proposed Findings of Fact and Conclusions of Law. These transcript expenses total $6,734.90. These costs should be taxed against the Defendant. *HEI Resources East OMG Joint Venture v. S. Lavon Evans, Jr. Operating Co.*, 2010 WL 536997, *3-*4 (S.D. Tex. Feb. 20, 2010) (allowing filing fees and private process server fees);

---

[2] To the extent that Plaintiffs' actual costs exceed the amounts allowed to be taxed under § 1920 and/or § 1821, Intervening Plaintiffs' Counsel reserve the right to seek reimbursement of those costs at a later date as part of a common benefit fee petition in the event a common benefit fund is generated.

*Gaddis v. United States*, 381 F.3d 444, 456 (5th Cir. 2004).

**2.** ***Fees for printed or electronically recorded transcripts***

There were numerous necessary deposition and trial transcripts recorded in this case. The costs of those transcripts may be taxed. Courts have held that "[a] deposition may be included in costs '[i]f, at the time it was taken, [it] could reasonably be expected to be used for trial preparation.'" *HEI Resources*, 2010 WL 536997 at *4, *citing Fogleman v. ARAMCO*, 920 F.2d 278, 285 (5th Cir. 1991). "Whether a deposition or copy was necessarily obtained for use in the case is a factual determination to be made by the district court." *ARAMCO*, 920 F.2d at 285-86. And, the district court is accorded "great latitude in this determination." *Id.*

The costs for transcripts of expert testimony used at the *Daubert* hearing and trial are itemized in the Bill of Costs, totaling $46,626.30. Intervening Plaintiffs' Counsel submit that these costs were necessary to their prosecution of the Plaintiffs' cases.

**3.** ***Fees and disbursements for printing and witnesses***

Allowable costs for witness fees and disbursements are specified in 28 U.S.C. § 1821, which provides that "a witness in attendance at any court of the United States, ... or before any person authorized to take his deposition ... shall be paid": an attendance fee "of $40 per day" for each day of attendance and for each day's travel to and from attendance; travel allowance; and subsistence allowance. 28 U.S.C. § 1821(b). Travel costs are reimbursed "at the most economical rate reasonably available." 28 U.S.C. § 1821(c)(1). Allowable costs include: coach airfare, mileage ($0.55/mi. in 2009 and $0.50/mi. in 2010), toll charges, taxicab fares between places of lodging and carrier terminals, and parking fees. 28 U.S.C. § 1821(c)(2)(3)(4); 5 U.S.C. § 5704; http://www.gsa.gov/Portal/gsa/ep/contentView.do?contentType=GSA_BASIC& contentId=9646. Subsistence costs cover lodging and meals, and for New Orleans the allowable per

diem costs total $204 for the relevant time period. 28 U.S.C. § 1821(d)(1)(2)(3); 5 U.S.C. § 5702;
http://www.gsa.gov/Portal/gsa/ep/contentView.do?queryYear=2010&contentType=GSA
_BASIC&contentId=17943&queryState=Louisiana&noc=T.

Intervening Plaintiffs' Counsel are seeking reimbursement of costs related to the travel
expenses of the following expert witnesses who were vital to the Plaintiffs' case: Donald Galler,
PE (traveled from Boston to New Orleans for two days of testimony); John Scully, Ph.D. (traveled
from Charlottesville, Va. to New Orleans to testify at trial); Lori A. Streit, Ph.D. (traveled from
Boston to New Orleans to provide deposition testimony); Dean Rutila, PE (traveled from Boston to
New Orleans to provide deposition and trial testimony); Jonathan R. Barnett, Ph.D. (traveled from
Boston to New Orleans to provide deposition and trial testimony); Ronald E. Wright, PE (traveled
from Wilmington, NC to New Orleans to provide deposition and trial testimony); Edward Lyon, PE
(traveled from Boston to New Orleans to provide deposition testimony that was used at trial); Jack
Caravanos, Ph.D. (provided deposition testimony that was used at trial). An itemized description
of the expenses for these witnesses is listed on lines 21 to 28 of the Bill of Costs.

The costs that are sought at the present time comport with governing statutes but clearly are
less than the actual costs expended by Plaintiffs' Counsel to try these seven cases. To the extent that
Plaintiffs' Counsel have remaining out-of-pocket expenses that were for the common benefit of all
plaintiffs, they reserve their right to seek reimbursement of those costs at a later date.

### 4.   *Fees for the costs of copying*

The Fifth Circuit Court of Appeals has held that: "Before the district court can tax costs for
photocopies, it must find that the copies for which costs are sought were necessarily obtained for
use in the litigation. Moreover, the party seeking such costs must offer some proof of the necessity."
*Holmes v. Cessna Aircraft Co.*, 11 F.3d 63, 64 (5th Cir. 1994) (citations omitted). The Bill of Costs
submitted herewith show that $87,933.92 was expended for trial exhibits, including an animation

exhibit that was used at trial. These costs were necessary for the prosecution of Plaintiffs' cases. The Court is well aware that numerous sets of voluminous trial exhibits were provided by Plaintiffs and that extensive copying of depositions and exhibits were necessary for this trial. Approximately 8 feet of binder materials consisting of over 2,000 trial exhibits were submitted to the Court.

### 5. *Docket fees*

Certain docketing fees may be taxed pursuant to the schedule set forth in 28 U.S.C. § 1923. The statute permits $20 on trial or final hearing, $5 on a motion for judgment and $2.50 for each deposition admitted into evidence. Intervening Plaintiffs' Counsel are not seeking costs for any docket fees at this time, but they reserve the right to pursue those costs at a later date as part of a common benefit fee petition.

### 6. *Compensation of court appointed experts*

Intervening Plaintiffs' Counsel are not seeking costs for any Court-appointed expert at this time, but they reserve the right to pursue those costs at a later date as part of a common benefit fee petition.

## IV. CONCLUSION

For the reasons outlined above, Intervening Plaintiffs' Counsel respectfully requests that their Petition for Fees and Costs be granted and that the Court award Intervening Plaintiffs' Counsel

the requested sum of $919,452.17 representing attorneys' fees equal to one-third (1/3) of the

Intervening Plaintiffs' recoveries, and recoverable costs of $153,423.18.

Respectfully submitted,

Dated: May 24, 2010

/s/ Leonard A. Davis
Russ M. Herman, Esquire
Leonard A. Davis, Esquire
Stephen J. Herman, Esquire
HERMAN, HERMAN, KATZ & COTLAR, LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhkc.com
*Plaintiffs' Liaison Counsel*
*MDL 2047*

Arnold Levin (On the Brief)
Fred S. Longer (On the Brief)
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500 (phone)
215-592-4663 (fax)
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel*
*MDL 2047*

## PLAINTIFFS' STEERING COMMITTEE

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm. LLC
P.O. Drawer H
106 W. Seventh Street
Reserve, LA 70084
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Victor Manuel Diaz
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
vdiaz@podhurst.com

Ervin A. Gonzalez
Colson, Hicks, Eidson, Colson
  Matthews, Martinez, Gonzales,
  Kalbac & Kane
255 Aragon Avenue, 2nd Floor
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
Ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
  Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
Lambert and Nelson
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@lambertandnelson.com

Bruce William Steckler
Baron & Budd, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
Phone: (214) 521-3605
Fax: (214) 520-1181
bsteckler@baronbudd.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
  & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker, Waichman, Alonso LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

James Robert Reeves
Lumpkin & Reeves
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@lumpkinreeves.com

Christopher Seeger
Seeger Weiss, LLP
One William Street
New York, NY 10004
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

### OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite 650
Washington, DC 20006
Phone: (202) 540-7200
Fax: (202) 540-7201
rlewis@hausfeldllp.com

Jeremy W. Alters
Alters, Boldt, Brown, Rash & Culmo, P.A.
4141 N.E. 2nd Avenue
Suite 201
Miami, FL 33137
Phone: (305) 571-8550
Fax: (305) 571-8559
jeremy@abbrclaw.com

Daniel K. Bryson
Lewis & Roberts
3700 Glenwood Avenue, Suite 410
Raleigh, NC 27612
Phone: (919) 981-0191
Fax: (919) 981-0431
dkb@lewis-roberts.com

Richard J. Serpe, Esquire
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
rserpe@serpefirm.com

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing Petition for Fees and Costs has been served on Defendants' Liaison Counsel, Kerry Miller, by e-mail and upon all parties by electronically uploading the same to LexisNexis File & Serve in accordance with Pre-Trial Order No. 6, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047 on this 24th day of May 2010.

/s/ Leonard A. Davis
Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhkc.com
Plaintiffs' Liaison Counsel
MDL 2047

*Co-counsel for Plaintiffs*

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047<br>SECTION: L<br>JUDGE FALLON<br>MAG. JUDGE WILKINSON |
| **THIS DOCUMENT RELATES TO:**<br><br>Germano, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd., et al., Case No. 2:09-cv-6687 (E.D.La.) | |

# FILED UNDER SEAL

## Exhibits 1 through 7 attached to Intervening Plaintiffs' Counsel's Petition for Fees and Costs

# EXHIBIT "8"

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION** | **MDL NO. 2047**<br>**SECTION: L**<br>**JUDGE FALLON**<br>**MAG. JUDGE WILKINSON** |
| **THIS DOCUMENT RELATES TO:**<br><br>Germano, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd., et al., Case No. 2:09-cv-6687 (E.D.La.) | |

## AFFIDAVIT OF PLAINTIFFS' LIAISON COUNSEL, RUSS M. HERMAN, IN SUPPORT OF INTERVENING PLAINTIFFS' COUNSEL'S PETITION FOR FEES AND COSTS

STATE OF LOUISIANA

PARISH OF ORLEANS

BEFORE ME, the undersigned authority;

PERSONALLY CAME AND APPEARED:

### RUSS M. HERMAN

Plaintiffs' Liaison Counsel, who after being first duly sworn, did depose and declare that:

1.      I am an attorney admitted to practice before the bar of the Supreme Court of the United States, the United States Courts of Appeals for the Fifth Circuit, the United States District Courts for the Eastern District of Louisiana and the Supreme Court of the State of Louisiana, among others. I received my L.L.B. from Tulane University Law School in 1966.

2.      I make this affidavit in support of Intervening Plaintiffs' Counsel's Petition for Fees and Costs in the *Germano, et al v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd., et al,* Case No. 2:09-cv-6687 (E.D.La.) pending in MDL No. 2047, *In re: Chinese-*

*Manufactured Drywall Products Liability Litigation*. The purpose of this affidavit is to describe the work performed by the common benefit counsel in the coordinated pretrial proceedings and *Germano* default hearing/trial in MDL 2047.

3.      I was appointed by the Court in Pre-Trial Order No. 3 to the position of Plaintiffs' Liaison Counsel (PLC). I was also appointed by the Court in Pre-Trial Order No. 8 as an ex-officio member of the Plaintiffs' Steering Committee's (PSC). Since my appointment in MDL 2047, I have assumed responsibility, together with Lead Counsel, Arnold Levin, appointed in Pre-Trial Order No. 8, for coordinating and supervising all pretrial activities in the litigation, including discovery, motion practice, strategy, committee appointment and overview, state-federal coordination, development, disclosure of "generic" expert testimony, and preparation of cases for trial. My activity included but was not limited to review and assisting in the preparation of the intervening plaintiffs' default judgment against Defendant Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd. ("Taishan") in the case brought by Plaintiff-intervenors Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, and Steven and Elizabeth Heischober.

4.      I have regularly and routinely consulted with the Court appointed CPA, Philip Garrett, and reviewed with him the time and expense submissions submitted and considered in the compilation of time and expenses as ordered in Pre-Trial Order No. 9. Mr. Garrett has provided and reported to the Court information regarding the time and expense submissions on an ongoing routine basis and such information is available from Mr. Garrett should it be requested. Specifically, I have consulted with Mr. Garrett regarding the time and expense submissions provided by various counsel who expended time and expense in connection in the intervening plaintiffs' default judgment against Taishan in the case brought by Plaintiff-intervenors Deborah and William Morgan, Jerry and Inez

Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and

Rachel McKellar, and Steven and Elizabeth Heischober, and can safely say that in excess of 6,000

attorneys hours have been expended in connection with the default judgment obtained against

Taishan by the core trial team of attorneys[1]. Furthermore, attached as Exhibit "A" to this Affidavit

is a detail, with backup support documentation, of expenses incurred in connection with the default

judgment obtained against Taishan.

5.　　In my experience, the time and expenses compiled and reported by Philip Garrett are

fair and reasonable that were incurred in connection with the intervening plaintiffs' default judgment

against Taishan in the case brought by Plaintiff-intervenors Deborah and William Morgan, Jerry and

Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston

and Rachel McKellar, and Steven and Elizabeth Heischober.

Russ M. Herman

SWORN TO AND SUBSCRIBED
BEFORE ME THIS 24TH DAY OF
MAY, 2010

Leonard A. Davis, Notary Public,
LSBA #14190
My Commission Expires at Death

---

[1] The core trial team of attorneys included, in addition to Plaintiffs' Liaison Counsel, Russ M. Herman, and his partners Leonard A. Davis and Stephen J. Herman, Plaintiffs' Lead Counsel, Arnold Levin, and his partner, Fred Longer, - Richard Serpe, Richard Lewis, Dan Bryson, Dawn Barrios, Gerald Meunier, Christopher Seeger, Ben Gordon, Bob Brown, Michael Ecuyer, Kelly Reddell and Jeff Grand.

# EXHIBIT "A"

**IN RE:  DRYWALL LITIGATION/GERMANO**
**CLIENT ID:  09-6326**

# INSERT TO MOTION TO TAX COSTS AND FEES

| No. | Date | Description | Amount |
|---|---|---|---|
| | | **Court Costs:** | |
| 1 | 05/01/09 | Filing Fee Clerk of Court - ED VA | 350.00 |
| 2 | 07/02/09 | Service and Translation for *Germano* Complaint | 2,122.60 |
| 3 | 01/29/10 | *Daubert* Hearing Transcript | 708.90 |
| 4 | 02/22/10 | Daily Transcripts of Default Hearing - Morning Sessions | 2,725.50 |
| 5 | 02/22/10 | Daily Transcripts of Default Hearing - Afternoon Sessions | 3,300.50 |

| No. | Date | Witnesses: | Use in the Proceedings | Amount |
|---|---|---|---|---|
| 6 | 01/21/10 | Matthew Perricone, Ph.D. - Video Deposition | *Daubert* Hearing | 2,023.50 |
| | 01/21/10 | Matthew Perricone, Ph.D. - Deposition Transcript | *Daubert* Hearing | 4,751.10 |
| 7 | 01/22/10 | Donald Galler, P.E. - Video Deposition | *Daubert* Hearing | 1,165.00 |
| | 01/22/10 | Donald Galler, P.E. - Deposition Transcript | *Daubert* Hearing | 1,553.80 |
| 8 | 01/25/10 | John Scully, Ph.D. - Video Deposition | *Daubert* Hearing | 1,376.00 |
| | 01/25/10 | John Scully, Ph.D. - Deposition Transcript | *Daubert* Hearing | 2,839.05 |
| 9 | 01/26/10 | Roger Morse, AIA - Video Deposition | *Daubert* Hearing | 2,065.00 |
| | 01/26/10 | Roger Morse, AIA - Deposition Transcript | *Daubert* Hearing | 2,968.00 |
| 10 | 02/02/10 | Ken Acks - Video Deposition (trial) | By Deposition at Trial | 400.00 |
| | 02/02/10 | Ken Acks - Deposition Transcript (trial) | By Deposition at Trial | 1,952.00 |
| 11 | 02/04/10 | J. C. Tuthill - Video Deposition (trial) | By Deposition at Trial | 470.00 |
| | 02/04/10 | J. C. Tuthill - Deposition Transcript (trial) | By Deposition at Trial | 1,393.25 |

**Page 1 of 4**

**IN RE: DRYWALL LITIGATION/GERMANO**
**CLIENT ID: 09-6326**

## INSERT TO MOTION TO TAX COSTS AND FEES

| No. | Date | Witnesses: | Use in the Proceedings | Amount |
|-----|------|------------|------------------------|--------|
| 12 | 02/04/10 | Edward Lyon, P.E. - Deposition Transcript (trial) | By Deposition at Trial | 1,182.00 |
|  | 02/04/10 | Edward Lyon, P.E. - Video Deposition (trial) | By Deposition at Trial | 540.00 |
| 13 | 02/05/10 | William "Sandy" Sharp, Ph.D. - Video Deposition | By Deposition at Trial | 2,140.00 |
|  | 02/05/10 | William "Sandy" Sharp, Ph.D. - Deposition Transcript | By Deposition at Trial | 3,734.00 |
| 14 | 02/12/10 | Jonathan R. Barnett, Ph.D. - Video Deposition (trial) | By Deposition at Trial | 545.00 |
|  | 02/12/10 | Jonathan R. Barnett, Ph.D. - Deposition Transcript (trial) | By Deposition at Trial | 1,359.75 |
| 15 | 02/12/10 | Jack Caravanos, Ph.D. - Video Deposition (trial) | By Deposition at Trial | 837.50 |
|  | 02/12/10 | Jack Caravanos, Ph.D. - Deposition Transcript (trial) | By Deposition at Trial | 1,840.00 |
| 16 | 02/16/10 | Lori A. Streit, Ph.D. - Video Deposition (trial) | By Deposition at Trial | 360.00 |
|  | 02/16/10 | Lori A. Streit, Ph.D. - Deposition Transcript (trial) | By Deposition at Trial | 1,873.30 |
| 17 | 12/16/2009 - 12/17/09 | Samuel G. Porter (Porter Blaine/Venture Supply) - Deposition Transcript | By Deposition at Trial | 5,713.05 |
|  | 12/16/2009 - 12/17/09 | Samuel G. Porter (Porter Blaine/Venture Supply) - Video Deposition | By Deposition at Trial | 3,545.00 |

00107282                                          *Rev. 5/24/2010 11:48 AM*

**IN RE: DRYWALL LITIGATION/GERMANO**
**CLIENT ID: 09-6326**

## INSERT TO MOTION TO TAX COSTS AND FEES

| No. | Trial Expenses: | Use in the Proceedings | Amount |
|---|---|---|---|
| 18 | Exhibit Costs/Copy Expense (bench books) - Clarity (Exhibits P1 - P4) | Used at Trial | 12,102.54 |
| 19 | Exhibit Costs/Copy Expense/Branding/Trial Support (bench books) - Venue (Exhibits P1 - P4) | Used at Trial | 23,363.66 |
| 20 | Animation Exhibit Expense (Exhibit P1.1885) | Used at Trial | 52,467.72 |

| No. | Witness Expenses: | Actual Expense | Lesser of Actual vs. Fed Per Diem |
|---|---|---|---|
| 21 | Donald Galler, P.E. (Boston, MA to N.O.) | | |
| | Airfare | 456.80 | 456.80 |
| | Hotel and meal expense | 294.00 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 1 day) | 244.00 | 244.00 |
| 22 | John Scully, Ph.D. (Charlottesville, VA to N.O.) | | |
| | Hotel and meal expense | 1,155.00 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 2 days) | 488.00 | 488.00 |
| 23 | Lori A. Streit, Ph.D. (Chicago, IL to N.O.) | | |
| | Airfare and transportation (high cost due to Mardi Gras holiday and lack of flight availability) | 1,426.40 | 1,426.40 |
| | Hotel and meal expense | 413.14 | 413.14 |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 2 days) | 488.00 | |
| 24 | Dean Rutila, P.E. (Boston, MA to N.O.) | | |
| | Airfare (trial) | 704.39 | 704.39 |
| | Hotel and meal expense ($1,265.43 and $240.55) | 1,505.98 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 4 days) | 976.00 | 976.00 |
| 25 | Jonathan R. Barnett, Ph.D. (Boston, MA to N.O.) | | |
| | Airfare and transportation (high cost due to Mardi Gras holiday and lack of flight availability) | 1,000.10 | 1,000.10 |
| | Hotel and meal expense ($819.00 and $187.35) | 1,006.35 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 2 days) | 488.00 | 488.00 |
| 26 | Ronald E. Wright, P.E. (Wilmington, NC to N.O.) | | |

**Page 3 of 4**

*Rev. 5/24/2010 11:48 AM*

**IN RE: DRYWALL LITIGATION/GERMANO**
**CLIENT ID: 09-6326**

## INSERT TO MOTION TO TAX COSTS AND FEES

| No. | Witness Expenses: | Actual Expense | Lesser of Actual vs. Fed Per Diem |
|---|---|---|---|
| | Expense for two trips to N.O. (one for deposition, and one for trial - $2254.06) | 1,127.03 | 1,127.03 |
| | Hotel and meal expense ($985.04 and $39.21) | 1,024.25 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 2 days) | 488.00 | 488.00 |
| 27 | Edward Lyon, P.E. (Boston, MA to N.O.) | | |
| | Hotel and meal expense ($646.71 and $172.06) | 818.77 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 3 days) | 732.00 | 732.00 |
| 28 | Jack Caravanos, Ph.D. | | |
| | Airfare | 623.60 | 623.60 |
| | Hotels and meals | 928.46 | |
| | GSA Max Per Diem Rate and Witness Fee ($244.00/day x 2 days) | 488.00 | 488.00 |
| | | | 153,423.18 |

Page **4** of **4**

*Rev. 5/24/2010 11:48 AM*

6862

**LAW OFFICES OF RICHARD J SERPE, P.C.**
580 E. MAIN STREET
SUITE 310
NORFOLK, VA 23510
(757) 233-0009

WACHOVIA BANK, N.A.
68-54-514

5/1/2009

PAY TO THE
ORDER OF    Clerk, U.S. District Court                          $ **350.00

Three Hundred Fifty and 00/100******************************************************************    DOLLARS

Clerk, U.S. District Court
Eastern District of Virginia
600 Granby St.
Norfolk VA 23510

MEMO
441.01; filing fee                                              AUTHORIZED SIGNATURE

⑆0000686 2⑆ ⑈051400549⑈ 20000 2466393 4⑆

|  |  |  | 6862 |
|---|---|---|---|
| Clerk, U.S. District Court | | 5/1/2009 | |
| 99999 · Ask My Accountant | Filing fee | | 350.00 |

| Operating Account - | 441.01; filing fee | | 350.00 |

|  |  |  | 6862 |
|---|---|---|---|
| Clerk, U.S. District Court | | 5/1/2009 | |
| 99999 · Ask My Accountant | Filing fee | | 350.00 |

| Operating Account - | 441.01; filing fee | | 350.00 |

DELUXE CORP®   1•800-328-0304   www.deluxeforms.com

Payee Name: United States District Court
Receipt Number: 54003800078
Receipt Amount:
Transaction Date: 05/14/2009
Cash Name: LAW OFFICES OF RICHARD J SERP

LAW OFFICES OF RICHARD J SERPE
Amount:          1051.00

CHECK
  Check/Money Order No.: 6850
  Amt Tendered: 6850.00

Total Due:        1059.00
Total Tendered:   1050.00
Change Amt:       00.00

LAW OFFICES OF RICHARD J SERPE PC

21.30.000



**Civil Action Group, Ltd.**

**dba APS International, Ltd.**

APS International Plaza · 7800 Glenroy Road
Bloomington, Minnesota 55439-3122
(952) 831-7776  Email: Books@CivilActionGroup.com

**INVOICE**

*APS File No: 255001-0001*

*2009-07-07 14:35:01.000*

**Please make all checks
payable to:**

**Civil Action Group, Ltd.**

*BILL TO:*

LEVIN, FISHBEIN, ET AL
**Attn: Mr. Daniel C. Levin**
**510 Walnut St., Ste. 500**
**Philadelphia, PA  19106-3697**

| | |
|---|---|
| Case Name: | **Germano  v  Taishan Gypsum Co. Ltd.** |
| Attorney File #: | |
| Subject: | **Taishan Gypsum Co. Ltd. formerly** |
| Location: | **Tai'an City, Shandong Province, China** |

## CHARGES

| Date | Service Type | Quantity | Price | Extended | Amount Paid | Balance Due |
|---|---|---|---|---|---|---|
| 10-Jun-2009 | Hague Processing - China | 1 | 480.00 | 480.00 | | |
| 10-Jun-2009 | Surcharge imposed by foreign court | 1 | 120.00 | 120.00 | | |
| 10-Jun-2009 | Language: Chinese | 19 | 65.00 | 1,235.00 | | |
| 10-Jun-2009 | Translation of Proof-Chinese | 1 | 65.00 | 65.00 | | |
| 10-Jun-2009 | Copy Charges | 69 | 0.40 | 27.60 | | |
| 17-Jun-2009 | Language: Chinese | 1 | 65.00 | 65.00 | | |
| 02-Jul-2009 | Language: Chinese | 2 | 65.00 | 130.00 | | |
| | | | **Total Charges:** | 2,122.60 | | |

## PAYMENTS

| Date | Check Number | | | |
|---|---|---|---|---|
| 15-Jun-2009 | 1031 | | | 1,992.60 |
| | | | **Total Payments:** | 1,992.60 |
| | | | **Balance Due:** | **$130.00** |

*pd on Quote*

*final invoice*   *OK*

accept Visa and Mastercard.

*Page 1 of 1*

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS INVOICE WITH PAYMENT.
APS Federal Tax ID #41-1954233

CHINESE DRYWALL MDL2047
820 O'KEEFE AVE.
NEW ORLEANS, LA 70113
(504) 680-0521

1538

14-17-650

DATE 3/31/10

PAY
TO THE
ORDER OF  Cathy Pepper, CCR RMR CRR          $ 708.90

Seven hundred Eight dollars 90/                DOLLARS

WHITNEY  Whitney National Bank
         New Orleans, Louisiana
whitneybank.com

FOR Invr 20100027

⑈001538⑈ ⑈065000171⑈ 717824330⑈

### MDL 2047: CHINESE DRYWALL PRODUCTS LIABILITY LITIGATION
### CHECK REQUEST FORM FOR SHARED EXPENSE

| | | GENERAL CHECK REQUEST INFORMATION |
|---|---|---|
| 1. | Date: | 3/31/10 |
| 2. | I am requesting a check from: | Plaintiffs' Liaison Counsel, Russ M. Herman |
| 3. | Payable To: (Name & Address) | Cathy Pepper, CCR RMR CRR Official Court Reporter 500 Poydras Street, Room B406 New Orleans, LA 70130 |
| 4. | Social Security # or TIN # of the payee: | 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 |
| 5. | Invoice No.: | 20100027 |
| 6. | Date check needed (check one): | Now_____ 30 Days_____ 60 Days_____ 90 Days_____ Other_____ |
| 7. | Purpose of Check: | Transcript of Proceedings Held 1/29/10 |
| 8. | Amount of Check: | $708.90 |
| 9. | Documentation[1] | Yes:_____X_____ No:_____ |
| 10. | Send Check To (check one): | Requestor_____ OR Payee_____ |
| 11. | Requesting Attorney's Signature[2] | |

Ilocation of costs;

| | | | |
|---|---|---|---|
| $_____ | Court filing fees | $_____ | Common witness expense |
| $ 708.90 | Deposition/court reporter | $_____ | Translation Costs |
| $_____ | Document depository | $_____ | Bank or financial institution charges |
| $_____ | PLC (administration) | $_____ | Investigative services |
| $_____ | PSC group administration | $_____ | Claims administrator charges |
| $_____ | Legal & accounting fees | $_____ | Special master charges |
| $_____ | Expert witness/consultant | $_____ | Other |
| $_____ | Printing, copying & scanning (bulk or 3rd party) | $_____ | |
| $_____ | Research (3rd party) | $_____ | |

### $ 708.90 TOTAL

**Liaison Counsel Accounting Use Only:**
Check #_____
Approved by Plaintiffs' Liaison Counsel: _____ Date:_____

\\Judge\pldocs\27687.0000\Chinese Drywall Cases (MDL)\Miscellaneous\648679.doc

---

1      Documentation must be provided with check request.
2      By signing this request, you certify that the expense request is properly documented, complete and accurate and is being incurred for the common benefit.
C:\Documents and Settings\sverges\Desktop\CDW Check Request.doc

AO44
(Rev 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

INVOICE NO: 20100027

**MAKE CHECKS PAYABLE TO:**

LEONARD A. DAVIS, ESQUIRE
HERMAN HERMAN KATZ & COTLAR
820 O'KEEFE AVENUE
NEW ORLEANS, LA 70113

Phone: (504) 581-4892
FAX: (504) 561-6024

CATHY PEPPER, CCR RMR CRR
Official Court Reporter
500 Poydras St, Room B406
New Orleans, LA 70130

Phone: (504) 589-7779
FAX (504) 589-7726

cathy_pepper@laed.uscourts.gov

| | CRIMINAL | X | CIVIL | DATE ORDERED: 01-29-2010 | DATE DELIVERED: 02-11-2010 |

**Case Style:** MDL 2047, IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION TRANSCRIPT OF PROCEEDINGS HELD BEFORE THE HONORABLE ELDON E. FALLON ON JANUARY 29, 2010. COST SPLIT EVENLY BETWEEN THE PARTIES.

THIS PERTAINS TO #09-6687, GERMANO V TAISHAN GYPSUM CO, LTD.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | 51 | 7.25 | 369.75 | 102 | 1.20 | 122.40 | | 0.90 | | 492.15 |
| Realtime | 51 | 3.05 | 155.55 | 51 | 1.20 | 61.20 | | | | 216.75 |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 708.90 |
| | LESS DISCOUNT FOR LATE DELIVERY | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| **Date Paid:** | **Amt:** | TOTAL DUE: | $708.90 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an ord for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 02-17-2010 |

*(All previous editions of this form are cancelled and should be destroyed)*

PDF created with pdfFactory trial version www.pdffactory.com

**CHINESE DRYWALL MDL2047**
820 O'KEEFE AVE.
NEW ORLEANS, LA 70113
(504) 680-0521

1426

14-17-650

DATE March 1, 10

PAY TO THE ORDER OF _Karen Anderson Ibos, RPR, CRR_    $ 2,725.50

_Two thousand Seven hundred Twenty Five 50/—_ DOLLARS

**WHITNEY** Whitney National Bank
New Orleans, Louisiana
whitneybank.com

FOR _Daily Transcripts of Default hearing_

⑈001426⑈ ⑆065000171⑆ 71782 4330⑈

# MDL 2047: CHINESE DRYWALL PRODUCTS LIABILITY LITIGATION
## CHECK REQUEST FORM FOR SHARED EXPENSE

| | | GENERAL CHECK REQUEST INFORMATION |
|---|---|---|
| *1.* | *Date:* | 2/26/10 |
| 2. | *I am requesting a check from:* | Plaintiffs' Liaison Counsel, Russ M. Herman |
| 3. | *Payable To:* (Name & Address) | Karen Anderson Ibos, RPR, CRR<br>Official Court Reporter<br>500 Poydras Street<br>Room HB-406<br>New Orleans, LA 70130 |
| 4. | *Social Security # or TIN # of the payee:* | 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 |
| 5. | *Invoice No.:* | |
| 6. | *Date check needed (check one):* | Now_____ 30 Days_____ 60 Days_____ 90 Days_____ Other_____ |
| 7. | *Purpose of Check:* | Daily Transcripts of the Default Hearing |
| 8. | *Amount of Check:* | $2,725.50 |
| 9. | *Documentation*[1] | Yes:____X____ No:_____ |
| 10. | *Send Check To (check one):* | Requestor_____ OR Payee_____ |
| 11. | *Requesting Attorney's Signature*[2] | |

Allocation of costs;

| | | | |
|---|---|---|---|
| $_____ | Court filing fees | $_____ | Common witness expense |
| $_____ | Deposition/court reporter | $_____ | Translation Costs |
| $_____ | Document depository | $_____ | Bank or financial institution charges |
| $ 2,725.50 | PLC (administration) | $_____ | Investigative services |
| $_____ | PSC group administration | $_____ | Claims administrator charges |
| $_____ | Legal & accounting fees | $_____ | Special master charges |
| $_____ | Expert witness/consultant | $_____ | Other |
| $_____ | Printing, copying & scanning (bulk or 3rd party) | $_____ | |
| $_____ | Research (3rd party) | $_____ | |

## $ 2,725.50 TOTAL

| |
|---|
| **Liaison Counsel Accounting Use Only:**<br>Check #_____ 1426<br>Approved by Plaintiffs' Liaison Counsel:_____ Date:_____ |

---

[1]  Documentation must be provided with check request.
[2]  By signing this request, you certify that the expense request is properly documented, complete and accurate and is being incurred for the common benefit.

C:\Documents and Settings\sverges\Desktop\CDW Check Request.doc

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

INVOICE NO: 20090622

**MAKE CHECKS PAYABLE TO:**

LEONARD A. DAVIS
HERMAN, MATHIS
820 O'KEEFE AVENUE
SUITE 100
NEW ORLEANS, LA 70113

Phone: (504) 581-4892

KAREN ANDERSON IBOS, RPR, CRR
OFFICIAL COURT REPORTER
500 POYDRAS STREET
ROOM HB-406
NEW ORLEANS, LA 70130

Phone: (504) 589-7776

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

karen_ibos@laed.uscourts.gov

| | | |
|---|---|---|
| ☐ CRIMINAL ☒ CIVIL | DATE ORDERED: 02-22-2010 | DATE DELIVERED: 02-22-2010 |

**Case Style:** 09-CV-6687(L), GERMANO v TAISHAN GYPSUM CO. LTD., ET AL
DAILY TRANSCRIPTS OF THE DEFAULT HEARING HELD ON 2/19 AND 22/ 2010 BEFORE
JUDGE FALLON. MORNING SESSIONS.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | 237 | 7.25 | 1,718.25 | 237 | 1.20 | 284.40 | | 0.90 | | 2,002.65 |
| Realtime | 237 | 3.05 | 722.85 | | 1.20 | | | | | 722.85 |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 2,725.50 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| Date Paid: Amt: | TOTAL DUE: $2,725.50 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE 02-25-2010 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

## Regina Valenti

| | |
|---|---|
| **From:** | karenibos1@bellsouth.net |
| **Sent:** | Thursday, February 25, 2010 10:56 AM |
| **To:** | Lenny Davis; Regina Valenti; hlonian; pennylh14 |
| **Subject:** | Invoice for Germano hearing - morning sessions |
| **Attachments:** | DAVISCDWINV.pdf |

Attached is my invoice for the morning sessions.  If you need anything else from me, please let me know!!
--
Karen A Ibos
Official Court Reporter
USDC - EDLA
500 Poydras St., HB-406
New Orleans, LA 70130
(504) 589-7776

2/25/2010

1421

**CHINESE DRYWALL MDL2047**
820 O'KEEFE AVE.
NEW ORLEANS, LA 70113
(504) 680-0521

DATE March 1, 10

14-17-650

PAY TO THE
ORDER OF Toni Doyle Tusa, CCR, FCRR                    $ 3,300.50

Three thousand Three hundred 50/100                    DOLLARS

**WHITNEY** Whitney National Bank
New Orleans, Louisiana
whitneybank.com

FOR Afternoon Sessions Vol 1+2

⑈001421⑈ ⑈065000171⑈ 717824330⑈

## MDL 2047: CHINESE DRYWALL PRODUCTS LIABILITY LITIGATION
### CHECK REQUEST FORM FOR SHARED EXPENSE

| | | GENERAL CHECK REQUEST INFORMATION | |
|---|---|---|---|
| 1. | Date: | 2/26/10 | |
| 2. | I am requesting a check from: | Plaintiffs' Liaison Counsel, Russ M. Herman | |
| 3. | Payable To: (Name & Address) | Toni Doyle Tusa, CCR, FCRR Official Court Reporter 500 Poydras Street, HB-406 New Orleans, LA 70130 | |
| 4. | Social Security # or TIN # of the payee: | 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 | |
| 5. | Invoice No.: | | |
| 6. | Date check needed (check one): | Now_____ 30 Days_____ 60 Days_____ 90 Days_____ Other_____ | |
| 7. | Purpose of Check: | Afternoon Sessions Volumes I and II | |
| 8. | Amount of Check: | $3,300.50 | |
| 9. | Documentation[1] | Yes: ___X___ No: _____ | |
| 10. | Send Check To (check one): | Requestor _____ OR Payee _____ | |
| 11. | Requesting Attorney's Signature[2] | | |

Allocation of costs;

| | | | | |
|---|---|---|---|---|
| $ _____ | Court filing fees | | $ _____ | Common witness expense |
| $ _____ | Deposition/court reporter | | $ _____ | Translation Costs |
| $ _____ | Document depository | | $ _____ | Bank or financial institution charges |
| $ 3,300.50 | PLC (administration) | | $ _____ | Investigative services |
| $ _____ | PSC group administration | | $ _____ | Claims administrator charges |
| $ _____ | Legal & accounting fees | | $ _____ | Special master charges |
| $ _____ | Expert witness/consultant | | $ _____ | Other |
| $ _____ | Printing, copying & scanning (bulk or 3rd party) | | $ _____ | |
| $ _____ | Research (3rd party) | | $ _____ | |

### $ 3,300.50 TOTAL

| Liaison Counsel Accounting Use Only: |
|---|
| Check # _____14a1_____ |
| Approved by Plaintiffs' Liaison Counsel: _____ Date: _____ |

\\Judge\pldocs\27687.0000\Chinese Drywall Cases (MDL)\Miscellaneous\648679.doc

---

[1]     Documentation must be provided with check request.
[2]     By signing this request, you certify that the expense request is properly documented, complete and accurate and is being incurred for the common benefit.

C:\Documents and Settings\sverges\Desktop\CDW Check Request.doc

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF LOUISIANA

INVOICE NO: 20100022

**MAKE CHECKS PAYABLE TO:**

| | |
|---|---|
| Leonard A. Davis, Esq. | Toni Doyle Tusa, CCR, FCRR |
| Herman Herman Katz & Cotlar | Official Court Reporter |
| 820 O'Keefe Avenue | 500 Poydras Street, HB-406 |
| New Orleans, LA 70113 | New Orleans, LA 70130 |
| | |
| Phone: (504) 581-4892 | Phone: (504) 589-7778 |
| | FAX (504) 589-7726 |
| | |
| ldavis@hhkc.com | tdtusa1@aol.com |

| ☐ CRIMINAL  ☒ CIVIL | DATE ORDERED: 02-19-2010 | DATE DELIVERED: 02-22-2010 |
|---|---|---|

**Case Style:** 09-CV-6687-L, Germano, et al v Taishan Gypsum Co., Ltd, et al

Afternoon Sessions, Volumes I and II, 2/19/10 - 2/22/10, before the
Honorable Eldon E. Fallon

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | 287 | 7.25 | 2,080.75 | 287 | 1.20 | 344.40 | | 0.90 | | 2,425.15 |
| Realtime | 287 | 3.05 | 875.35 | | 1.20 | | | 0.90 | | 875.35 |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 3,300.50 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| **Date Paid:**          **Amt:** | TOTAL DUE: | $3,300.50 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Toni Doyle Tusa, CCR, FCRR* | DATE 02-24-2010 |
|---|---|

*(All previous editions of this form are
cancelled and should be destroyed)*

## Regina Valenti

| | |
|---|---|
| **From:** | TDTusa1@aol.com |
| **Sent:** | Wednesday, February 24, 2010 4:07 PM |
| | Lenny Davis; Regina Valenti; hlonian@stonepigman.com; pennylh14@yahoo.com |
| **Cc:** | karenibos1@bellsouth.net |
| **Subject:** | Invoice for Afternoon Sessions, Germano, et al v. Taishan Gypsum Co., et al |
| **Attachments:** | AO44 Invoice Davis.pdf |

Attached is my invoice for the afternoon sessions only. You will receive a separate invoice for the morning sessions from Karen sometime tomorrow.

If you need anything else, please let me know. Thanks! -toni

*Toni Doyle Tusa, CCR, FCRR*
Official Court Reporter
U.S. District Court
Eastern District of Louisiana
500 Poydras Street, Room HB-406
New Orleans, Louisiana 70130
504-589-7778

2/25/2010

# INVOICE

**Golkow Technologies Inc.**
One Liberty Place, 51st Floor
550 Market Street
adelphia, PA 19103
one:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39886 | 1/29/2010 | 22995 |
| **Job Date** | **Case No.** | |
| 1/21/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Matthew J. Perricone, Ph.D.

| Description | Qty | Unit | | Rate | Amount |
|---|---|---|---|---|---|
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 6.00 | Hours | @ | 75.00 | 450.00 |
| Additional Evening hours of videotaping | 3.00 | Hours | @ | 112.50 | 337.50 |
| Master Tapes - Mini-DV | 7.00 | Tapes | @ | 35.00 | 245.00 |
| DVD - Synched | 7.00 | Hours | @ | 35.00 | 245.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| DVD-Sync Duplication(s) | 2.00 | | @ | 35.00 | 70.00 |
| Shipping & Handling | | | | 36.00 | 36.00 |

**TOTAL DUE >>>**    **$2,023.50**

Location: New Orleans, LA
LIVENOTE STREAM - VIDEO CONNECTIONS WAIVED DUE TO LIVENOTE NETWORK ISSUE.
DVD-SYNC Duplications requested and shipped to Richard Serpe and Scott Newman.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   :   39886
Invoice Date   :   1/29/2010
**Total Due**    :   **$ 2,023.50**

**mit To: Golkow Technologies Inc.**
       **One Liberty Place, 51st Floor**
       **1650 Market Street**
       **Philadelphia, PA 19103**

Job No.      :   22995
BU ID       :   V-Main
Case No.     :
Case Name    :   Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1350 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39899 | 1/29/2010 | 22996 |
| **Job Date** | **Case No.** | |
| 1/21/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Matthew J. Perricone, Ph.D. | 376.00 Pages | @ | 3.75 | 1,410.00 |
| 2 Day expedited surcharge | | | | 1,353.60 |
| Realtime Connection Surcharge | 376.00 | @ | 1.50 | 564.00 |
| Rough Draft Transcript | 376.00 | @ | 1.25 | 470.00 |
| Color Exhibits | 450.00 Pages | @ | 1.25 | 562.50 |
| Exhibits in binder and scanned to CD | 470.00 Pages | @ | 0.30 | 141.00 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Shipping to Herman Herman Repository | | | 195.00 | 195.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | 30.00 | 30.00 |
| | | **TOTAL DUE >>>** | | **$4,751.10** |

(2 Day Expedited Delivery/T/V)
Location: New Orleans, LA
Realtime provided to Lambert and Serpe.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   : 39899
Invoice Date  : 1/29/2010
**Total Due**    : **$ 4,751.10**

**Remit To: Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.     : 22996
BU ID       : R-Main
Case No.    :
Case Name   : Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
350 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39888 | 1/29/2010 | 22939 |

| Job Date | Case No. |
|---|---|
| 1/22/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Donald Galler, P.E.

| | | | | |
|---|---|---|---|---|
| DVD - Synched | 5.00 Hours | @ | 35.00 | 175.00 |
| LiveNote Video Streaming Setup | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 7.00 | @ | 95.00 | 665.00 |
| | **TOTAL DUE >>>** | | | **$1,165.00** |

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 39888 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 1,165.00** |

it To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22939 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39907 | 1/29/2010 | 22940 |

| Job Date | Case No. |
|---|---|
| 1/22/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Donald Galler, P.E. | 228.00 | Pages | @ | 1.95 | 444.60 |
| 2 Day expedited surcharge | | | | | 421.80 |
| Realtime Connection Surcharge | 228.00 | | @ | 1.50 | 342.00 |
| Rough Draft Transcript | 228.00 | | @ | 1.25 | 285.00 |
| Exhibits in binder and scanned to CD | 43.00 | Pages | @ | 0.30 | 12.90 |
| Color Exhibits | 18.00 | Pages | @ | 1.25 | 22.50 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| | | **TOTAL DUE >>>** | | | **$1,553.80** |

(2 Day Delivery/T/V/)
Realtime provided to Ben Gordon.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 39907 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 1,553.80** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22940 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
₁50 Market Street
~iladelphia, PA 19103
 ~ne:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39956 | 1/29/2010 | 22941 |
| **Job Date** | **Case No.** | |
| 1/25/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| John R. Scully, Ph.D. | | | | | |
| DVD - Synched | 7.00 Hours | @ | 35.00 | 245.00 |
| LiveNote Video Streaming Setup | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 7.00 | @ | 95.00 | 665.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | 35.00 | 35.00 |
| Shipping & Handling - Overnight | | | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                      **$1,376.00**

DVD-Sync duplications requested and shipped to Scott Newman.

∍nk you. Your business is appreciated.
. billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 39956 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | **:** | **$ 1,376.00** |

ɪt To: **Golkow Technologies Inc.**
       **One Liberty Place, 51st Floor**
       **1650 Market Street**
       **Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22941 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
ladelphia, PA 19103
...one:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39959 | 1/29/2010 | 22942 |

| Job Date | Case No. |
|---|---|
| 1/25/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| John R. Scully, Ph.D. | 402.00 | Pages | @ | 1.95 | 783.90 |
| 3 Day expedited surcharge | | | | | 603.00 |
| Realtime Connection Surcharge | 402.00 | | @ | 1.50 | 603.00 |
| Rough Draft Transcript | 402.00 | | @ | 1.25 | 502.50 |
| Exhibits in binder and scanned to CD | 343.00 | Pages | @ | 0.30 | 102.90 |
| Color Exhibits | 75.00 | Pages | @ | 1.25 | 93.75 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping to Herman Herman Repository | | | | 95.00 | 95.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 30.00 | 30.00 |

|  | TOTAL DUE >>> | $2,839.05 |
|---|---|---|

(3 Day Expedited Delivery/V)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.  : 39959
Invoice Date : 1/29/2010
**Total Due** : **$ 2,839.05**

.nit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.    : 22942
BU ID      : R-Main
Case No.   :
Case Name  : Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
650 Market Street
adelphia, PA 19103
one:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39920 | 1/29/2010 | 22933 |

| Job Date | Case No. |
|---|---|
| 1/26/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Roger G. Morse, AIA

| | | | | | |
|---|---|---|---|---|---|
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 5.00 | Hours | @ | 75.00 | 375.00 |
| Master Tapes - Mini-DV | 4.00 | Tapes | @ | 35.00 | 140.00 |
| DVD - Synched | 5.00 | Hours | @ | 35.00 | 175.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Stream Connection | 7.00 | | @ | 95.00 | 665.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | 2.00 | | @ | 35.00 | 70.00 |

**TOTAL DUE >>>   $2,065.00**

ation: New Orleans, LA
DVD-SYNC duplications requested and shipped to Richard Serpe and Scott Newman.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.    :  39920
Invoice Date   :  1/29/2010
**Total Due    :  $ 2,065.00**

nit To: **Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103**

Job No.     :  22933
BU ID       :  V-Main
Case No.    :
Case Name   :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39911 | 1/29/2010 | 22934 |

| Job Date | Case No. | |
|---|---|---|
| 1/26/2010 | | |

| Case Name | | |
|---|---|---|
| Chinese Drywall | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Roger G. Morse, AIA | 274.00 Pages | @ | 3.75 | 1,027.50 |
| Daily Delivery Surcharge | | | | 986.40 |
| Realtime Connection Surcharge | 274.00 | @ | 1.50 | 411.00 |
| Rough Draft Transcript | 274.00 | @ | 1.25 | 342.50 |
| Color Exhibits | 2.00 Pages | @ | 1.25 | 2.50 |
| Exhibits in binder and scanned to CD | 577.00 Pages | @ | 0.30 | 173.10 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| | | **TOTAL DUE  >>>** | | **$2,968.00** |

(Daily Delivery/V)
Location: New Orleans, LA
Real-Time provided to Richard Serpe.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.   :   39911
Invoice Date  :   1/29/2010
**Total Due**   :   **$ 2,968.00**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

Job No.   :   22934
BU ID     :   R-Main
Case No.  :
Case Name :   Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
650 Market Street
Iladelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41325 | 2/23/2010 | 23066 |
| **Job Date** | **Case No.** | |
| 2/2/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| Kenneth Acks (Trial) | | | | | |
|---|---|---|---|---|---|
| Additional hours of videotaping | 2.00 | Hours | @ | 95.00 | 190.00 |
| Master Tapes - Mini-DV | 2.00 | Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 2.00 | Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| | | | **TOTAL DUE >>>** | | **$400.00** |

Location: New Orleans, LA

Thank you. Your business is appreciated.
r billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.    : 41325
Invoice Date   : 2/23/2010
**Total Due**      : **$ 400.00**

mit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.      : 23066
BU ID        : V-Main
Case No.     :
Case Name    : Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40412 | 2/23/2010 | 23067 |

| Job Date | Case No. | |
|---|---|---|
| 2/2/2010 | | |

| Case Name | | |
|---|---|---|
| Chinese Drywall | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Acks (Trial) | 119.00 | Pages | @ | 3.75 | 446.25 |
| 2 Day expedited surcharge | | | | | 416.50 |
| Realtime Connection Surcharge | 119.00 | | @ | 1.50 | 178.50 |
| Rough Draft Transcript | 119.00 | | @ | 1.25 | 148.75 |
| Color Exhibits | 30.00 | Pages | @ | 2.00 | 60.00 |
| Exhibits in binder and scanned to CD | | | | 0.00 | 35.00 |
| Oversize Black & White Exhibits in binder & scanned in CD format | 321.00 | | @ | 2.00 | 642.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

**TOTAL DUE >>>**  **$1,952.00**

(2day expedited delivery/V)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   : 40412
Invoice Date  : 2/23/2010
**Total Due**   : **$ 1,952.00**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.    : 23067
BU ID      : R-Main
Case No.   :
Case Name  : Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
550 Market Street
adelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40640 | 2/22/2010 | 23361 |
| **Job Date** | **Case No.** | |
| 2/4/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| J.C. Tuthill (Trial) | | | | | |
| Additional hours of videotaping | 3.00 | Hours | @ | 75.00 | 225.00 |
| Master Tapes - Mini-DV | 2.00 | Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 2.00 | Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| | | | **TOTAL DUE >>>** | | **$470.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

nk you. Your business is appreciated.
ror billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40640 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | **:** | **$ 470.00** |

emit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23361 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
550 Market Street
adelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40658 | 2/22/2010 | 23362 |
| **Job Date** | **Case No.** | |
| 2/4/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| J.C. Tuthill (Trial) | 123.00 | Pages | @ | 3.75 | 461.25 |
| 2 Day expedited surcharge | | | | | 430.50 |
| Realtime Connection Surcharge | 123.00 | | @ | 1.50 | 184.50 |
| Rough Draft Transcript | 123.00 | | @ | 1.25 | 153.75 |
| Exhibits in binder and scanned to CD | 553.00 | Pages | @ | 0.25 | 138.25 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**          **$1,393.25**

2 day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   :  40658
Invoice Date  :  2/22/2010
**Total Due**    :  **$ 1,393.25**

emit To: **Golkow Technologies Inc.**
          **One Liberty Place, 51st Floor**
          **1650 Market Street**
          **Philadelphia, PA 19103**

Job No.    :  23362
BU ID      :  R-Main
Case No.   :
Case Name  :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
550 Market Street
ladelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40735 | 2/23/2010 | 23359 |
| **Job Date** | **Case No.** | |
| 2/4/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| Edward Lyon, P.E. - Trial | | | | | |
| Additional hours of videotaping | 3.00 | Hours | @ | 75.00 | 225.00 |
| Master Tapes - Mini-DV | 3.00 | Tapes | @ | 35.00 | 105.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| | | | **TOTAL DUE >>>** | | **$540.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

ank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40735 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 540.00** |

mit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23359 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
50 Market Street
adelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40740 | 2/23/2010 | 23360 |
| **Job Date** | **Case No.** | |
| 2/4/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Edward Lyon, P.E. (Trial) | 103.00 Pages | @ | 3.75 | 386.25 |
| 2 Day expedited surcharge | | | | 360.50 |
| Realtime Connection Surcharge | 103.00 | @ | 1.50 | 154.50 |
| Rough Draft Transcript | 103.00 | @ | 1.25 | 128.75 |
| Color Exhibits | 46.00 Pages | @ | 2.00 | 92.00 |
| Exhibits in binder and scanned to CD | | | 0.00 | 35.00 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |

TOTAL DUE  >>>   $1,182.00

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | |
|---|---|
| Invoice No. | : 40740 |
| Invoice Date | : 2/23/2010 |
| **Total Due** | : **$ 1,182.00** |

emit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | |
|---|---|
| Job No. | : 23360 |
| BU ID | : R-Main |
| Case No. | : |
| Case Name | : Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
750 Market Street
.adelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40678 | 2/23/2010 | 23397 |
| **Job Date** | **Case No.** | |
| 2/5/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| William Broom Alexander "Sandy" Sharp, Ph.D. | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 7.00 | Hours | @ | 75.00 | 525.00 |
| Additional Evening hours of videotaping | 2.00 | Hours | @ | 112.50 | 225.00 |
| Master Tapes - Mini-DV | 7.00 | Tapes | @ | 35.00 | 245.00 |
| DVD - Synched | 8.00 | Hours | @ | 35.00 | 280.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 2.00 | | @ | 95.00 | 190.00 |
| | | **TOTAL DUE >>>** | | | **$2,140.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

Tax ID: 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40678 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 2,140.00** |

mit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23397 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
350 Market Street
ladelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40707 | 2/23/2010 | 23398 |
| **Job Date** | **Case No.** | |
| 2/5/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| William Broom Alexander "Sandy" Sharp, Ph.D. | 347.00 Pages | @ | 3.75 | 1,301.25 |
| 2 Day expedited surcharge | | | | 1,214.50 |
| Realtime Connection Surcharge | 347.00 | @ | 1.50 | 520.50 |
| Rough Draft Transcript | 347.00 | @ | 1.25 | 433.75 |
| Color Exhibits | 81.00 Pages | @ | 2.00 | 162.00 |
| Exhibits in binder and scanned to CD | 308.00 Pages | @ | 0.25 | 77.00 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |

**TOTAL DUE >>>**     **$3,734.00**

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40707 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 3,734.00** |

nit To: **Golkow Technologies Inc.**
       **One Liberty Place, 51st Floor**
       **1650 Market Street**
       **Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23398 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
ˈadelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41624 | 2/25/2010 | 23309 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Jonathan R. Barnett, Ph.D., P.E. (Trial)

| | | | | | |
|---|---|---|---|---|---|
| Additional hours of videotaping | 4.00 | Hours | @ | 75.00 | 300.00 |
| Master Tapes - Mini-DV | 2.00 | Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 2.00 | Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |

**TOTAL DUE >>>**      **$545.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venuw Docket (New Orleans, LA).
Location: New Orleans, LA

ˈnk you. Your business is appreciated.
ˈor billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41624 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | **:** | **$ 545.00** |

ˈmit To: **Golkow Technologies Inc.**
    **One Liberty Place, 51st Floor**
    **1650 Market Street**
    **Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23309 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41617 | 2/25/2010 | 23310 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Jonathan R. Barnett, Ph.D. (Trial) | 127.00 Pages | @ | 3.75 | 476.25 |
| 2 Day expedited surcharge | | | | 444.50 |
| Realtime Connection Surcharge | 127.00 | @ | 1.50 | 190.50 |
| Rough Draft Transcript | 127.00 | @ | 1.25 | 158.75 |
| Color Exhibits | 5.00 Pages | @ | 2.00 | 10.00 |
| Exhibits in binder and scanned to CD | 219.00 Pages | @ | 0.25 | 54.75 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| | **TOTAL DUE  >>>** | | | **$1,359.75** |

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41617 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,359.75** |

mit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23310 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
550 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41603 | 2/25/2010 | 23453 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | | |
|---|---|---|---|---|---|---|
| Jack Caravanos, Ph.D. (Trial) | | | | | | |
| Additional hours of videotaping | 5.00 | Hours | @ | 75.00 | 375.00 |
| Additional Evening hours of videotaping | | | | 112.50 | 112.50 |
| Master Tapes - Mini-DV | 4.00 | Tapes | @ | 35.00 | 140.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |

**TOTAL DUE  >>>**                         **$837.50**

DVD Sync duplication was requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
cation: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41603 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 837.50** |

emit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23453 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
50 Market Street
adelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41099 | 2/25/2010 | 23454 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Jack Caravanos, Ph.D. (Trial) | 164.00 | Pages | @ | 3.75 | 615.00 |
| 2 Day expedited surcharge | | | | | 574.00 |
| Realtime Connection Surcharge | 164.00 | | @ | 1.50 | 246.00 |
| Rough Draft Transcript | 164.00 | | @ | 1.25 | 205.00 |
| Color Exhibits | 7.00 | Pages | @ | 2.00 | 14.00 |
| Exhibits in binder and scanned to CD | 364.00 | Pages | @ | 0.25 | 91.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 45.00 | 45.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 25.00 | 25.00 |
| | | | **TOTAL DUE >>>** | | **$1,840.00** |

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41099 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,840.00** |

nit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23454 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
650 Market Street
adelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41678 | 2/26/2010 | 23563 |
| **Job Date** | **Case No.** | |
| 2/16/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| Lori A. Streit, Ph.D. (Trial) | | | | | |
| Additional hours of videotaping | 2.00 Hours | @ | 75.00 | | 150.00 |
| Master Tapes - Mini-DV | | | 35.00 | | 35.00 |
| DVD - Synched | 2.00 Hours | @ | 35.00 | | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | | 35.00 |
| DVD-Sync Duplication(s) | | | 35.00 | | 35.00 |
| | | **TOTAL DUE >>>** | | | **$360.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41678 |
| Invoice Date | : | 2/26/2010 |
| **Total Due** | : | **$ 360.00** |

emit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23563 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41211 | 2/25/2010 | 23564 |
| **Job Date** | **Case No.** | |
| 2/16/2010 | | |

| **Case Name** |
|---|
| Chinese Drywall |

| **Payment Terms** |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Lori A. Streit, Ph.D. (Trial) | 131.00 Pages | @ | 3.75 | 491.25 |
| Daily Delivery Surcharge | | | | 465.05 |
| Realtime Connection Surcharge | 131.00 | @ | 1.50 | 196.50 |
| Rough Draft Transcript | 131.00 | @ | 0.00 | 0.00 |
| Color Exhibits | 245.00 Pages | @ | 2.00 | 490.00 |
| Exhibits in binder and scanned to CD | 822.00 Pages | @ | 0.25 | 205.50 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**  **$1,873.30**

(Daily Delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   :  41211
Invoice Date  :  2/25/2010
**Total Due**    :  **$ 1,873.30**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.     :  23564
BU ID       :  R-Main
Case No.    :
Case Name   :   Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38505 | 1/12/2010 | 22024 |

| Job Date | Case No. | |
|---|---|---|
| 12/16/2009 | | |

| Case Name | | |
|---|---|---|
| Chinese Drywall | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Samuel G. Porter | 260.00 | Pages | @ | 4.00 | 1,040.00 |
| 2 Day expedited surcharge | | | | | 988.00 |
| Realtime Connection Surcharge | 260.00 | | @ | 1.50 | 390.00 |
| Rough Draft Transcript | 260.00 | | @ | 1.25 | 325.00 |
| Color Exhibits | 42.00 | Pages | @ | 1.25 | 52.50 |
| Exhibits in binder and scanned to CD | 3,324.00 | Pages | @ | 0.30 | 997.20 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Teleconference Full Day | | | | 85.00 | 85.00 |
| Shipping & Handling - Overnight | | | | 245.00 | 245.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 30.00 | 30.00 |
| | | | TOTAL DUE >>> | | $4,177.70 |

Tax ID: 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   :  38505
Invoice Date  :  1/12/2010
**Total Due**   :  **$ 4,177.70**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.    :  22024
BU ID      :  R-Main
Case No.   :
Case Name  :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38556 | 1/12/2010 | 22026 |

| Job Date | Case No. |
|---|---|
| 12/17/2009 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Samuel G. Porter | 137.00 Pages | @ | 4.00 | 548.00 |
| 2 Day expedited surcharge | | | | 520.60 |
| Realtime Connection Surcharge | 137.00 | @ | 1.50 | 205.50 |
| Rough Draft Transcript | 137.00 | @ | 1.25 | 171.25 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Teleconference Half Day | | | 65.00 | 65.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**                                              **$1,535.35** ✓

2 day expedited delivery/V)
Participation via telephone conference call in number set up by Golkow Technologies.
Location: Virginia Beach, VA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 38556 |
| Invoice Date | : | 1/12/2010 |
| **Total Due** | : | **$ 1,535.35** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22026 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38564 | 1/12/2010 | 22025 |
| **Job Date** | **Case No.** | |
| 12/17/2009 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Samuel G. Porter | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 2.00 | Hours | @ | 75.00 | 150.00 |
| Master Tapes - Mini-DV | 2.00 | Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 5.00 | | @ | 95.00 | 475.00 |

**TOTAL DUE  >>>**          **$1,440.00**

Location: Virginia Beach, VA
LiveNote video stream connection made by pennylh14@yahoo.com, bgordon@levinlaw.com, ldavis@hhkc.com, patrick@colson.com & hlambert@lambertandnelson.com.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.   :  38564
Invoice Date  :  1/12/2010
**Total Due**    :  **$ 1,440.00**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.     :  22025
BU ID       :  V-Main
Case No.    :
Case Name   :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38565 | 1/12/2010 | 22023 |
| **Job Date** | **Case No.** | |
| 12/16/2009 | | |

| **Case Name** |
|---|
| Chinese Drywall |

| **Payment Terms** |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| Samuel G. Porter | | | | 245.00 | 245.00 |
| Video Services - First Two Hours | | | | | |
| Additional hours of videotaping | 6.00 | Hours | @ | 75.00 | 450.00 |
| Master Tapes - Mini-DV | 4.00 | Tapes | @ | 35.00 | 140.00 |
| DVD - Synched | 6.00 | Hours | @ | 35.00 | 210.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 7.00 | | @ | 95.00 | 665.00 |
| | | **TOTAL DUE  >>>** | | | **$2,105.00** |

Location: Virginia Beach, VA
LiveNote video stream connection made by pennylh14@yahoo.com, jchaikin@yourlawyer.com, bob@abbrclaw.com,
airpino@irpinolaw.com, ldavis@hhkc.com, robbecnel@aol.com, & patrick@colson.com.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 38565 |
| Invoice Date | : | 1/12/2010 |
| **Total Due** | : | **$ 2,105.00** |

Remit To: **Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22023 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# Invoice

Clarity Litigation, L.L.C.

3475 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
26-4141573

| Date | Invoice # |
|------|-----------|
| 2/19/2010 | 2700 |

**Bill To**

Herman Herman
Penny
820 O'Keefe Street
New Orleans, LA 70113

| P.O. No. | Rep | Terms |
|----------|-----|-------|
| 27687.0000 | ED | Net 30 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 48,305 | B&W Blowbacks | Black and White Blowbacks from disk | 0.11 | 5,313.55T |
| 6,755 | Printing Color Blo... | Blow-back from electronic files in color | 0.70 | 4,728.50T |
| 10,612 | Data Conversion TI... | Conversion to TIFF format per page | 0.10 | 1,061.20T |
| | | Sales Tax for Orleans Parish | 9.00% | 999.29 |

| **Total** | $12,102.54 |
|-----------|-----------|

| Phone # | 504-304-0591 |
|---------|--------------|

## Venue Docket, LLC

700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

| | |
|---|---|
| Invoice Number: | NO0110063 |
| Invoice Date: | Jan 29, 2010 |
| Page: | 1 |

Voice: 504-602-6300
Fax: 504-602-6301

**Bill To:**

Herman, Herman, Katz & Cotlar LLP
820 O'Keefe Avenue
New Orleans, LA 70113

**Ship to:**

Leonard A. Davis
820 O'Keefe Av
New Orleans, LA 70113

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| HERMAN | CDW 2047 PSC | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Hand Deliver | | 2/13/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 105.67 | Tech Time | Technical Time - 1/12/10-2/1/2010 downloading & uploading files, coding | 125.00 | 13,208.75 |
| 18,929.00 | Electronic Label | Image E-Labeled - Branding | 0.04 | 757.16 |
| 18,929.00 | MISC | Process to tiff | 0.10 | 1,892.90 |
| 5,944.00 | PRINTS | Images printed back - Dawn Barrios - 4 sets | 0.10 | 594.40 |
| 1,116.00 | COLOR PRINTS | Color Prints - Dawn Barrios - 4 sets | 1.00 | 1,116.00 |
| 396.00 | PRINTS | Images printed back - Michael Ecuyer | 0.10 | 39.60 |
| 90.00 | COLOR PRINTS | Color Prints - Michael Ecuyer | 1.00 | 90.00 |
| 62.25 | Oversize Prints | Square Feet of Oversize Prints - 4.15 x 15' - Michael Ecuyer | 1.00 | 62.25 |
| 26.00 | Tabs | Tabs - Michael Ecuyer | 0.25 | 6.50 |
| 3.00 | Binder 4" | 4" 3-Ring Binder, View, Blk or Wte - Michael Ecuyer | 12.95 | 38.85 |
| 1,546.00 | PRINTS | Printing Exhibits P1.115-P1.118 x 3 | 0.10 | 154.60 |
| 26.00 | MISC | Color Phots Prints for War Room | 1.00 | 26.00 |

| | | |
|---|---|---|
| Subtotal | | 17,987.01 |
| Sales Tax | | 430.04 |
| Total Invoice Amount | | 18,417.05 |
| Payment/Credit Applied | | |
| **TOTAL** | | **18,417.05** |

Check/Credit Memo No:

Overdue invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

Invoice Number: NO0110063B
Invoice Date: Jan 29, 2010
Page: 1

Voice: 504-602-6300
Fax: 504-602-6301

| Bill To: | Ship to: |
|---|---|
| Herman, Herman, Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Leonard A. Davis<br>820 O'Keefe Av<br>New Orleans, LA 70113 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| HERMAN | CDW 2047 PSC | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Hand Deliver | | 2/13/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 15.00 | BINDER 1.5" | Binder 1.5" | 6.95 | 104.25 |
| 400.00 | Tabs | Tabs | 0.25 | 100.00 |
| 6.00 | MISC | DVD's | 30.00 | 180.00 |

Check/Credit Memo No:

| | |
|---|---|
| Subtotal | 384.25 |
| Sales Tax | 34.58 |
| Total Invoice Amount | 418.83 |
| Payment/Credit Applied | |
| **TOTAL** | **418.83** |

Overdue invoices are subject to late charges.

# Venue Docket, LLC

700 Elmwood Park Boulevard
Harahan, LA 70123

Voice:   504-602-6300
Fax:     504-602-6301

# INVOICE

| | |
|---|---|
| Invoice Number: | NO0110035 |
| Invoice Date: | Jan 20, 2010 |
| Page: | 1 |

*Duplicate*

| Bill To: | Ship To: |
|---|---|
| Law Offices of Richard J. Serpe | Richard J Serpe |
| 580 E. Main St. | 580 E. Main St. |
| Suite 310 | Suite 310 |
| Norfolk, VA  23410 | Norfolk, VA  23410 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| SERPE | MDL 782.04 | Net 15 Days |

| Sales ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Airborne | | 2/4/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,040.00 | PRINTS | Images printed back | 0.10 | 104.00 |
| 1,000.00 | COLOR PRINTS | Color Prints | 1.00 | 1,000.00 |
| 1.00 | GBC Binding | 19 Hole Punch and Comb Binding-3" | 9.95 | 9.95 |


received
1/29/10

| | |
|---|---|
| Subtotal | 1,113.95 |
| Sales Tax | |
| Total Invoice Amount | 1,113.95 |
| Payment/Credit Applied | |

Check/Credit Memo No:

| TOTAL | |
|---|---|

Overdue invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

Invoice Number: NO0110038
Invoice Date: Jan 20, 2010
Page: 1

Voice: 504-602-6300
Fax: 504-602-6301

**Bill To:**
Law Offices of Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

**Ship To:**
Richard Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

| Customer ID | Customer P.O. | Payment Terms |
| --- | --- | --- |
| SERPE | MDL 782.04 | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| --- | --- | --- | --- |
| Newnam | Airborne | | 2/4/10 |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 609.00 | Grade B | Light Litigation Black & White Copies | 0.10 | 60.90 |
| 1,672.00 | COLOR PRINTS | Color Prints | 1.00 | 1,672.00 |
| 1.00 | GBC Binding | 19 Hole Punch and Comb Binding – 5" | 29.95 | 29.95 |
| 100.00 | Tabs | Tabs | 0.25 | 25.00 |
| 1.00 | REDWELDS | Legal Redwelds - box | 15.99 | 15.99 |
| 1.00 | Manilla Folders | Legal Manilla folders - box | 12.99 | 12.99 |



| | | |
| --- | --- | --- |
| Subtotal | | 1,816.83 |
| Sales Tax | | |
| Total Invoice Amount | | 1,816.83 |
| Payment/Credit Applied | | |

Check/Credit Memo No:

| TOTAL | 1,816.83 |
| --- | --- |

Overdue invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

| | |
|---|---|
| Invoice Number: | NO0110048 |
| Invoice Date: | Jan 19, 2010 |
| Page: | 1 |

Voice: 504-602-6300
Fax: 504-602-6301

**Bill To:**
Law Offices of Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

**Ship To:**
Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| SERPE | MDL 782.04 | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Airborne | | 2/3/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,597.00 COLOR PRINTS | | Color Prints | 1.00 | 1,597.00 |
| | | Tax ID# 42-1667030 | | |

received 5/4/10

| | |
|---|---|
| Subtotal | 1,597.00 |
| Sales Tax | |
| Total Invoice Amount | 1,597.00 |
| Payment/Credit Applied | |

Check/Credit Memo No:

**TOTAL** 1,597.00

Overdue invoices are subject to late charges.

# Visual Sciences, Inc.

Page 1

Post Office Box 90335
Raleigh, NC 27675-0335
919-782-3030

Invoice #11757

Federal Tax ID #56-191-5691

March 8, 2010

**Lewis & Roberts**
Dan Bryson
3700 Glenwood Ave., suite 410
Raleigh, NC 27612

919-981-0191

Re:    **Chinese Drywall**
          **VSI Case# 1484**

| | |
|---|---:|
| Designer/Modeler | 9,525.60 |
| Modeler/Animator | 18,018.00 |
| Modeler | 1,033.20 |
| Program Manager | 18,585.00 |
| Sr. Programmer | 1,668.00 |
| For Professional Services Rendered | $48,829.80 |

Direct Expenses

| | | |
|---|---|---:|
| 1/5/2010 - | Mileage - RT travel to digitize Morgan house | 253.44 |
| - | Digitizing Fee | 1,800.00 |
| - | Travel – supplies | 289.08 |
| 1/6/2010 - | Travel - tolls, meals | 7.25 |
| - | Travel - fuel, meals, supplies | 91.96 |
| 1/6/2010 - | Travel – meal | 11.96 |
| | Travel – meals | 24.20 |
| 1/8/2010 - | Model fee - interior doors | 38.50 |

**Lewis & Roberts – Page 2**
**Invoice # 11757  March 8, 2010**

| | | |
|---|---|---:|
| 2/5/2010 | - Meals | 19.80 |
| | - Materials/Supplies – supplies | 49.50 |
| | - Meals | 13.05 |
| 2/11/2010 | - Other – models | 16.50 |
| 2/12/2010 | - Other – supplies | 186.85 |
| | Other - courier service | 33.00 |
| 2/19/2010 | - Shipping | 41.17 |
| | - Rendering Fee | 8,173.66 |
| | - Archive Fee | 88.00 |

----------------

Total Expenses                                   $11,137.92

================

Total Labor and Expenses                  $ 59,967.72

| | | |
|---|---|---:|
| 2/10/2010 | Payment | ($  7,500.00) |
| | Total payments and adjustments | ($  7,500.00) |

----------------

**Balance Due**                                   **$ 52,467.72**


Payable upon Receipt

**Finance charge is 1.5% per month (18% APR)
on any balance 15 days past invoice date above**

# Electrical Engineering Solutions

Electrical Engineering Solutions
Mr. D. Galler
15 Birchwood Drive
Bedford, MA  01730

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 02/28/2010 | 1937 |

**BILL TO**

Lewis & Roberts, PLCC
3700 Glenwood Avenue
Suite 410
Raleigh, NC  27612

| | | | Project | Period |
|---|---|---|---|---|
| | | | Germano | February 2010 |
| **Date** | **Activity** | **Quantity** | **Rate** | **Amount** |
| | **Billable Time** | | | |
| 01/27/2010 | Travel arrangements prep/trial | 1:00 | 250.00 | 250.00 |
| 01/28/2010 | Microscope exam - new light switch | 1:30 | 250.00 | 375.00 |
| 02/01/2010 | Get parts at SGH. Sw, HVAC pcb exam. | 5:30 | 250.00 | 1,375.00 |
| 02/02/2010 | Get parts at SGH. Ckt bkr exam. | 5:00 | 250.00 | 1,250.00 |
| 02/03/2010 | Exam parts, SEM etc | 6:00 | 250.00 | 1,500.00 |
| 02/04/2010 | Examine samples | 4:00 | 250.00 | 1,000.00 |
| 02/07/2010 | Collect files, exam switch | 4:00 | 250.00 | 1,000.00 |
| 02/08/2010 | Exam fridge pcb at SGH | 1:00 | 250.00 | 250.00 |
| 02/08/2010 | Exam of circuit boards | 4:00 | 250.00 | 1,000.00 |
| 02/09/2010 | SEM exam of parts TV set, hvac etc | 3:00 | 250.00 | 750.00 |
| 02/09/2010 | Exam of circuit boards | 2:00 | 250.00 | 500.00 |
| 02/10/2010 | Read galler depo | 2:00 | 250.00 | 500.00 |
| 02/10/2010 | Prep exam reviews | 4:00 | 250.00 | 1,000.00 |
| 02/10/2010 | Outline of testimony | 2:00 | 250.00 | 500.00 |
| 02/10/2010 | p/c Atty Bryson, Barnett | 0:30 | 250.00 | 125.00 |
| 02/11/2010 | Return samples to SGH | 1:00 | 250.00 | 250.00 |
| 02/11/2010 | sample diode, collect microscope photos | 1:00 | 250.00 | 250.00 |
| 02/11/2010 | Write report, send photos to D. Rutila | 5:00 | 250.00 | 1,250.00 |
| 02/12/2010 | Write report | 0:30 | 250.00 | 125.00 |
| 02/12/2010 | Bring DVD files to D. Rutila | 0:30 | 250.00 | 125.00 |

Continue to the next page.

Page 2 of 2

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 02/15/2010 | Travel: Boston-NOLA | 6:00 | 250.00 | 1,500.00 |
| 02/17/2010 | Meetings, trial prep | 10:00 | 250.00 | 2,500.00 |
| 02/18/2010 | Prep for trial, exam switches | 8:00 | 250.00 | 2,000.00 |
| 02/19/2010 | Attend trial, testify | 8:00 | 250.00 | 2,000.00 |
| 02/26/2010 | Travel: NOLA-Boston | 6:00 | 250.00 | 1,500.00 |
| | **Subtotal: Billable Time = $22,875.00** | | | |
| | | | | |
| | **Billable Expenses** | | | |
| 02/03/2010 | 3 h SEM time | | | 600.00 |
| 02/09/2010 | 2 h SEM time | | | 400.00 |
| 02/12/2010 | Taxi: Bedford-Logan R. T. | | | 200.00 |
| 02/16/2010 | Hotel: Extra nt in NOLA before mtgs | | | 269.00 |
| 02/17/2010 | Airfare: BHM - Boston (913.60/2) | | | 456.80 |
| 02/19/2010 | Meals (2/17-2/20) | | | 25.00 |
| | **Subtotal: = $1,950.80** | | | |

EIN 04-3297462

| | TOTAL | $24,825.80 |
|--|-------|------------|

### John R. Scully, Ph.D.
*Consultant*
*Society Fellow of the National Association of Corrosion Engineers*
*Society Fellow of the Electrochemical Society*
*Society Fellow of the American Society for Metals*
*2245 Ridgeway Lane*
*Charlottesville, VA 22911*
*Jrs8d@virginia.edu*
*434.962.7385 (cell)*
*434.982.5786 (W)*

Invoice #4: Hausfeld LLP
Invoice Period: Feb. 1 through Feb. 28th, 2010

From: John R. Scully, Ph.D. (professional consultant)
*Payable to John R. Scully, 2245 Ridgeway Lane (not Univ. of Virginia)*

To:
Mr. Richard Lewis, Partner
Hausfeld, LLP
1700 K Street, NW, Suite 650,
Washington, DC 20006

Re: *Chinese-Manufactured Drywall Products Liability Litigation United States District Court,
Eastern District of Louisiana, MDL Docket: 2047.*

---

**Professional Services as Expert Witness at $350.00 USD/hour (Charlottesville) and Trial
Testimony (NOLA @ $450/hr portal to portal).**

1. Further collection, dissemination, review of additional literature & standards on environmental classification of corrosivity (e.g. NACE RP 0775): *10 hrs*
2. Review and guidance to council for Sharp deposition preparations: *12 hrs*
3. Further calculations for 1 and 2, and 8-9 (provided tables from standards): *12 hrs*
4. Search or dissemination and interpretation of refereed papers dealing with corrosivity classifications on actual equipment: *12 hrs*
5. Preparation and supply of all reference materials: *5 hrs*
6. Dust and hygroscopic salts analysis: *10 hrs*
7. Contact with corrosion experts and summary of comments: *5 hrs*
8. Trial preparations (Charlottesville): *20 hrs*
9. Trial preparations and testimony - Portal to portal (75 hr @ $450 in NOLA): 
10. Hotel, meals, airport car park NOLA: *$1155.00*
11. Misc (emails, phone calls, conf., admin., pdf docs cont): *5 hrs*

Trip Expense ($1155), Subtotal Professional Services (*90 hrs @ $350.00/hr*) and (*75 hrs @ $450/hr*) through Feb. 28th, 2010 = $66,405.00

---

Net invoice due for services Feb 1 - Feb 28th, invoice #4 = $66,405.00

Payment terms: 15 days from invoice, 10% APR interest after 30 days

 Unified
Engineering
Inc.

3056 Weber Drive
Aurora, Illinois 60502

phone: 630/851-4214
fax: 630/851-6957

EIN: 36-4010492

# Invoice for Services

February 23, 2010

Project: Consulting for Bryson

Unified project number: 4123

Invoice number: 7716

Drywall investigation

| Invoice Total: | $22,912.52 |
| --- | --- |

Payment due: March 25, 2010

### Detail of charges

| Date | Hours | Charge | Description |
| --- | --- | --- | --- |

**Lawrence, Mark A.**

| 2/3/10 | 6.00 | 183.60 | ICP samples |
| 2/3/10 | 0.75 | 180.00 | consulting on drywall sample prep |
| 2/4/10 | 1.00 | 240.00 | consulting on drywall sample prep |
| 2/5/10 | 2.00 | 61.20 | ICP samples |
| 2/5/10 | 0.50 | 120.00 | consulting on drywall sample prep |
| 2/6/10 | 0.25 | 60.00 | consulting on drywall sample prep |
| 2/7/10 | 0.25 | 60.00 | consulting on drywall sample prep |
| 2/8/10 | 17.00 | 520.20 | ICP samples |
| 2/8/10 | 2.00 | 480.00 | consulting on drywall sample prep |
| 2/9/10 | 0.50 | 120.00 | consulting on drywall sample prep |

**Streit, Lori A.**

| 2/3/10 | 5.00 | 1,200.00 | Organize for deposition and trial preparation. Begin preparation. Consult with Lawrence over past week on samples. Discs with client over past week. |

July 22, 2009
Project: Consulting for Bryson
Unified project number: 4123

Invoice number: 7716

Drywall investigation

### Detail of charges (cont'd)

| Date | Hours | Charge | Description |
|------|-------|--------|-------------|
| 2/10/10 | 10.00 | 2,400.00 | Travel to New Orleans, review for preparation, meet with client, review data. |
| 2/11/10 | 11.00 | 2,640.00 | Work with attorneys on deposition trial testimony preparation. |
| 2/12/10 | 5.50 | 1,320.00 | Return to Chicago, meet with Lawrence regarding samples. |
| 2/14/10 | 7.50 | 1,800.00 | Read Goad deposition, prepare for deposition and trial testimony. |
| 2/15/10 | 14.50 | 3,480.00 | Travel to New Orleans, meeting with clients, review materials for testimony. |
| 2/16/10 | 9.50 | 2,280.00 | Meet with client, deposition testimony and trial testimony. |
| 2/17/10 | 8.00 | 1,920.00 | Work on materials for client, meet with client, travel back to Chicago. |
| 2/18/10 | 1.25 | 300.00 | Working on questions from client. |

Expenses

| Date | Charge | Description |
|------|--------|-------------|
| 1/29/10 | 93.42 | Fed Express - 2 shipments |
| 2/8/10 | 135.52 | FedEx to Columbia Analytical Services: 869842776271 |
| 2/9/10 | 25.97 | Fed Express |
| 2/10/10 | 856.02 | Airfare to New Orleans=$570.40, transport to hotel=$40, transport to airport=$70, lunch=$20.05, hotel=$215.57. |
| 2/11/10 | 51.70 | Dinner. |
| 2/12/10 | 339.28 | transport to airport=$40, transport to home=$70, breakfast=$13.71, hotel=$215.57. |
| 2/15/10 | 1,702.97 | Airfare $1426.40, Limo $70.00, Lodging $206.57 |
| 2/16/10 | 206.57 | Lodging $206.57 |
| 2/17/10 | 110.00 | Public transport $40.00, limo $70.00 |
| 1/26/20 | 25.07 | Fed Express |

Tax ID No. 04-2256923



**SIMPSON GUMPERTZ & HEGER**

| Engineering of Structures
| and Building Enclosures

Leonard A. Davis, Esq.
Herman Herman Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

March 3, 2010
Project No:    090858.00-GYPS
Invoice No:    0107004

Drywall Investigation, Seven Residential Homes, Williamsburg, VA

Professional Services from February 13, 2010 to February 26, 2010

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Principal |  |  |  |  |
| Nelson, Peter | 10.00 | 265.00 | 2,650.00 |  |
| Rutila, Dean | 55.00 | 265.00 | 14,575.00 |  |
| Rutila, Dean | 2.00 | 397.50 | 795.00 |  |
| Staff Consultant D |  |  |  |  |
| Barnett, Jonathan Ross | 17.50 | 230.00 | 4,025.00 |  |
| Staff II-A |  |  |  |  |
| Jeffrey, Andrew | 32.00 | 122.00 | 3,904.00 |  |
| Staff I-A |  |  |  |  |
| Chudak, Peter | 6.50 | 115.00 | 747.50 |  |
| Mauro, Daniela | 6.50 | 115.00 | 747.50 |  |
| Tilley, Jason | 46.00 | 115.00 | 5,290.00 |  |
| Technical Aide |  |  |  |  |
| Almeida, David | 2.00 | 72.00 | 144.00 |  |
| Clark, Daniel | 5.50 | 72.00 | 396.00 |  |
| Hambrook, Elliott | 3.00 | 72.00 | 216.00 |  |
| Non-Technical B |  |  |  |  |
| Schaller Bhuju, Elizabeth | 3.00 | 77.00 | 231.00 |  |
| Totals | 189.00 |  | 33,721.00 |  |
| **Total Labor** |  |  |  | **33,721.00** |

**Reimbursable Expenses**

| | |
|---|---|
| Photo & Reproduction | 121.30 |
| Color Reproduction | 608.75 |
| Mail & Shipping | 412.80 |
| Test Expense | 4,452.39 |
| Special Supplies | 4.46 |
| Mileage, Parking, Tolls, etc. | 1,524.43 |
| Airfare, Train, etc. | 1,408.09 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

| Boston
| Los Angeles
| New York
| San Francisco
| Washington, DC

| Project | 090858.00-GYPS | Residential Drywall Investigations | | Invoice 0107004 | |
|---|---|---|---|---|---|
| Lodging | | | | 272.80 | |
| Meals | | | | 240.55 | |
| Other Reimbursable Expense | | | | 20.00 | |
| | **Total Reimbursables** | | 1.1 times | 9,065.57 | 9,972.13 |
| **Unit Billing** | | | | | |
| Scanning Electron Microscope | | 3.0 Hours @ 150.00 | | 450.00 | |
| | **Total Units** | | 1.1 times | 450.00 | 495.00 |
| | | | **Total this Invoice** | | **$44,188.13** |

**Outstanding Invoices**

| | Number | Date | Balance | | |
|---|---|---|---|---|---|
| | 0106670 | 2/18/10 | 57,247.95 | | |
| | **Total** | | **57,247.95** | | |
| | | | **Total Now Due** | | **$101,436.08** |

**Billed to Date**

| | Current | Prior | Total |
|---|---|---|---|
| Labor | 33,721.00 | 470,577.50 | 504,298.50 |
| Expense | 9,972.13 | 38,717.65 | 48,689.78 |
| Unit | 495.00 | 4,741.00 | 5,236.00 |
| **Totals** | **44,188.13** | **514,036.15** | **558,224.28** |

Paperless : Daniel Bryson, danielbryson@lewis-roberts.com

BT:EA:BO    \Peter Nelson    \

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000  fax 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

# Billing Backup

Simpson Gumpertz & Heger, Inc.          Invoice 0107004 Dated 3/3/10          11:38:19 AM

## Professional Personnel

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Senior Principal |  |  |  |  |
| Nelson, Peter | 2/15/10 | .50 | 265.00 | 132.50 |
| updates/ prep trial |  |  |  |  |
| Nelson, Peter | 2/16/10 | .50 | 265.00 | 132.50 |
| reports by others |  |  |  |  |
| Nelson, Peter | 2/17/10 | 1.50 | 265.00 | 397.50 |
| dar, aj, updates, trial |  |  |  |  |
| Nelson, Peter | 2/18/10 | 3.00 | 265.00 | 795.00 |
| report |  |  |  |  |
| Nelson, Peter | 2/19/10 | 2.00 | 265.00 | 530.00 |
| aj, billings, updates |  |  |  |  |
| Nelson, Peter | 2/22/10 | .50 | 265.00 | 132.50 |
| aj review |  |  |  |  |
| Nelson, Peter | 2/23/10 | 1.00 | 265.00 | 265.00 |
| reports |  |  |  |  |
| Nelson, Peter | 2/24/10 | 1.00 | 265.00 | 265.00 |
| trial, updates |  |  |  |  |
| Rutila, Dean | 2/14/10 | 2.00 | 265.00 | 530.00 |
| circuit  board sample review for galler |  |  |  |  |
| Rutila, Dean | 2/15/10 | 2.00 | 265.00 | 530.00 |
| trial prep |  |  |  |  |
| Rutila, Dean | 2/16/10 | 4.50 | 265.00 | 1,192.50 |
| hvac boards, baldwin swithches, floor pian nguyen |  |  |  |  |
| Rutila, Dean | 2/17/10 | 4.00 | 265.00 | 1,060.00 |
| trial prep |  |  |  |  |
| Rutila, Dean | 2/18/10 | 10.00 | 265.00 | 2,650.00 |
| travel 2, trial prep 8 |  |  |  |  |
| Rutila, Dean | 2/19/10 | 10.00 | 265.00 | 2,650.00 |
| listen to testimony in court 6prep 4 |  |  |  |  |
| Rutila, Dean | 2/20/10 | 4.00 | 265.00 | 1,060.00 |
| trial prep |  |  |  |  |
| Rutila, Dean | 2/21/10 | 8.00 | 265.00 | 2,120.00 |
| trial prep |  |  |  |  |
| Rutila, Dean | 2/22/10 | 5.00 | 265.00 | 1,325.00 |
| in court to hear testimony 3, prep 2 |  |  |  |  |
| Rutila, Dean | 2/22/10 | 5.00 | 265.00 | 1,325.00 |
| in court to hear testimony 3, prep 2 |  |  |  |  |
| Rutila, Dean | 2/22/10 | 2.00 | 397.50 | 795.00 |
| trial testimony 2 hours |  |  |  |  |
| Rutila, Dean | 2/23/10 | 3.50 | 265.00 | 927.50 |
| files package and return 1, tr25 |  |  |  |  |
| Staff Consultant D |  |  |  |  |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000  fax 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0107004 Dated 3/3/10 | | | *Wednesday, March 03, 2010 - 11:38:19* |
|---|---|---|---|---|
| Barnett, Jonathan Ross | 2/13/10 | 12.00 | 230.00 | 2,760.00 |
| Travel from NOLA to Boston | | | | |
| Barnett, Jonathan Ross | 2/16/10 | 1.50 | 230.00 | 345.00 |
| Proj. mgmt | | | | |
| Barnett, Jonathan Ross | 2/17/10 | 2.00 | 230.00 | 460.00 |
| review trial deposition | | | | |
| Barnett, Jonathan Ross | 2/18/10 | 2.00 | 230.00 | 460.00 |
| review discovery deposition | | | | |
| Staff II-A | | | | |
| Jeffrey, Andrew | 2/16/10 | 12.00 | 122.00 | 1,464.00 |
| file uploads, Nguyen floor plan, rev. samples | | | | |
| Jeffrey, Andrew | 2/17/10 | 6.50 | 122.00 | 793.00 |
| e-mail, estimate wire length w/ JAT | | | | |
| Jeffrey, Andrew | 2/18/10 | 4.00 | 122.00 | 488.00 |
| rev switch samples, coordinate lab work for Dean | | | | |
| Jeffrey, Andrew | 2/20/10 | 2.00 | 122.00 | 244.00 |
| Baldwin floor plan, photos to Dean | | | | |
| Jeffrey, Andrew | 2/21/10 | 1.50 | 122.00 | 183.00 |
| Answer questions for Dean, Baldwin HVAC | | | | |
| Jeffrey, Andrew | 2/22/10 | 4.00 | 122.00 | 488.00 |
| Answer DAR questions, talk w/JAT, file e-mail | | | | |
| Jeffrey, Andrew | 2/23/10 | 1.50 | 122.00 | 183.00 |
| COC forms | | | | |
| Jeffrey, Andrew | 2/26/10 | .50 | 122.00 | 61.00 |
| disc w/JAT | | | | |
| Staff I-A | | | | |
| Chudak, Peter | 2/17/10 | 4.50 | 115.00 | 517.50 |
| Getting File Together for Lousiana | | | | |
| Chudak, Peter | 2/18/10 | 2.00 | 115.00 | 230.00 |
| Copy Project Binders for 7 homes | | | | |
| Mauro, Daniela | 2/16/10 | 1.50 | 115.00 | 172.50 |
| SEM exam, rename files | | | | |
| Mauro, Daniela | 2/17/10 | 1.00 | 115.00 | 115.00 |
| SEM | | | | |
| Mauro, Daniela | 2/18/10 | 3.00 | 115.00 | 345.00 |
| SEM exams | | | | |
| Mauro, Daniela | 2/25/10 | 1.00 | 115.00 | 115.00 |
| review of SEM images | | | | |
| Tilley, Jason | 2/16/10 | 7.00 | 115.00 | 805.00 |
| Sample Photos, File Upload, Wire Takeoff | | | | |
| Tilley, Jason | 2/17/10 | 9.00 | 115.00 | 1,035.00 |
| Wire Takeoff, File Assembly and Mailing | | | | |
| Tilley, Jason | 2/18/10 | 8.00 | 115.00 | 920.00 |
| Wire Takeoff | | | | |
| Tilley, Jason | 2/19/10 | 4.00 | 115.00 | 460.00 |
| LA sample list w/report locations, | | | | |
| Tilley, Jason | 2/20/10 | 4.00 | 115.00 | 460.00 |
| Sample Room Photos, JIB diagram | | | | |
| Tilley, Jason | 2/22/10 | 1.00 | 115.00 | 115.00 |
| File Organization | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000 fax 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0107004 Dated 3/3/10 | | | Wednesday, March 03, 2010 - 11:38:19 | |
|---|---|---|---|---|---|
| Tilley, Jason | 2/25/10 | 4.00 | 115.00 | 460.00 | |
| Sample Shipping, AC testing prep | | | | | |
| Tilley, Jason | 2/26/10 | 9.00 | 115.00 | 1,035.00 | |
| AC testing, Sampling, Testing | | | | | |
| Technical Aide | | | | | |
| Almeida, David | 2/16/10 | 2.00 | 72.00 | 144.00 | |
| COC Log | | | | | |
| Clark, Daniel | 2/16/10 | 1.00 | 72.00 | 72.00 | |
| coc log | | | | | |
| Clark, Daniel | 2/17/10 | 1.50 | 72.00 | 108.00 | |
| coc log | | | | | |
| Clark, Daniel | 2/19/10 | .50 | 72.00 | 36.00 | |
| coc log | | | | | |
| Clark, Daniel | 2/20/10 | 2.50 | 72.00 | 180.00 | |
| sample room/sample inventory | | | | | |
| Hambrook, Elliott | 2/16/10 | .50 | 72.00 | 36.00 | |
| organized transmittals | | | | | |
| Hambrook, Elliott | 2/19/10 | 2.50 | 72.00 | 180.00 | |
| organized samples | | | | | |
| Non-Technical B | | | | | |
| Schaller Bhuju, Elizabeth | 2/16/10 | 1.00 | 77.00 | 77.00 | |
| travel for dar, coc follow up, xmits, copy depos to proj file, etc | | | | | |
| Schaller Bhuju, Elizabeth | 2/19/10 | .50 | 77.00 | 38.50 | |
| samples log pdf | | | | | |
| Schaller Bhuju, Elizabeth | 2/22/10 | .50 | 77.00 | 38.50 | |
| changes to dar travel | | | | | |
| Schaller Bhuju, Elizabeth | 2/23/10 | .50 | 77.00 | 38.50 | |
| cocs | | | | | |
| Schaller Bhuju, Elizabeth | 2/26/10 | .50 | 77.00 | 38.50 | |
| cocs and xmits | | | | | |
| Totals | | 189.00 | | 33,721.00 | |
| Total Labor | | | | | 33,721.00 |

**Reimbursable Expenses**

Photo & Reproduction

| 0042740 | 12/8/09 Witmer, Lisa / Sample Photos / 130 photos | 32.50 |
|---|---|---|
| 0000785 | 2/24/10 XEROX BW: 02/11/10 - 02/24/10 / 873.0 copies @ 0.10 | 87.30 |
| 0000785 | 2/24/10 XEROX OCE: 02/11/10 - 02/24/10 / 6.0 Sq Feet @ 0.25 | 1.50 |

Color Reproduction

| 0000785 | 2/24/10 XEROX CLR: 02/11/10 - 02/24/10 / 487.0 copies @ 1.25 | 608.75 |
|---|---|---|

Mail & Shipping

| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-Uniford | 112.62 |
|---|---|---|
| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-Teslin | 67.46 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0107004 Dated 3/3/10 | Wednesday, March 03, 2010 - 11:38:19 |
|---|---|---|
| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-AJeffery | 79.36 |
| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-Eng.Systems | 112.62 |
| 0056242 | 2/18/10 Optima Shipping Systems, Inc. / 2/04 SGH-BO - Corrosion Testing Lab Inc. | 15.66 |
| 0056243 | 2/18/10 Optima Shipping Systems, Inc. / 2/12 SGH-BO - Daniel Bryson | 12.54 |
| 0056243 | 2/18/10 Optima Shipping Systems, Inc. / 2/12 SGH-BO - Law Offices of Richard J. Serpe | 12.54 |

**Test Expense**

| | | |
|---|---|---|
| 0056272 | 2/18/10 Mineral Optics Laboratory / Rush 2x3 Thin Section | 892.39 |
| 0056400 | 2/26/10 Pace Analytical Services, Inc. / Water sample | 3,560.00 |

**Special Supplies**

| | | |
|---|---|---|
| 0042893 | 1/12/10 Clark, Daniel / Brasso Metal Polis | 4.46 |

**Mileage, Parking, Tolls, etc.**

| | | |
|---|---|---|
| 0042861 | 1/15/10 Rutila, Dean / Taxi to airport (lga) | 55.00 |
| 0042861 | 1/16/10 Rutila, Dean / Logan Parking | 60.00 |
| 0042861 | 1/16/10 Rutila, Dean / r/t logan on 14th-16th | 18.00 |
| 0042861 | 1/16/10 Rutila, Dean / MA Pike tolls | 6.00 |
| 0042861 | 1/21/10 Rutila, Dean / Taxi | 38.00 |
| 0042861 | 2/18/10 Rutila, Dean / Taxi from airport to hotel | 40.00 |
| 0042861 | 2/23/10 Rutila, Dean / Windsor Court Hotel | 1,265.43 |
| 0042861 | 2/23/10 Rutila, Dean | 18.00 |
| 0042861 | 2/23/10 Rutila, Dean / Tolls (drop off at airport) | 6.00 |
| 0042861 | 2/23/10 Rutila, Dean / p/u at airport | 18.00 |

**Airfare, Train, etc.**

| | | |
|---|---|---|
| 0056449 | 2/26/10 American Express (Airline Account) / 9401 02/03 A.Jeffery (BOS/PHL/BOS) | 373.30 |
| 0056449 | 2/26/10 American Express (Airline Account) / 9441 02/18 D.Rutila (BOS/MSY/BOS) | 704.39 |
| 0056449 | 2/26/10 American Express (Airline Account) / 9441 02/23 D.Rutila (MSY/DCA/BOS) | 330.40 |

**Lodging**

| | | |
|---|---|---|
| 0042861 | 1/15/10 Rutila, Dean / Courtyard Marriott-Manassas | 141.90 |
| 0042861 | 1/16/10 Rutila, Dean / Courtyard Marriott-Charlottesville | 130.90 |

**Meals**

| | | |
|---|---|---|
| 0042861 | 2/18/10 Rutila, Dean | 10.03 |
| 0042861 | 2/20/10 Rutila, Dean / Cresent City Brewhouse | 50.00 |
| 0042861 | 2/20/10 Rutila, Dean / Messinas | 13.63 |
| 0042861 | 2/20/10 Rutila, Dean / Starbucks | 8.56 |
| 0042861 | 2/21/10 Rutila, Dean / Sbarro | 7.22 |
| 0042861 | 2/21/10 Rutila, Dean / Starbucks | 8.56 |
| 0042861 | 2/22/10 Rutila, Dean | 10.25 |
| 0042861 | 2/23/10 Rutila, Dean / Starbucks | 8.56 |
| 0042861 | 2/23/10 Rutila, Dean / Sonic Burger - airport | 8.08 |
| 0042861 | 2/23/10 Rutila, Dean / windsort court hotel | 115.66 |

**Other Reimbursable Expense**

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | | Invoice 0107004 Dated 3/3/10 | | Wednesday, March 03, 2010 - 11:38:21 | |
|---|---|---|---|---|---|
| 0042861 | 2/18/10 | Rutila, Dean / tip on 2/18 for shippping 6 boxes in | | 10.00 | |
| 0042861 | 2/23/10 | Rutila, Dean / tip on 2/23 for shipping 6 boxes out | | 10.00 | |
| | **Total Reimbursables** | | **1.1 times** | **9,065.57** | **9,972.13** |

**Unit Billing**

| Scanning Electron Microscope | 3.0 Hours @ 150.00 | | 450.00 | |
|---|---|---|---|---|
| | **Total Units** | **1.1 times** | **450.00** | **495.00** |
| | | **Total this report** | | **$44,188.13** |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

Tax ID No. 04-2256923 

**SIMPSON GUMPERTZ & HEGER** 

| Engineering of Structures
| and Building Enclosures

Leonard A. Davis, Esq.
Herman Herman Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

February 18, 2010
Project No:   090858.00-GYPS
Invoice No:   0106670

Drywall Investigation, Seven Residential Homes, Williamsburg, VA

**Professional Services from January 30, 2010 to February 12, 2010**

**Professional Personnel**

| | Hours | Rate | Amount |
|---|---|---|---|
| Senior Principal | | | |
| Nelson, Peter | 8.50 | 265.00 | 2,252.50 |
| Rutila, Dean | 13.50 | 265.00 | 3,577.50 |
| Staff Consultant D | | | |
| Barnett, Jonathan Ross | 35.00 | 230.00 | 8,050.00 |
| Barnett, Jonathan Ross | 5.00 | 345.00 | 1,725.00 |
| Lyon, Edward | 43.50 | 230.00 | 10,005.00 |
| Lyon, Edward | 5.00 | 345.00 | 1,725.00 |
| Staff Consultant C | | | |
| Scali, Mauro | 6.50 | 230.00 | 1,495.00 |
| Scheiner, Paul | 6.00 | 230.00 | 1,380.00 |
| Senior Staff I-C | | | |
| Bellemare, Simon | 3.50 | 170.00 | 595.00 |
| Senior Staff I-A | | | |
| Tomlinson, Scott | 1.50 | 140.00 | 210.00 |
| Staff II-B | | | |
| Vierstra, Kimberly | .50 | 133.00 | 66.50 |
| Staff II-A | | | |
| Jeffrey, Andrew | 52.00 | 122.00 | 6,344.00 |
| Staff I-A | | | |
| LaMalva, Kevin | 1.00 | 115.00 | 115.00 |
| Mauro, Daniela | 1.00 | 115.00 | 115.00 |
| Tilley, Jason | 68.00 | 115.00 | 7,820.00 |
| Witmer, Lisa | 5.50 | 115.00 | 632.50 |
| Technical Aide | | | |
| Almeida, David | 2.00 | 72.00 | 144.00 |
| Clark, Daniel | 11.00 | 72.00 | 792.00 |
| DeMaio, Eric | .50 | 72.00 | 36.00 |
| Krantz, Keegan | 8.50 | 72.00 | 612.00 |
| Graphics Specialist | | | |
| Batalian, Raffi | 4.50 | 84.00 | 378.00 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Project | 090858.00-GYPS | Residential Drywall Investigations | | Invoice 0106670 |
|---|---|---|---|---|
| Konicki, Matthew | | 10.00 | 84.00 | 840.00 | |
| **Drafter** | | | | | |
| Caldwell, Brian | | 3.50 | 101.00 | 353.50 | |
| **Non-Technical B** | | | | | |
| Schaller Bhuju, Elizabeth | | 13.00 | 77.00 | 1,001.00 | |
| Totals | | 309.00 | | 50,264.50 | |
| **Total Labor** | | | | | **50,264.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Photo & Reproduction | | 70.80 |
| Color Reproduction | | 33.75 |
| Mail & Shipping | | 993.53 |
| Publications | | 28.19 |
| Equipment Rental | | 110.00 |
| Laboratory | | 52.50 |
| Special Supplies | | 385.05 |
| Mileage, Parking, Tolls, etc. | | 591.50 |
| Airfare, Train, etc. | | 1,229.00 |
| Auto Rental | | 240.70 |
| Lodging | | 2,112.42 |
| Meals | | 501.15 |
| **Total Reimbursables** | **1.1 times** | **6,348.59** | **6,983.45** |

**Total this Invoice**     **$57,247.95**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0106224 | 2/9/10 | 72,002.66 |
| **Total** | | **72,002.66** |

**Total Now Due**     **$129,250.61**

**Billed to Date**

| | Current | Prior | Total |
|---|---|---|---|
| Labor | 50,264.50 | 420,313.00 | 470,577.50 |
| Expense | 6,983.45 | 31,734.20 | 38,717.65 |
| Unit | 0.00 | 4,741.00 | 4,741.00 |
| **Totals** | **57,247.95** | **456,788.20** | **514,036.15** |

Paperless Email copy: Daniel Bryson, danielbryson@lewis-roberts.com

BT:EA:BO \Peter Nelson \

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

# Billing Backup

**Simpson Gumpertz & Heger, Inc.**          **Invoice 0106670 Dated 2/18/10**          2:47:08 PM

## Professional Personnel

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| Senior Principal |  |  |  |  |
| Nelson, Peter | 2/1/10 | 1.50 | 265.00 | 397.50 |
| mold, morse, articles |  |  |  |  |
| Nelson, Peter | 2/2/10 | 1.50 | 265.00 | 397.50 |
| aj, scott, reviewing repairs, samples |  |  |  |  |
| Nelson, Peter | 2/3/10 | .50 | 265.00 | 132.50 |
| updates, articles, aj, samples |  |  |  |  |
| Nelson, Peter | 2/4/10 | .50 | 265.00 | 132.50 |
| aj inspections |  |  |  |  |
| Nelson, Peter | 2/5/10 | 1.00 | 265.00 | 265.00 |
| add depo, reviews |  |  |  |  |
| Nelson, Peter | 2/11/10 | .50 | 265.00 | 132.50 |
| disc egl |  |  |  |  |
| Nelson, Peter | 2/12/10 | 3.00 | 265.00 | 795.00 |
| report |  |  |  |  |
| Rutila, Dean | 2/2/10 | 1.00 | 265.00 | 265.00 |
| review samples with galler |  |  |  |  |
| Rutila, Dean | 2/4/10 | 1.00 | 265.00 | 265.00 |
| testing galler |  |  |  |  |
| Rutila, Dean | 2/5/10 | 2.00 | 265.00 | 530.00 |
| galler test, barnet deposition |  |  |  |  |
| Rutila, Dean | 2/8/10 | 1.00 | 265.00 | 265.00 |
| barnett meeting galler samples results |  |  |  |  |
| Rutila, Dean | 2/9/10 | 2.00 | 265.00 | 530.00 |
| letter for scully on condendation |  |  |  |  |
| Rutila, Dean | 2/10/10 | 1.00 | 265.00 | 265.00 |
| scully, disc gyp with lori streit |  |  |  |  |
| Rutila, Dean | 2/11/10 | 2.50 | 265.00 | 662.50 |
| galler report |  |  |  |  |
| Rutila, Dean | 2/12/10 | 3.00 | 265.00 | 795.00 |
| scully,galler2 |  |  |  |  |
| Staff Consultant D |  |  |  |  |
| Barnett, Jonathan Ross | 2/8/10 | 5.00 | 230.00 | 1,150.00 |
| deposition prep., etc. |  |  |  |  |
| Barnett, Jonathan Ross | 2/9/10 | 5.00 | 230.00 | 1,150.00 |
| depos prep |  |  |  |  |
| Barnett, Jonathan Ross | 2/10/10 | 12.00 | 230.00 | 2,760.00 |
| travel to New Orleans and depo prep |  |  |  |  |
| Barnett, Jonathan Ross | 2/11/10 | 10.00 | 230.00 | 2,300.00 |
| depo prep |  |  |  |  |
| Barnett, Jonathan Ross | 2/12/10 | 3.00 | 230.00 | 690.00 |
| deposition (discovery and trial testimony) And prep |  |  |  |  |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Barnett, Jonathan Ross | 2/12/10 | 5.00 | 345.00 | 1,725.00 |
| deposition (discovery and trial testimony) And prep | | | | |
| Lyon, Edward | 2/1/10 | 3.00 | 230.00 | 690.00 |
| review reports | | | | |
| Lyon, Edward | 2/2/10 | 9.00 | 230.00 | 2,070.00 |
| Travel to New Orleans, meet with client | | | | |
| Lyon, Edward | 2/3/10 | 11.00 | 230.00 | 2,530.00 |
| prep for depositions | | | | |
| Lyon, Edward | 2/4/10 | 3.00 | 230.00 | 690.00 |
| prep for deposition | | | | |
| Lyon, Edward | 2/4/10 | 5.00 | 345.00 | 1,725.00 |
| Legal time - deposition | | | | |
| Lyon, Edward | 2/5/10 | 7.50 | 230.00 | 1,725.00 |
| return travel to Boston | | | | |
| Lyon, Edward | 2/8/10 | .50 | 230.00 | 115.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/9/10 | 1.00 | 230.00 | 230.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/10/10 | 1.50 | 230.00 | 345.00 |
| review deposition transcript | | | | |
| Lyon, Edward | 2/11/10 | 5.00 | 230.00 | 1,150.00 |
| review deposition transcript, research VA weather | | | | |
| Lyon, Edward | 2/12/10 | 2.00 | 230.00 | 460.00 |
| review weather and HVAC with Jason T. | | | | |
| Staff Consultant C | | | | |
| Scali, Mauro | 2/10/10 | 2.00 | 230.00 | 460.00 |
| Review of reports and discussion of quention regarding hydroscopic salt in previously examinaed wallboard | | | | |
| Scali, Mauro | 2/10/10 | 1.50 | 230.00 | 345.00 |
| Review report and address issue of hydroscopic salts in wallboard | | | | |
| Scali, Mauro | 2/11/10 | 3.00 | 230.00 | 690.00 |
| Discussion and review of issue and evidence for hydroscopic salts and examination of previously prepared thin sections. | | | | |
| Scheiner, Paul | 2/5/10 | 1.00 | 230.00 | 230.00 |
| discussion about chemistry on sample black deposiit, examine sample | | | | |
| Scheiner, Paul | 2/6/10 | 2.00 | 230.00 | 460.00 |
| ftir of soot on switch, photos of switches | | | | |
| Scheiner, Paul | 2/11/10 | .50 | 230.00 | 115.00 |
| answer questions on lab testing | | | | |
| Scheiner, Paul | 2/12/10 | 2.50 | 230.00 | 575.00 |
| comments on mositure absorbing salts, possible lab tests, summarize soot chemistry | | | | |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|

**Senior Staff I-C**

| Bellemare, Simon | 2/1/10 | 3.00 | 170.00 | 510.00 |
|---|---|---|---|---|
| review SEM examination results. coordinate photo labeling | | | | |
| Bellemare, Simon | 2/11/10 | .50 | 170.00 | 85.00 |
| Discussion with Andrew | | | | |

**Senior Staff I-A**

| Tomlinson, Scott | 2/2/10 | 1.50 | 140.00 | 210.00 |
|---|---|---|---|---|
| file e-mails, discuss animations/photos, etc for trial with PENelson | | | | |

**Staff II-B**

| Vierstra, Kimberly | 2/4/10 | .50 | 133.00 | 66.50 |
|---|---|---|---|---|
| Typ Elevation | | | | |

**Staff II-A**

| Jeffrey, Andrew | 2/1/10 | 8.00 | 122.00 | 976.00 |
|---|---|---|---|---|
| cdw | | | | |
| Jeffrey, Andrew | 2/2/10 | 7.00 | 122.00 | 854.00 |
| trip preparation | | | | |
| Jeffrey, Andrew | 2/3/10 | 13.50 | 122.00 | 1,647.00 |
| virginia site visits, 1/2 travel time | | | | |
| Jeffrey, Andrew | 2/4/10 | 12.00 | 122.00 | 1,464.00 |
| Virginia home site visits, 1/2 travel time | | | | |
| Jeffrey, Andrew | 2/5/10 | 6.00 | 122.00 | 732.00 |
| download photos, samples, COC forms, talk with PEN and DAR about site visits | | | | |
| Jeffrey, Andrew | 2/8/10 | 2.00 | 122.00 | 244.00 |
| floor plans, XRF photos with graphics, dics w/ Joe B. | | | | |
| Jeffrey, Andrew | 2/9/10 | 3.50 | 122.00 | 427.00 |
| Disc w/Dean, Art, Ned about samples.  Coordinate draft with JAT. | | | | |

**Staff I-A**

| LaMalva, Kevin | 2/10/10 | .50 | 115.00 | 57.50 |
|---|---|---|---|---|
| Correspondence with Accounting to find Chicago project case number for Jonathan | | | | |
| LaMalva, Kevin | 2/11/10 | .50 | 115.00 | 57.50 |
| Prepared document summarizing differences between Type NM and Type NMS cable for Jonathan's use | | | | |
| Mauro, Daniela | 2/4/10 | 1.00 | 115.00 | 115.00 |
| review EDS document with SCB | | | | |
| Tilley, Jason | 2/2/10 | 4.00 | 115.00 | 460.00 |
| Document Assembly | | | | |
| Tilley, Jason | 2/3/10 | 5.00 | 115.00 | 575.00 |
| Document Assembly | | | | |
| Tilley, Jason | 2/4/10 | 8.50 | 115.00 | 977.50 |
| Document Assembly | | | | |
| Tilley, Jason | 2/5/10 | 6.00 | 115.00 | 690.00 |
| Document Assembly | | | | |
| Tilley, Jason | 2/8/10 | 8.50 | 115.00 | 977.50 |
| Document Assembly | | | | |
| Tilley, Jason | 2/9/10 | 7.00 | 115.00 | 805.00 |
| Condensation information | | | | |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street. Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Tilley, Jason | 2/10/10 | 12.00 | 115.00 | 1,380.00 |
| Condensation information | | | | |
| Tilley, Jason | 2/11/10 | 8.00 | 115.00 | 920.00 |
| Condensation information, hernandez report | | | | |
| Tilley, Jason | 2/12/10 | 9.00 | 115.00 | 1,035.00 |
| Condensation information, hernandez report | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| writen mounting procedure | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| sample mounting | | | | |
| Witmer, Lisa | 2/9/10 | 2.50 | 115.00 | 287.50 |
| polishing, imaging and meet with SCB | | | | |
| Witmer, Lisa | 2/9/10 | 1.00 | 115.00 | 115.00 |
| meet with SCB to discuss circuit board | | | | |
| Technical Aide | | | | |
| Almeida, David | 2/9/10 | 2.00 | 72.00 | 144.00 |
| document cd's | | | | |
| Clark, Daniel | 2/1/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/2/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/3/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/4/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/8/10 | 1.00 | 72.00 | 72.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/9/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| DeMaio, Eric | 2/8/10 | .50 | 72.00 | 36.00 |
| debrief on sample mounting | | | | |
| Krantz, Keegan | 2/10/10 | 4.50 | 72.00 | 324.00 |
| Chinese drywall - photo organization | | | | |
| Krantz, Keegan | 2/11/10 | 4.00 | 72.00 | 288.00 |
| Chinese drywall - photo organization | | | | |
| Graphics Specialist | | | | |
| Batalian, Raffi | 2/9/10 | 4.00 | 84.00 | 336.00 |
| assembly-AEJ | | | | |
| Batalian, Raffi | 2/10/10 | .50 | 84.00 | 42.00 |
| markupassembly-AEJ | | | | |
| Konicki, Matthew | 2/10/10 | 5.00 | 84.00 | 420.00 |
| PhotoAssemblieFixes | | | | |
| Konicki, Matthew | 2/11/10 | 4.00 | 84.00 | 336.00 |
| PhotoAssemblys fixing color | | | | |
| Konicki, Matthew | 2/12/10 | 1.00 | 84.00 | 84.00 |
| cd labels | | | | |
| Drafter | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|---|---|
| Caldwell, Brian | 2/10/10 | .50 | 101.00 | 50.50 |

CHECKING ACAD FILES, DISCUSSION WITH ANDREW ABOUT ESTIMATE OF DRAFTING TIME FOR THIS PROJECT

| Caldwell, Brian | 2/12/10 | 3.00 | 101.00 | 303.00 |
|---|---|---|---|---|

reviewing drawings in, figuring out what we need to do on the drawings-printing and reviewing-DRAFTING BALDWIN HOUSE

**Non-Technical B**

| Schaller Bhuju, Elizabeth | 2/1/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

astm spec for bryson's office

| Schaller Bhuju, Elizabeth | 2/3/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

xmits, egl cv, etc

| Schaller Bhuju, Elizabeth | 2/4/10 | 1.50 | 77.00 | 115.50 |
|---|---|---|---|---|

xmits

| Schaller Bhuju, Elizabeth | 2/5/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

photo copy field notes etc of jat

| Schaller Bhuju, Elizabeth | 2/8/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

pics and misc for gypsum

| Schaller Bhuju, Elizabeth | 2/10/10 | 2.00 | 77.00 | 154.00 |
|---|---|---|---|---|

jrb report, etc, formatting,

| Schaller Bhuju, Elizabeth | 2/11/10 | 1.50 | 77.00 | 115.50 |
|---|---|---|---|---|

table formatting, get copies of astm specs, copy cds and send out,. etc

| Schaller Bhuju, Elizabeth | 2/12/10 | 6.00 | 77.00 | 462.00 |
|---|---|---|---|---|

finalize reports, jrb, dg, dar, pen report friday night

| | Totals | 309.00 | | 50,264.50 |
|---|---|---|---|---|
| | **Total Labor** | | | **50,264.50** |

**Reimbursable Expenses**

**Photo & Reproduction**

| 0042576 | 12/22/09 Nelson, Peter / 112 photos | 28.00 |
|---|---|---|
| 0000311 | 2/10/10 XEROX BW: 01/28/10 - 02/10/10 / 428.0 copies @ 0.10 | 42.80 |

**Color Reproduction**

| 0000311 | 2/10/10 XEROX CLR: 01/28/10 - 02/10/10 / 27.0 copies @ 1.25 | 33.75 |
|---|---|---|

**Mail & Shipping**

| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/18 SGH-BO - Windsor Court Hotel | 145.68 |
|---|---|---|
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 117.51 |
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 119.77 |
| 0055751 | 1/15/10 Optima Shipping Systems, Inc. / 12/07 SGH-BO - Mineral Optics Lab | 73.00 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/19 SGH-BO - Unified Engineering Inc. | 85.23 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/18 Optima Shipping - SGH-BO | 62.22 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Daniel Bryson | 41.05 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Richard J. Serpe | 19.92 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/06 SGH-BO - Andrew Jeffrey | 312.03 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/07 SGH-BO - John R Scully Prof | 17.12 |
| **Publications** | | |
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/14 Scitation - PDF document | 25.00 |
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/11 Natl Data Center | 3.19 |
| **Equipment Rental** | | |
| 0000366 | 2/12/10 BO Lab:FTIR H - PCScheiner 02/06 / 2.0 hours @ 55.00 | 110.00 |
| **Laboratory** | | |
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/08 / 1.0 Hour @ 15.00 | 15.00 |
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/09 / 2.5 Hours @ 15.00 | 37.50 |
| **Special Supplies** | | |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/08 Wards Natural Science - Supplies | 30.20 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/05 Science Lab - supplies | 68.08 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/06 Wards Natural Science - Supplies | 148.54 |
| 0056140 | 2/11/10 McMaster-Carr Supply Company / Phenolic Cap | 32.30 |
| 0042586 | 1/14/10 Tomlinson, Scott / 1Source2buy.com, Carrier thermostat / Purchased Carrier thermostat similar to a Chinese drywall damaged thermostat for comparison in the SGH lab | 105.93 |
| **Mileage, Parking, Tolls, etc.** | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / Use of personal car | 50.00 |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / taxi from airport to hotel | 38.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / parking at Logan | 96.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / taxi from hotel to airport | 38.00 |
| 0042453 | 2/2/10 Lyon, Edward / Cab Airport to Hotel | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Cab Hotel to Airport | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Logan Airport Parking / Charge 1/2 whole trip parking | 108.00 |
| 0042453 | 2/5/10 Lyon, Edward / Ted Williams Tunnel | 3.00 |
| 0042453 | 2/5/10 Lyon, Edward / drive home from airport / Travel for Deposition | 6.50 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 11.00 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 27.50 |
| 0042576 | 1/19/10 Nelson, Peter / taxi to no airport | 40.00 |
| 0042576 | 1/19/10 Nelson, Peter / parking tolls | 99.50 |
| **Airfare, Train, etc.** | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / travel from Logan to New Orleans | 1,000.10 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington. DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:12 |
|---|---|---|
| 0056235 | 2/12/10 American Express (Airline Account) / 9347 01/13 A.JEFFREY (0) | 12.00 |
| 0056235 | 2/12/10 American Express (Airline Account) / 9362 02/04 A.Jeffrey (ORF/PHL/BOS) | 191.90 |
| 0042453 | 2/5/10 Lyon, Edward / US Airways / Check Bag Charge | 25.00 |

**Auto Rental**

| | | |
|---|---|---|
| 0056234 | 2/12/10 Avis (BOS Acct) / 01/14-01/16 D. Rutila - Wash Dulles Ap DC | 240.70 |

**Lodging**

| | | |
|---|---|---|
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 |
| 0042453 | 2/2/10 Lyon, Edward / Windsor Court Hotel | 215.57 |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel | 215.57 |
| 0042453 | 2/4/10 Lyon, Edward / Windsor Court Hotel | 215.57 |
| 0042576 | 1/19/10 Nelson, Peter / 3 nights | 646.71 |

**Meals**

| | | |
|---|---|---|
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel / dinner | 31.08 |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / August restaurant / dinner | 82.05 |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 38.47 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 13.25 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / dinner | 22.50 |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel / Dinner alone | 77.47 |
| 0042453 | 2/4/10 Lyon, Edward / 400 N. Peters / Dinner alone | 82.83 |
| 0042453 | 2/5/10 Lyon, Edward / New Orleans Airport / Breakfast alone | 11.76 |
| 0042576 | 12/22/09 Nelson, Peter / ft meyer fl | 26.33 |
| 0042576 | 1/18/10 Nelson, Peter / trip new orleans | 11.57 |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 27.71 |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 4.00 |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 13.96 |
| 0056060 | 2/4/10 Pini's Pizzeria / Lunch Meeting: Liz Bhuju, Andrew Jeffrey, Dan Clark, Scott Tomlinson, Mary-Ellen | 58.17 |

| | | | | |
|---|---|---|---|---|
| | **Total Reimbursables** | **1.1 times** | **6,348.59** | **6,983.45** |
| | | **Total this report** | | **$57,247.95** |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC


**BURIC**

2512 INDEPENDENCE BLVD.

SUITE 200

WILMINGTON, NC 28412

T: 910-791-3299

F: 910-395-2781

WWW.BURIC.COM

*Daniel K. Bryson, Esq.*
*Lewis & Roberts, PLLC*
*Post Office Box 17529*
*Raleigh, NC 27619-7259*

**For services rendered by**
**R. V. Buric Construction**
**Consultants, P.C.**
**Wilmington, NC**
**EIN 56-1373021**
**TERMS: Net 30 days**

| | |
|---|---|
| *Invoice No.:* | 12940 |
| *Date:* | 02/25/2010 |
| *Project No.:* | 09068.1 |
| *Project Name:* | *Chinese Drywall - Norfolk Residences* |
| *Services:* | *Through Feb 23, 2010* |
| *Due Date:* | *Mar 27, 2010* |

*Invoice Total: $   123,159.53*

---

**Provided the following services:**
* Develop and issue addendum to report;
* Analyze reports, exhibits, and data of defense and Plaintiff experts in preparation of deposition
  and trial to understand opinions and scope of remediation work necessary;
* Prepare for and provide deposition testimony;
* Develop sketches and graphics for trial exhibits;
* Construct and ship mockup walls for trial demonstrative exhibits;
* Analyze Morse expert and rebuttal report for estimate and scope of work modifications,
  questions for deposition;
* Analyze Exponent report for Mitchell Homes for estimate and scope of work modifications;
* Meet and perform site reviews with Beazer representatives, document conditions and
  develop database;
* Analyze contractors' costs and check with RS Means;
* Prepare for and provide trial testimony;
* Attend and observe testimony presented at trial;
* Discuss issues with Counsel.

| STAFF | HOURS | AMOUNT |
|---|---|---|
| Chief Executive Officer | 8.90 | |
| Chief Operating Officer | 214.40 | |
| Project Director | 23.00 | |
| Sr Project Consultant | 63.50 | |
| Project Consultant | 235.00 | |
| Project Analyst | 129.10 | |
| Graphic Design | 6.40 | |
| Technial Support | 27.10 | |

| | | |
|---|---|---|
| Total For Services | | 118,324.50 |

**Page 1 of 2**

*R V BURIC CONSTRUCTION*
*Chinese Drywall - Norfolk Residences*
*Invoice No.   12940*                                                    *Page 2*

| SERVICE | STAFF | HOURS | AMOUNT |
|---------|-------|-------|--------|
| **EXPENSES:** | | | |
| Airfare | | $    2,254.06 | |
| Lodging | | 985.04 | |
| Meals | | 39.21 | |
| Materials for Exhibit | | 447.83 | |
| Tolls Park Taxi Fuel | | 192.00 | |
| Tools and Equipment | | 34.88 | |
| Mileage | | 18.70 | |
| UPS Fedex Pkg Delivery | | 423.76 | |
| | | Total For Expenses | 4,395.48 |
| | | Total | 122,719.98 |
| | | Ten Percent Markup on Expenses | 439.55 |
| | | TOTAL THIS INVOICE | $   123,159.53 |

For Billing Inquiries Please Call (910) 338-4244

Tax ID No. 04-2256923 



**SIMPSON GUMPERTZ & HEGER**

| Engineering of Structures
| and Building Enclosures

Leonard A. Davis, Esq.
Herman Herman Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

February 18, 2010

Project No: 090858.00-GYPS
Invoice No: 0106670

Drywall Investigation, Seven Residential Homes, Williamsburg, VA

**Professional Services from January 30, 2010 to February 12, 2010**

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Senior Principal** |  |  |  |
| Nelson, Peter | 8.50 | 265.00 | 2,252.50 |
| Rutila, Dean | 13.50 | 265.00 | 3,577.50 |
| **Staff Consultant D** |  |  |  |
| Barnett, Jonathan Ross | 35.00 | 230.00 | 8,050.00 |
| Barnett, Jonathan Ross | 5.00 | 345.00 | 1,725.00 |
| Lyon, Edward | 43.50 | 230.00 | 10,005.00 |
| Lyon, Edward | 5.00 | 345.00 | 1,725.00 |
| **Staff Consultant C** |  |  |  |
| Scali, Mauro | 6.50 | 230.00 | 1,495.00 |
| Scheiner, Paul | 6.00 | 230.00 | 1,380.00 |
| **Senior Staff I-C** |  |  |  |
| Bellemare, Simon | 3.50 | 170.00 | 595.00 |
| **Senior Staff I-A** |  |  |  |
| Tomlinson, Scott | 1.50 | 140.00 | 210.00 |
| **Staff II-B** |  |  |  |
| Vierstra, Kimberly | .50 | 133.00 | 66.50 |
| **Staff II-A** |  |  |  |
| Jeffrey, Andrew | 52.00 | 122.00 | 6,344.00 |
| **Staff I-A** |  |  |  |
| LaMalva, Kevin | 1.00 | 115.00 | 115.00 |
| Mauro, Daniela | 1.00 | 115.00 | 115.00 |
| Tilley, Jason | 68.00 | 115.00 | 7,820.00 |
| Witmer, Lisa | 5.50 | 115.00 | 632.50 |
| **Technical Aide** |  |  |  |
| Almeida, David | 2.00 | 72.00 | 144.00 |
| Clark, Daniel | 11.00 | 72.00 | 792.00 |
| DeMaio, Eric | .50 | 72.00 | 36.00 |
| Krantz, Keegan | 8.50 | 72.00 | 612.00 |
| **Graphics Specialist** |  |  |  |
| Batalian, Raffi | 4.50 | 84.00 | 378.00 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Project | 090858.00-GYPS | Residential Drywall Investigations | | | Invoice 0106670 | |
|---|---|---|---|---|---|---|
| | Konicki, Matthew | | 10.00 | 84.00 | 840.00 | |
| Drafter | | | | | | |
| | Caldwell, Brian | | 3.50 | 101.00 | 353.50 | |
| Non-Technical B | | | | | | |
| | Schaller Bhuju, Elizabeth | | 13.00 | 77.00 | 1,001.00 | |
| | Totals | | 309.00 | | 50,264.50 | |
| | **Total Labor** | | | | | **50,264.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Photo & Reproduction | | 70.80 |
| Color Reproduction | | 33.75 |
| Mail & Shipping | | 993.53 |
| Publications | | 28.19 |
| Equipment Rental | | 110.00 |
| Laboratory | | 52.50 |
| Special Supplies | | 385.05 |
| Mileage, Parking, Tolls, etc. | | 591.50 |
| Airfare, Train, etc. | | 1,229.00 |
| Auto Rental | | 240.70 |
| Lodging | | 2,112.42 |
| Meals | | 501.15 |
| **Total Reimbursables** | 1.1 times | 6,348.59 | 6,983.45 |

| | |
|---|---|
| **Total this Invoice** | **$57,247.95** |

**Outstanding Invoices**

| Number | Date | Balance | | |
|---|---|---|---|---|
| 0106224 | 2/9/10 | 72,002.66 | | |
| Total | | 72,002.66 | | |
| | | **Total Now Due** | | **$129,250.61** |

**Billed to Date**

| | Current | Prior | Total |
|---|---|---|---|
| Labor | 50,264.50 | 420,313.00 | 470,577.50 |
| Expense | 6,983.45 | 31,734.20 | 38,717.65 |
| Unit | 0.00 | 4,741.00 | 4,741.00 |
| **Totals** | **57,247.95** | **456,788.20** | **514,036.15** |

Paperless Email copy: Daniel Bryson, danielbryson@lewis-roberts.com

BT:EA:BO  \Peter Nelson         \

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

# Billing Backup

Thursday, February 18, 2010

**Simpson Gumpertz & Heger, Inc.**          **Invoice 0106670 Dated 2/18/10**          2:47:08 PM

### Professional Personnel

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Senior Principal | | | | |
| Nelson, Peter | 2/1/10 | 1.50 | 265.00 | 397.50 |
| mold, morse, articles | | | | |
| Nelson, Peter | 2/2/10 | 1.50 | 265.00 | 397.50 |
| aj, scott, reviewing repairs, samples | | | | |
| Nelson, Peter | 2/3/10 | .50 | 265.00 | 132.50 |
| updates, articles, aj, samples | | | | |
| Nelson, Peter | 2/4/10 | .50 | 265.00 | 132.50 |
| aj inspections | | | | |
| Nelson, Peter | 2/5/10 | 1.00 | 265.00 | 265.00 |
| add depo, reviews | | | | |
| Nelson, Peter | 2/11/10 | .50 | 265.00 | 132.50 |
| disc egl | | | | |
| Nelson, Peter | 2/12/10 | 3.00 | 265.00 | 795.00 |
| report | | | | |
| Rutila, Dean | 2/2/10 | 1.00 | 265.00 | 265.00 |
| review samples with galler | | | | |
| Rutila, Dean | 2/4/10 | 1.00 | 265.00 | 265.00 |
| testing galler | | | | |
| Rutila, Dean | 2/5/10 | 2.00 | 265.00 | 530.00 |
| galler test, barnet deposition | | | | |
| Rutila, Dean | 2/8/10 | 1.00 | 265.00 | 265.00 |
| barnett meeting galler samples results | | | | |
| Rutila, Dean | 2/9/10 | 2.00 | 265.00 | 530.00 |
| letter for scully on condendation | | | | |
| Rutila, Dean | 2/10/10 | 1.00 | 265.00 | 265.00 |
| scully, disc gyp with lori streit | | | | |
| Rutila, Dean | 2/11/10 | 2.50 | 265.00 | 662.50 |
| galler report | | | | |
| Rutila, Dean | 2/12/10 | 3.00 | 265.00 | 795.00 |
| scully,galler2 | | | | |
| Staff Consultant D | | | | |
| Barnett, Jonathan Ross | 2/8/10 | 5.00 | 230.00 | 1,150.00 |
| deposition prep., etc. | | | | |
| Barnett, Jonathan Ross | 2/9/10 | 5.00 | 230.00 | 1,150.00 |
| depos prep | | | | |
| Barnett, Jonathan Ross | 2/10/10 | 12.00 | 230.00 | 2,760.00 |
| travel to New Orleans and depo prep | | | | |
| Barnett, Jonathan Ross | 2/11/10 | 10.00 | 230.00 | 2,300.00 |
| depo prep | | | | |
| Barnett, Jonathan Ross | 2/12/10 | 3.00 | 230.00 | 690.00 |
| deposition (discovery and trial testimony) And prep | | | | |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000   fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Barnett, Jonathan Ross | 2/12/10 | 5.00 | 345.00 | 1,725.00 |
| deposition (discovery and trial testimony) And prep | | | | |
| Lyon, Edward | 2/1/10 | 3.00 | 230.00 | 690.00 |
| review reports | | | | |
| Lyon, Edward | 2/2/10 | 9.00 | 230.00 | 2,070.00 |
| Travel to New Orleans, meet with client | | | | |
| Lyon, Edward | 2/3/10 | 11.00 | 230.00 | 2,530.00 |
| prep for depositions | | | | |
| Lyon, Edward | 2/4/10 | 3.00 | 230.00 | 690.00 |
| prep for deposition | | | | |
| Lyon, Edward | 2/4/10 | 5.00 | 345.00 | 1,725.00 |
| Legal time - deposition | | | | |
| Lyon, Edward | 2/5/10 | 7.50 | 230.00 | 1,725.00 |
| return travel to Boston | | | | |
| Lyon, Edward | 2/8/10 | .50 | 230.00 | 115.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/9/10 | 1.00 | 230.00 | 230.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/10/10 | 1.50 | 230.00 | 345.00 |
| review deposition transcript | | | | |
| Lyon, Edward | 2/11/10 | 5.00 | 230.00 | 1,150.00 |
| review deposition transcript, research VA weather | | | | |
| Lyon, Edward | 2/12/10 | 2.00 | 230.00 | 460.00 |
| review weather and HVAC with Jason T. | | | | |
| Staff Consultant C | | | | |
| Scali, Mauro | 2/10/10 | 2.00 | 230.00 | 460.00 |
| Review of reports and discussion of quention regarding hydroscopic salt in previously examinaed wallboard | | | | |
| Scali, Mauro | 2/10/10 | 1.50 | 230.00 | 345.00 |
| Review report and address issue of hydroscopic salts in wallboard | | | | |
| Scali, Mauro | 2/11/10 | 3.00 | 230.00 | 690.00 |
| Discussion and review of issue and evidence for hydroscopic salts and examination of previously prepared thin sections. | | | | |
| Scheiner, Paul | 2/5/10 | 1.00 | 230.00 | 230.00 |
| discussion about chemistry on sample black deposiit, examine sample | | | | |
| Scheiner, Paul | 2/6/10 | 2.00 | 230.00 | 460.00 |
| ftir of soot on switch, photos of switches | | | | |
| Scheiner, Paul | 2/11/10 | .50 | 230.00 | 115.00 |
| answer questions on lab testing | | | | |
| Scheiner, Paul | 2/12/10 | 2.50 | 230.00 | 575.00 |
| comments on mositure absorbing salts, possible lab tests, summarize soot chemistry | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

**Senior Staff I-C**

| Bellemare, Simon | 2/1/10 | 3.00 | 170.00 | 510.00 |
|---|---|---|---|---|

review SEM examination results. coordinate photo labeling

| Bellemare, Simon | 2/11/10 | .50 | 170.00 | 85.00 |
|---|---|---|---|---|

Discussion with Andrew

**Senior Staff I-A**

| Tomlinson, Scott | 2/2/10 | 1.50 | 140.00 | 210.00 |
|---|---|---|---|---|

file e-mails, discuss animations/photos, etc for trial with PENelson

**Staff II-B**

| Vierstra, Kimberly | 2/4/10 | .50 | 133.00 | 66.50 |
|---|---|---|---|---|

Typ Elevation

**Staff II-A**

| Jeffrey, Andrew | 2/1/10 | 8.00 | 122.00 | 976.00 |
|---|---|---|---|---|

cdw

| Jeffrey, Andrew | 2/2/10 | 7.00 | 122.00 | 854.00 |
|---|---|---|---|---|

trip preparation

| Jeffrey, Andrew | 2/3/10 | 13.50 | 122.00 | 1,647.00 |
|---|---|---|---|---|

virginia site visits, 1/2 travel time

| Jeffrey, Andrew | 2/4/10 | 12.00 | 122.00 | 1,464.00 |
|---|---|---|---|---|

Virginia home site visits, 1/2 travel time

| Jeffrey, Andrew | 2/5/10 | 6.00 | 122.00 | 732.00 |
|---|---|---|---|---|

download photos, samples, COC forms, talk with PEN and DAR about site visits

| Jeffrey, Andrew | 2/8/10 | 2.00 | 122.00 | 244.00 |
|---|---|---|---|---|

floor plans, XRF photos with graphics, dics w/ Joe B.

| Jeffrey, Andrew | 2/9/10 | 3.50 | 122.00 | 427.00 |
|---|---|---|---|---|

Disc w/Dean, Art, Ned about samples.  Coordinate draft with JAT.

**Staff I-A**

| LaMalva, Kevin | 2/10/10 | .50 | 115.00 | 57.50 |
|---|---|---|---|---|

Correspondence with Accounting to find Chicago project case number for Jonathan

| LaMalva, Kevin | 2/11/10 | .50 | 115.00 | 57.50 |
|---|---|---|---|---|

Prepared document summarizing differences between Type NM and Type NMS cable for Jonathan's use

| Mauro, Daniela | 2/4/10 | 1.00 | 115.00 | 115.00 |
|---|---|---|---|---|

review EDS document with SCB

| Tilley, Jason | 2/2/10 | 4.00 | 115.00 | 460.00 |
|---|---|---|---|---|

Document Assembly

| Tilley, Jason | 2/3/10 | 5.00 | 115.00 | 575.00 |
|---|---|---|---|---|

Document Assembly

| Tilley, Jason | 2/4/10 | 8.50 | 115.00 | 977.50 |
|---|---|---|---|---|

Document Assembly

| Tilley, Jason | 2/5/10 | 6.00 | 115.00 | 690.00 |
|---|---|---|---|---|

Document Assembly

| Tilley, Jason | 2/8/10 | 8.50 | 115.00 | 977.50 |
|---|---|---|---|---|

Document Assembly

| Tilley, Jason | 2/9/10 | 7.00 | 115.00 | 805.00 |
|---|---|---|---|---|

Condensation information

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

Page 2

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Tilley, Jason | 2/10/10 | 12.00 | 115.00 | 1,380.00 |
| Condensation information | | | | |
| Tilley, Jason | 2/11/10 | 8.00 | 115.00 | 920.00 |
| Condensation information, hernandez report | | | | |
| Tilley, Jason | 2/12/10 | 9.00 | 115.00 | 1,035.00 |
| Condensation information, hernandez report | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| writen mounting procedure | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| sample mounting | | | | |
| Witmer, Lisa | 2/9/10 | 2.50 | 115.00 | 287.50 |
| polishing, imaging and meet with SCB | | | | |
| Witmer, Lisa | 2/9/10 | 1.00 | 115.00 | 115.00 |
| meet with SCB to discuss circuit board | | | | |
| **Technical Aide** | | | | |
| Almeida, David | 2/9/10 | 2.00 | 72.00 | 144.00 |
| document cd's | | | | |
| Clark, Daniel | 2/1/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/2/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/3/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/4/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/8/10 | 1.00 | 72.00 | 72.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/9/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| DeMaio, Eric | 2/8/10 | .50 | 72.00 | 36.00 |
| debrief on sample mounting | | | | |
| Krantz, Keegan | 2/10/10 | 4.50 | 72.00 | 324.00 |
| Chinese drywall - photo organization | | | | |
| Krantz, Keegan | 2/11/10 | 4.00 | 72.00 | 288.00 |
| Chinese drywall - photo organization | | | | |
| **Graphics Specialist** | | | | |
| Batalian, Raffi | 2/9/10 | 4.00 | 84.00 | 336.00 |
| assembly-AEJ | | | | |
| Batalian, Raffi | 2/10/10 | .50 | 84.00 | 42.00 |
| markupassembly-AEJ | | | | |
| Konicki, Matthew | 2/10/10 | 5.00 | 84.00 | 420.00 |
| PhotoAssemblieFixes | | | | |
| Konicki, Matthew | 2/11/10 | 4.00 | 84.00 | 336.00 |
| PhotoAssemblys fixing color | | | | |
| Konicki, Matthew | 2/12/10 | 1.00 | 84.00 | 84.00 |
| cd labels | | | | |
| **Drafter** | | | | |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|---|---|
| Caldwell, Brian | 2/10/10 | .50 | 101.00 | 50.50 |
| CHECKING ACAD FILES, DISCUSSION WITH ANDREW ABOUT ESTIMATE OF DRAFTING TIME FOR THIS PROJECT | | | | |
| Caldwell, Brian | 2/12/10 | 3.00 | 101.00 | 303.00 |
| reviewing drawings in, figuring out what we need to do on the drawings-printing and reviewing-DRAFTING BALDWIN HOUSE | | | | |
| **Non-Technical B** | | | | |
| Schaller Bhuju, Elizabeth | 2/1/10 | .50 | 77.00 | 38.50 |
| astm spec for bryson's office | | | | |
| Schaller Bhuju, Elizabeth | 2/3/10 | .50 | 77.00 | 38.50 |
| xmits, egl cv, etc | | | | |
| Schaller Bhuju, Elizabeth | 2/4/10 | 1.50 | 77.00 | 115.50 |
| xmits | | | | |
| Schaller Bhuju, Elizabeth | 2/5/10 | .50 | 77.00 | 38.50 |
| photo copy field notes etc of jat | | | | |
| Schaller Bhuju, Elizabeth | 2/8/10 | .50 | 77.00 | 38.50 |
| pics and misc for gypsum | | | | |
| Schaller Bhuju, Elizabeth | 2/10/10 | 2.00 | 77.00 | 154.00 |
| jrb report, etc, formatting, | | | | |
| Schaller Bhuju, Elizabeth | 2/11/10 | 1.50 | 77.00 | 115.50 |
| table formatting, get copies of astm specs, copy cds and send out,. etc | | | | |
| Schaller Bhuju, Elizabeth | 2/12/10 | 6.00 | 77.00 | 462.00 |
| finalize reports, jrb, dg, dar, pen report friday night | | | | |
| Totals | | 309.00 | | 50,264.50 |
| **Total Labor** | | | | **50,264.50** |

**Reimbursable Expenses**

**Photo & Reproduction**

| 0042576 | 12/22/09 Nelson, Peter / 112 photos | 28.00 |
|---|---|---|
| 0000311 | 2/10/10 XEROX BW: 01/28/10 - 02/10/10 / 428.0 copies @ 0.10 | 42.80 |

**Color Reproduction**

| 0000311 | 2/10/10 XEROX CLR: 01/28/10 - 02/10/10 / 27.0 copies @ 1.25 | 33.75 |
|---|---|---|

**Mail & Shipping**

| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/18 SGH-BO - Windsor Court Hotel | 145.68 |
|---|---|---|
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 117.51 |
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 119.77 |
| 0055751 | 1/15/10 Optima Shipping Systems, Inc. / 12/07 SGH-BO - Mineral Optics Lab | 73.00 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/19 SGH-BO - Unified Engineering Inc. | 85.23 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/18 Optima Shipping - SGH-BO | 62.22 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Daniel Bryson | 41.05 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Richard J. Serpe | 19.92 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/06 SGH-BO - Andrew Jeffrey | 312.03 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/07 SGH-BO - John R Scully Prof | 17.12 |
| **Publications** | | |
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/14 Scitation - PDF document | 25.00 |
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/11 Natl Data Center | 3.19 |
| **Equipment Rental** | | |
| 0000366 | 2/12/10 BO Lab:FTIR H - PCScheiner 02/06 / 2.0 hours @ 55.00 | 110.00 |
| **Laboratory** | | |
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/08 / 1.0 Hour @ 15.00 | 15.00 |
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/09 / 2.5 Hours @ 15.00 | 37.50 |
| **Special Supplies** | | |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/08 Wards Natural Science - Supplies | 30.20 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/05 Science Lab - supplies | 68.08 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/06 Wards Natural Science - Supplies | 148.54 |
| 0056140 | 2/11/10 McMaster-Carr Supply Company / Phenolic Cap | 32.30 |
| 0042586 | 1/14/10 Tomlinson, Scott / 1Source2buy.com, Carrier thermostat / Purchased Carrier thermostat similar to a Chinese drywall damaged thermostat for comparison in the SGH lab | 105.93 |
| **Mileage, Parking, Tolls, etc.** | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / Use of personal car | 50.00 |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / taxi from airport to hotel | 38.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / parking at Logan | 96.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / taxi from hotel to airport | 38.00 |
| 0042453 | 2/2/10 Lyon, Edward / Cab Airport to Hotel | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Cab Hotel to Airport | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Logan Airport Parking / Charge 1/2 whole trip parking | 108.00 |
| 0042453 | 2/5/10 Lyon, Edward / Ted Williams Tunnel | 3.00 |
| 0042453 | 2/5/10 Lyon, Edward / drive home from airport / Travel for Deposition | 6.50 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 11.00 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 27.50 |
| 0042576 | 1/19/10 Nelson, Peter / taxi to no airport | 40.00 |
| 0042576 | 1/19/10 Nelson, Peter / parking tolls | 99.50 |
| **Airfare, Train, etc.** | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / travel from Logan to New Orleans | 1,000.10 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

Page 6

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | Thursday, February 18, 2010 - 2:47:12 |
|---|---|---|---|
| 0056235 | 2/12/10 American Express (Airline Account) / 9347 01/13 A.JEFFREY (0) | 12.00 | |
| 0056235 | 2/12/10 American Express (Airline Account) / 9362 02/04 A.Jeffrey (ORF/PHL/BOS) | 191.90 | |
| 0042453 | 2/5/10 Lyon, Edward / US Airways / Check Bag Charge | 25.00 | |
| **Auto Rental** | | | |
| 0056234 | 2/12/10 Avis (BOS Acct) / 01/14-01/16 D. Rutila - Wash Dulles Ap DC | 240.70 | |
| **Lodging** | | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042453 | 2/2/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042453 | 2/4/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042576 | 1/19/10 Nelson, Peter / 3 nights | 646.71 | |
| **Meals** | | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel / dinner | 31.08 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / August restaurant / dinner | 82.05 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 38.47 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 13.25 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / dinner | 22.50 | |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel / Dinner alone | 77.47 | |
| 0042453 | 2/4/10 Lyon, Edward / 400 N. Peters / Dinner alone | 82.83 | |
| 0042453 | 2/5/10 Lyon, Edward / New Orleans Airport / Breakfast alone | 11.76 | |
| 0042576 | 12/22/09 Nelson, Peter / ft meyer fl | 26.33 | |
| 0042576 | 1/18/10 Nelson, Peter / trip new orleans | 11.57 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 27.71 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 4.00 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 13.96 | |
| 0056060 | 2/4/10 Pini's Pizzeria / Lunch Meeting: Liz Bhuju, Andrew Jeffrey, Dan Clark, Scott Tomlinson, Mary-Ellen | 58.17 | |
| | **Total Reimbursables** | **1.1 times** | **6,348.59** | **6,983.45** |
| | **Total this report** | | **$57,247.95** |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

## MDL 2047: CHINESE DRYWALL PRODUCTS LIABILITY LITIGATION
### CHECK REQUEST FORM FOR SHARED EXPENSE

| | | GENERAL CHECK REQUEST INFORMATION |
|---|---|---|
| 1. | Date: | 2/22/10 |
| 2. | I am requesting a check from: | Plaintiffs' Liaison Counsel, Russ M. Herman |
| 3. | Payable To: (Name & Address) | Jack Caravanos, DrPH |
| 4. | Social Security # or TIN # of the payee: | 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 |
| 5. | Invoice No.: | |
| 6. | Date check needed (check one): | Now_____ 30 Days___ 60 Days_____ 90 Days_____ Other_____ |
| 7. | Purpose of Check: | Expert services; depo |
| 8. | Amount of Check: | 9,805.06 |
| 9. | Documentation[1] | Yes: _____x_____   No: _____ |
| 10. | Send Check To (check one): | Requestor _____  OR  Payee_____x_____ |
| 11. | Requesting Attorney's Signature[2] | _RSC_ |

Allocation of costs;

| | | | |
|---|---|---|---|
| $ _____ | Court filing fees | $ _____ | Common witness expense |
| $ _____ | Deposition/court reporter | $ _____ | Translation Costs |
| $ _____ | Document depository | $ _____ | Bank or financial institution charges |
| $ _____ | PLC (administration) | $ _____ | Investigative services |
| $ _____ | PSC group administration | $ _____ | Claims administrator charges |
| $ _____ | Legal & accounting fees | $ _____ | Special master charges |
| $9,805.06 | Expert witness/consultant | $ _____ | Other |
| $ _____ | Printing, copying & scanning (bulk or 3rd party) | $ _____ | |
| $ _____ | Research (3rd party) | $ _____ | |

$___9,805.06____ TOTAL

| Liaison Counsel Accounting Use Only: |
|---|
| Check # ___1417___ |
| Approved by Plaintiffs' Liaison Counsel: _____ Date: _____ |
| \\Judge\pldocs\27687.0000\Chinese Drywall Cases (MDL)\Miscellaneous\648679.doc |

---

1    Documentation must be provided with check request.
2    By signing this request, you certify that the expense request is properly documented, complete and accurate and is being incurred for the common benefit.
S:\Cases\Chinese Drywall\Check Request.doc

# Hunter College
**City University of New York**

February 16th, 2010

# I n v o i c e

**BILL TO:**  Law Offices of Richard J. Serpe, P.C.
580 East Main Street
Suite 310
Norfolk, VA 23510

**ASSIGNMENT:**
Preparation, deposition and court appearance for Germano et al v. Taishan Gypsum Co

**TIME LOG:**

| | |
|---|---|
| Preparation - February 11th | 8.0 hr |
| Deposition / Court appearance Feb 12th | 10.0 hr |
| Travel (to/from) Feb 10th and 13th | 3.0 hr |

**EXPENSES**

| | |
|---|---|
| Professional time (21 hrs @ $385 / hr.) | $8,085.00 |
| Flight to New Orleans (from Tampa) Feb 10th | $288.90 |
| Baggage charge Feb 10th | $25.00 |
| Taxi to Hotel Feb 10th | $40.00 |
| Hotel, meals, expenses Feb 13th | $928.46 |
| Taxi to Airport Feb 13th | $43.00 |
| Flight to New York (from New Orleans) Feb 13th | $334.70 |
| Baggage charge  Feb 13th | $25.00 |
| Taxi to home | $35.00 |

**TOTAL**   **$9,805.06**

Make check payable to:      Jack Caravanos, DrPH
Mail to:                            235 West 102nd Street, Apt 6S
                                       New York, New York 10025

Thank-you