# EXHIBIT C

**1 Fees of the clerk**

| | |
|---|---|
| Germano (EDVA) - filing fee | $350.00 |
| Germano (EDVA) - certified copy | $19.00 |
| Wiltz (EDLA) - filing fee | $350.00 |
| Gross (EDLA) - filing fee | $350.00 |
| Subtotal | $1,069.00 |

**2 Fees for service of summons and subpoena**

| | |
|---|---|
| APS | $223,001.74 |
| Subtotal | $223,001.74 |

**3 Fees for printed or electronically recorded transcripts necessarily obtained for use in the case**

| | |
|---|---|
| Dean Rutila | $5,811.95 |
| Donald Galler | $2,718.80 |
| Edward Lyon | $3,640.40 |
| J.C. Tuthill | $3,157.05 |
| Jack Caravanos | $4,781.70 |
| John Scully | $4,215.05 |
| Jonathan Barnett | $3,335.95 |
| Kenneth Acks | $3,407.75 |
| Lori Streit | $5,259.90 |
| Matthew Perricone | $6,774.60 |
| Peter Nelson | $3,448.30 |
| Phillip Goad | $3,959.80 |
| Roger Morse | $5,033.00 |
| Ronald Bailey | $5,021.95 |
| Ronald Wright | $3,389.00 |
| Samuel Porter | $9,258.05 |
| Sandy Sharp | $5,874.00 |
| Subtotal | $79,087.25 |

**4 Fees and disbursements for printing**

| | |
|---|---|
| Clarity - invoice 1606 | $68.17 |
| Clarity - invoice 1612 | $373.18 |
| Clarity - invoice 1370 | $722.67 |
| Clarity - invoice 1692 | $163.50 |
| Clarity - invoice 2700 | $12,102.54 |
| Venue Docket | $23,363.66 |
| Subtotal | $36,793.72 |

**5 Fees for witnesses**                     $0.00

|   | **Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case** | | |
|---|---|---|---|
| 6 | | | |
|   | Visual Sciences, Inc. | $59,967.72 | |
|   | Subtotal | | $59,967.72 |
| 7 | **Docket fees under 28 U.S.C. 1923** | | |
|   | Samuel Porter | $2.50 | |
|   | Lori Streit | $2.50 | |
|   | Jonathan Barnett | $2.50 | |
|   | Matthew Perricone | $2.50 | |
|   | Sandy Sharp | $2.50 | |
|   | Kenneth Acks | $2.50 | |
|   | J.C. Tuthill | $2.50 | |
|   | Roger Morse | $2.50 | |
|   | Donald Galler | $2.50 | |
|   | Dean Rutila | $2.50 | |
|   | John Scully | $2.50 | |
|   | Edward Lyon | $2.50 | |
|   | Jack Caravanos | $2.50 | |
|   | David Maloney | $2.50 | |
|   | Craig Beyler | $2.50 | |
|   | Subtotal | | $37.50 |
| 8 | **Costs as shown on Mandate of Court of Appeals** | | |
|   | Wiltz | $166.35 | |
|   | Mitchell | $47.25 | |
|   | Gross | $157.35 | |
|   | Subtotal | | $370.95 |
| 9 | **Compensation of court-appointed experts** | $0.00 | |
| 10 | **Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828** | $0.00 | |
| 11 | **Other costs (Expert Travel Expenses)** | | |
|   | Donald Galler, P.E. (Boston to N.O.) | $700.80 | |
|   | John Scully (Charlottesville, VA to N.O.) | $488.00 | |
|   | Lori Streit (Chicago to N.O.) | $1,839.54 | |
|   | Dean Rutila (Boston to N.O.) | $1,680.39 | |
|   | Jonathan Barnett (Boston to N.O.) | $1,488.10 | |
|   | Ronald Wright (Wilmington, NC to N.O.) | $1,615.03 | |
|   | Edward Lyon (Boston to N.O.) | $732.00 | |
|   | Jack Caravanos | $1,111.60 | |
|   | Subtotal | | $9,655.46 |
|   | **TOTAL** | | **$409,983.34** |

# FEES OF THE CLERK

Wed Feb 10 15:21:01 2010

UNITED STATES DISTRICT COURT

NEW ORLEANS    , LA

Receipt No.   200 374905
Cashier            jmd

Check Number: 1355

DO Code      Div No
  4634          2

Sub Acct Type Tender        Amount
1:086900  N      2           60.00
2:086400  N      2          100.00
3:510000  N      2          190.00

Total Amount      $     350.00

10-361L/2 - CHINESE DRYWALK MDL 2047 - F
ILING FEE

*Blank CK
given to
Lenny Davis*

*1355*

Wed Feb 10 15:21:01 2010

Check No.  1355
Amount$   350.00
Pay any Federal Reserve Bank or
General Depository for credit to
United States Treasury Symbol 4634

# Opus Legalis

**WORK ORDER**

Phone: (504) 382-9990 (504) 236-7938

## 110229

| Today's Date | Must be Completed by: |
|---|---|
| 10-7-09 | 10-7-09 | : m |

Same day return (extra charge)   (Yes)   No

Firm Name: Herman Herman      Return work to: Lillian

Your reference / file no.: Drywall 27687-00

| | Court Filing | | |
|---|---|---|---|
| | **Place X in box** | | |
| | **Courts** | | |

| Courts | |
|---|---|
| CDC | 15th JDC |
| OWCA ORLEANS | 19th JDC |
| 21st JDC | 22nd JDC |
| 24th JDC | 29th JDC |
| 32nd JDC | 34th JDC |
| LA. APP 4th | LA. APP 5th |
| LA. SUP. CT | Federal Courts |

Other Court       Court File no.

Document Name: Class Action Master Complaint

### Filing Instructions

| | |
|---|---|
| ✓ | File, return stamped copy |
| | Need rule/trial date |
| | Need judge signature |
| ✓ | Certified Copies    No. 10 |
| ✓ | Sheriff service |

| HAND DELIVERIES | |
|---|---|
| **TO:** | **RECEIVED BY:** |
| Have to do Summons yourself also if they to certify | |
| | |
| | |
| | |

Special instructions: Please see if Clerk will issue Summons to all Def. or if we need to prepare them and send them over.

| Subpoenas | | FEES DUE | | For office use only | |
|---|---|---|---|---|---|
| CBD no. | | Standard job rate | 19.50 | C.T. ____ : | Miles ____ |
| Metro no. | | Costs advanced | 350.00 | C.Chk. no. | ____ |
| Other no. | | (Same day return / Rush fee) | 850 | Ouch no. 4682 | ____ |
| Total | | **TOTAL DUE**  $28.00 | | Chk. amt. 350.00 | |
| | | 378.00 | | | |



**LAW OFFICES OF RICHARD J SERPE, P.C.**
580 E. MAIN STREET
SUITE 310
NORFOLK, VA 23510
(757) 233-0009

WACHOVIA BANK, N.A.
68-54-514

5/1/2009

PAY TO THE
ORDER OF    Clerk, U.S. District Court       $ **350.00

Three Hundred Fifty and 00/100************************************************************************ DOLLARS

Clerk, U.S. District Court
Eastern District of Virginia
600 Granby St.
Norfolk VA 23510

MEMO    441.01; filing fee              AUTHORIZED SIGNATURE

⑆0000686 2⑆ ⑈0514005491⑈ 20000 2466393 4⑆

6862

| Clerk, U.S. District Court | | 5/1/2009 | |
| 99999 · Ask My Accountant | Filing fee | | 350.00 |

Operating Account -    441.01; filing fee                    350.00

6862

| Clerk, U.S. District Court | | 5/1/2009 | |
| 99999 · Ask My Accountant | Filing fee | | 350.00 |

Operating Account -    441.01; filing fee                    350.00

DELUXE CORP· 1+800-328-0304  www.deluxeforms.com

Court Name: United States District Court
Division: 2
Receipt Number: 24602802070
Cashier ID: cheviles
Transaction Date: 05/01/2009
Payer Name: LAW OFFICES OF RICHARD J SERP

PER: LAW OFFICES OF RICHARD J SERPE
Amount: 1050.00

CHECK
  Check/Money Order Num: 6860
  Amt Tendered: 1050.00

Total Due: 1050.00
Total Tendered: 1050.00
Change Amt: 0.00

LAW OFFICES OF RICHARD J SERPE PC

2:09-md-2047

# FEES FOR SERVICE OF SUMMONS AND SUBPOENAS



# Civil Action Group
## dba APS International, Ltd.

**International Division · 7800 Glenroy Road**
**Bloomington, Minnesota  55439-3122**
**(952) 831-7776**

*ITEMIZATION OF AMOUNTS*
*BILLED AND RECEIVED*

*June 26, 2014*

**BILL TO:**

**LEVIN, FISHBEIN, ET AL**
**Attn: Mr. Daniel C. Levin**
**510 Walnut St., Ste. 500**
**Philadelphia, PA  19106-3697**

Please make all checks
payable to:

**Civil Action Group, Ltd.**

Case Name:      Germano  v  Taishan Gypsum Co. Ltd.
Attorney File #:

## CHARGES          APS File No: 255001-0001

Subject:        Taishan Gypsum Co. Ltd. formerly
Location:       Tai'an City, Shandong Province, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 10-Jun-2009 | Hague Processing - China | 1 | $480.00 | 480.00 |
| 10-Jun-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 10-Jun-2009 | Language: Chinese | 19 | $65.00 | 1,235.00 |
| 10-Jun-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 10-Jun-2009 | Copy Charges | 69 | $0.40 | 27.60 |
| 17-Jun-2009 | Language: Chinese | 1 | $65.00 | 65.00 |
| 02-Jul-2009 | Language: Chinese | 2 | $65.00 | 130.00 |

**Subtotal Fees for this Case:**          **2,122.60**

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

*Page 1 of 44*

Case Name:        Gross  v  Knauf Gips, KG
Attorney File #:

## *CHARGES*          *APS File No: 255512-0001*

Subject:        Knauf Gips KG
Location:       D-97343 Iphofen, Germany

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 02-Dec-2009 | Hague Processing Fee | 1 | $360.00 | 360.00 |
| 02-Dec-2009 | Translation of Proof-German | 1 | $60.00 | 60.00 |
| 02-Dec-2009 | Language: German | 65 | $60.00 | 3,900.00 |
| 02-Dec-2009 | Copy Charges | 204 | $0.40 | 81.60 |
| 29-Jan-2010 | Accrued Interest | 1 | $66.02 | 66.02 |

## *CHARGES*          *APS File No: 255512-0002*

Subject:        Rothchilt International, Ltd.
Location:       Taipei, Taiwan

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |
| 01-Dec-2009 | Department of State Processing | 1 | $735.00 | 735.00 |
| 01-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 01-Dec-2009 | Letters Rogatory Processing Fee | 1 | $525.00 | 525.00 |
| 01-Dec-2009 | Translation of Letter Rogatory | 3 | $65.00 | 195.00 |

## *CHARGES*          *APS File No: 255512-0003*

Subject:        Knauf Plasterboard (Tianjin) Co, Ltd.
Location:       Tianjin, 300400, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 02-Dec-2009 | Hague Processing Fee | 1 | $480.00 | 480.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Language: Chinese | 62 | $65.00 | 4,030.00 |
| 02-Dec-2009 | Copy Charges | 195 | $0.40 | 78.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## *CHARGES*          *APS File No: 255512-0004*

Subject:        Knauf Do Brasil Ltd.
Location:       Cep: 20031-050 Rio de Janeiro / RJ, Brazil

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 24-Nov-2009 | I.A. Processing Fee | 1 | $650.00 | 650.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 24-Nov-2009 | Surcharge imposed by foreign court | 1 | $25.00 | 25.00 |
| 24-Nov-2009 | Language: Portuguese | 62 | $70.00 | 4,340.00 |
| 24-Nov-2009 | Translation of I.A. Forms | 5 | $70.00 | 350.00 |
| 24-Nov-2009 | Copy Charges | 201 | $0.40 | 80.40 |

## _CHARGES_        *APS File No: 255512-0005*

Subject:        Knauf Gypsum Indonesia
Location:        Jl. Jendral Sudirman No. 1, Indonesia

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2009 | Copy Charges | 201 | $0.40 | 80.40 |
| 01-Dec-2009 | Department of State Processing | 1 | $735.00 | 735.00 |
| 01-Dec-2009 | Language: Indonesian | 62 | $110.00 | 6,820.00 |
| 01-Dec-2009 | Letters Rogatory Processing Fee | 1 | $725.00 | 725.00 |
| 01-Dec-2009 | Translation of Letter Rogatory | 5 | $110.00 | 550.00 |

## _CHARGES_        *APS File No: 255512-0006*

Subject:        Sunrise Building Materials Ltd.
Location:        Scarborough, Toronto, Ontario, Canada

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 24-Nov-2009 | Alternative Hague Service | 1 | $600.00 | 600.00 |

## _CHARGES_        *APS File No: 255512-0008*

Subject:        The China Corporation, Ltd.
Location:        Shatin, New Territories, Hong Kong

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague Processing Fee | 1 | $360.00 | 360.00 |
| 29-Jan-2010 | Accrued Interest | 1 | $5.40 | 5.40 |

## _CHARGES_        *APS File No: 255512-0009*

Subject:        Knauf AMF GmbH & Co. KG
Location:        Grafenau, Germany

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $240.00 | 240.00 |
| 02-Dec-2009 | Translation of Proof-German | 1 | $60.00 | 60.00 |
| 02-Dec-2009 | Copy Charges | 136 | $0.40 | 54.40 |
| 29-Jan-2010 | Accrued Interest | 1 | $5.32 | 5.32 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

## CHARGES              *APS File No: 255512-0010*

Subject:        King Shing Steel Enterprises Co.
Location:       Tainan Shian, Taiwan

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |
| 01-Dec-2009 | Department of State Processing | 1 | $735.00 | 735.00 |
| 01-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 01-Dec-2009 | Letters Rogatory Processing Fee | 1 | $275.00 | 275.00 |
| 01-Dec-2009 | Translation of Letter Rogatory | 1 | $32.50 | 32.50 |

## CHARGES              *APS File No: 255512-0011*

Subject:        Knauf Plasterboard (Wuhu) Co., L
Location:       Aihui, 241009, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## CHARGES              *APS File No: 255512-0012*

Subject:        Knauf Plasterboard (Dongguan) Co., Ltd.
Location:       Dongguan City, Guangdong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## CHARGES              *APS File No: 255512-0013*

Subject:        Taishan Gypsum Co., Ltd. f/k/a S
Location:       271000 Taian, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_        APS File No: 255512-0014

Subject:        Pingyi Baier Building Materials Co., Ltd.
Location:        Pingyi County, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_        APS File No: 255512-0015

Subject:        Beijing New Building Materials Public Limited Co.
Location:        Beijing, 100096, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_        APS File No: 255512-0016

Subject:        China National Building Materials Co., Ltd.
Location:        Beijing City, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_        APS File No: 255512-0017

Subject:        Beijing New Building Materials (Group) Co., Ltd.
Location:        Beijing 100037, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*          *APS File No: 255512-0018*

Subject:          China National Building Material
Location:         Beijing City 100037, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*          *APS File No: 255512-0019*

Subject:          Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd
Location:         Shandong, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*          *APS File No: 255512-0020*

Subject:          Sinkiang Tianshan Building Mater
Location:         Autonomous Region 830000, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*          *APS File No: 255512-0021*

Subject:          Taishan Gypsum Co., Ltd., Luchen
Location:         Lucheng, Shaanxi 325088, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_    _APS File No: 255512-0022_

Subject:         Yunan Taishan Gypsum and Buildin
Location:        Yimen County, Yunan 651107, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_    _APS File No: 255512-0023_

Subject:         Tai'an Jindun Building Material Co., Ltd.
Location:        Taian City, Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_    _APS File No: 255512-0024_

Subject:         Taishan Gypsum (Xiangtan) Co., Ltd.
Location:        Xiangtan, Hunan 411102, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_    _APS File No: 255512-0025_

Subject:         Taishan Gypsum (Pingshan) Co., Ltd.
Location:        Shijiazhuang, Hebei 050400, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_                     APS File No: 255512-0026

Subject:         Taishan Gypsum (Hengshui) Co., Ltd.
Location:        Hengshui City 253000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_                     APS File No: 255512-0027

Subject:         Taishan Gypsum (Henan) Co., Ltd.
Location:        Henan 471900, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_                     APS File No: 255512-0028

Subject:         Hubei Taishan Building Material Co., Ltd.
Location:        Hubei 448124, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_                     APS File No: 255512-0029

Subject:         Taishan Gypsum (Tongling) Co., Ltd.
Location:        Tongling Anhui 244000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_          APS File No: 255512-0030

Subject:       Weifang Aotai Gypsum Co., Ltd.
Location:      North Weifang 262100, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_          APS File No: 255512-0031

Subject:       Taishan Gypsum (Pizhou) Co., Ltd.
Location:      Pizhou City, Jiangsu 212000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_          APS File No: 255512-0032

Subject:       Fuxin Taishan Gypsum and Buildin
Location:      Fuxin, Liaoning 123000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

## _CHARGES_      _APS File No: 255512-0033_

Subject:      Taishan Gypsum (Wenzhou) Co., Ltd.
Location:      Zhejiang 325602, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_      _APS File No: 255512-0034_

Subject:      Taishan Gypsum (Chongqing) Co., Ltd.
Location:      Jiangjin, Chongqing 402260, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_      _APS File No: 255512-0035_

Subject:      Taishan Gypsum (Jiangyin) Co., L
Location:      Jiangsu 214443, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_      _APS File No: 255512-0036_

Subject:      Qinhuangdao Taishan Building Material Co., Ltd.
Location:      Qinhuangdao 066000, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## CHARGES                    APS File No: 255512-0037

Subject:          Tai'an Taishan Gypsum Board Co., Ltd.
Location:         Taian City, Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## CHARGES                    APS File No: 255512-0038

Subject:          Taishan Gypsum (Baotou) Co., Ltd
Location:         Inner Mongolia Autonomous Region 014100, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## CHARGES                    APS File No: 255512-0039

Subject:          Shaanxi Taishan Gypsum Co., Ltd.
Location:         Linwei District , Weinan City, Shaanxi 714000, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## CHARGES                    APS File No: 255512-0040

Subject:          Taian Taishan Plasterboard Co., Ltd.
Location:         Taian City, Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
| --- | --- | --- | --- | --- |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*                    *APS File No: 255512-0041*

Subject:        Shanghai Yu Yuan Imp. & Exp. Co.
Location:       Shanghai 200010, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*                    *APS File No: 255512-0042*

Subject:        Changzhou Yinhe Wood Industry Co., Ltd.
Location:       Changzhou, Jiangsu 213103, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*                    *APS File No: 255512-0043*

Subject:        Nanhai Silk Imp. & Exp. Corporation
Location:       Foshan Guangdong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*                    *APS File No: 255512-0044*

Subject:        Jinan Run & Fly New Materials Co
Location:       Jinan, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*    *APS File No: 255512-0045*

Subject:     Shandong Yifang Gypsum Industry Co., Ltd.
Location:     Zaozhuang City, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*    *APS File No: 255512-0046*

Subject:     SIIC Shanghai International Trad
Location:     Shanghai, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*    *APS File No: 255512-0047*

Subject:     Tianjin Tianbao Century Developm
Location:     Tianjin City 300461, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*    *APS File No: 255512-0048*

Subject:     Wide Strategy Limited
Location:     Tianhe, Guangzhou, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_     *APS File No: 255512-0049*

Subject:     Shandong Oriental International Trading Co., Ltd.
Location:     Qingdao, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_     *APS File No: 255512-0050*

Subject:     Shanghai East Best Arts & Crafts
Location:     Shanghai 200081, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_     *APS File No: 255512-0051*

Subject:     Qingdao Yilie International Trade Co., Ltd.
Location:     Shinan District, Qingdao, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## _CHARGES_     *APS File No: 255512-0052*

Subject:     Tai'an Kangyijia Building Materials Co., Ltd.
Location:     Dawenkou, Tai'an City, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| Date | | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*          *APS File No: 255512-0053*

Subject:      Guangdong Knauf New Building Pro
Location:     Mayong Town, Dongguan, Guangdong 523147, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Dec-2009 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 02-Dec-2009 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 02-Dec-2009 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 02-Dec-2009 | Language: Chinese | 1 | $32.50 | 32.50 |
| 02-Dec-2009 | Copy Charges | 130 | $0.40 | 52.00 |

## *CHARGES*          *APS File No: 255512-0054*

Subject:      Guangdong Knauf New Building Mat
Location:     Dongguan City, RC-523147 Guangdong, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 22-Mar-2010 | Hague Processing Fee | 1 | $480.00 | 480.00 |
| 22-Mar-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 22-Mar-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 22-Mar-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 22-Mar-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 21-Apr-2010 | Refund To Customer | 1 | $125.00 | 125.00 |

## *CHARGES*          *APS File No: 255512-0055*

Subject:      The China Corporation, Ltd.
Location:     Shatin, New Territories, Hong Kong

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 02-Jul-2010 | Hague Processing Fee | 1 | $240.00 | 240.00 |

## *CHARGES*          *APS File No: 255512-0056*

Subject:      Beijing New Building Materials (Group) Co., Ltd.
Location:     Beijing, 100096, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 06-Jul-2010 | Hague Processing Fee | 1 | $360.00 | 360.00 |
| 06-Jul-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 06-Jul-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## _CHARGES_   *APS File No: 255512-0057*

Subject:   Chinese - English Translation
Location:

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 05-Aug-2010 | Language: Chinese | 2 | $65.00 | 130.00 |

## _CHARGES_   *APS File No: 255512-0058*

Subject:   Knauf Do Brasil Ltd.
Location:   Cep: 20031-050 Rio de Janeiro / RJ, Brazil

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 23-May-2011 | Translation of Proof-Portuguese | 1 | $70.00 | 70.00 |

|  | | **Subtotal Fees for this Case:** | **54,776.54** |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

Case Name:      Wiltz  v  Beijing New Building Materials Public Limited Co.
Attorney File #:

---

## *CHARGES*       *APS File No: 256473-0001*

Subject:      Beijing New Building Materials P
Location:      Haidian District, Beijing, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 25-Mar-2010 | Language: Chinese | 1 | $19,565.00 | 19,565.00 |
| 25-Mar-2010 | Hague Processing - China | 1 | $480.00 | 480.00 |
| 25-Mar-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 25-Mar-2010 | Copy Charges | 921 | $0.40 | 368.40 |
| 25-Mar-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 28-Jul-2010 | Federal Express | 1 | $75.77 | 75.77 |

## *CHARGES*       *APS File No: 256473-0002*

Subject:      Qinhuangdao Taishan Building Mat
Location:      Haigang District, Qinhuangdao 066000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 25-Mar-2010 | Copy Charges | 921 | $0.40 | 368.40 |
| 25-Mar-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 25-Mar-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 25-Mar-2010 | Language: Chinese | 1 | $37.50 | 37.50 |
| 25-Mar-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 28-Jul-2010 | Federal Express | 1 | $72.00 | 72.00 |

## *CHARGES*       *APS File No: 256473-0003*

Subject:      Pingyi Zhongxing Paper-Faced Pla
Location:      Pingyi Zhen, Pingyi Xian, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 25-Mar-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 25-Mar-2010 | Copy Charges | 921 | $0.40 | 368.40 |
| 25-Mar-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 25-Mar-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 25-Mar-2010 | Language: Chinese | 1 | $37.50 | 37.50 |
| 28-Jul-2010 | Federal Express | 1 | $72.00 | 72.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

## _CHARGES_         _APS File No: 256473-0004_

Subject:         Taian Taishan Plasterboard Co.,
Location:        Taian Shandong 271000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 25-Mar-2010 | Copy Charges | 921 | $0.40 | 368.40 |
| 25-Mar-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 25-Mar-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 25-Mar-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 25-Mar-2010 | Language: Chinese | 1 | $37.50 | 37.50 |
| 28-Jul-2010 | Federal Express | 1 | $72.00 | 72.00 |

## _CHARGES_         _APS File No: 256473-0005_

Subject:         Taishan Gypsum Co., Ltd.--f/k/a
Location:        Tai'an City 271000 Taian, Shandong, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 25-Mar-2010 | Copy Charges | 921 | $0.40 | 368.40 |
| 25-Mar-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 25-Mar-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 25-Mar-2010 | Language: Chinese | 1 | $37.50 | 37.50 |
| 25-Mar-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 28-Jul-2010 | Federal Express | 1 | $72.00 | 72.00 |
| | | **Subtotal Fees for this Case:** | | **24,605.77** |

Case Name:       Germano  v  Taishan Gypsum Co., Ltd.
Attorney File #:

## _CHARGES_         _APS File No: 258681-0001_

Subject:         Taishan Gypsum Co., Ltd., f/k/a
Location:        Tai'an City, Shandong Province 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 08-Jul-2010 | Hague Processing Fee | 1 | $480.00 | 480.00 |
| 08-Jul-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 08-Jul-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 08-Jul-2010 | Language: Chinese | 1 | $65.00 | 65.00 |
| 08-Jul-2010 | Language: Chinese | 1 | $292.50 | 292.50 |
| 08-Jul-2010 | Copy Charges | 69 | $0.40 | 27.60 |
| | | **Subtotal Fees for this Case:** | | **1,050.10** |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233          _Page 18 of 44_

Case Name:          Gross  v  Knauf Gips KG    [ OMNIBUS (III) ]
Attorney File #:

## _CHARGES_          *APS File No: 259122-0001*

Subject:            Knauf Gips KG
Location:            , Germany

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 03-Aug-2010 | Language: German | 1 | $1,080.00 | 1,080.00 |
| 03-Aug-2010 | Hague Processing Fee | 1 | $50.00 | 50.00 |

## _CHARGES_          *APS File No: 259122-0002*

Subject:            Knauf AMF GMBH & Co. KG
Location:            94481 Grafenau, Germany

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $50.00 | 50.00 |

## _CHARGES_          *APS File No: 259122-0003*

Subject:            Beijing New Building Materials P
Location:            Beijing 100096, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 03-Aug-2010 | Hague Processing - China | 1 | $480.00 | 480.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $27,625.00 | 27,625.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_          *APS File No: 259122-0004*

Subject:            Beijing New Building Materials G
Location:            Beijing 100096, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

## _CHARGES_      _APS File No: 259122-0005_

Subject:      China National Building--Materia
Location:      Beijing City 100037, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_      _APS File No: 259122-0006_

Subject:      China National Building Material
Location:      Beijing City 100037, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_      _APS File No: 259122-0007_

Subject:      Changzhou Yinhe Wood Industry Co
Location:      Jiangsu 213103, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_      _APS File No: 259122-0008_

Subject:      Fuxin Taishan Gypsum and Buildin
Location:      Liaoning 123000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_          _APS File No: 259122-0009_

Subject:          Hubei Taishan Building Material
Location:         Hubei 448000, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_          _APS File No: 259122-0010_

Subject:          Jinan Run & Fly New Materials Co
Location:         Shandong 250100, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_          _APS File No: 259122-0011_

Subject:          Knauf do Brasil, Ltd.
Location:         Rio de Janeiro/RJ, Brazil

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 05-Aug-2010 | I.A. Processing Fee | 1 | $325.00 | 325.00 |
| 05-Aug-2010 | Language: Portuguese | 1 | $23,435.00 | 23,435.00 |

## _CHARGES_          _APS File No: 259122-0012_

Subject:          Knauf Gypsum Indonesia
Location:         Selatan 12910, Indonesia

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| Date | | Quantity | Price | |
|------|------|------|------|------|
| 05-Aug-2010 | Letters Rogatory Processing Fee | 1 | $200.00 | 200.00 |
| 10-Aug-2010 | Language: Indonesian | 1 | $15,375.00 | 15,375.00 |

## CHARGES                    APS File No: 259122-0013

Subject:          Knauf Plasterboard (Tianjin) Co.
Location:         Tianjin, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $50.00 | 50.00 |

## CHARGES                    APS File No: 259122-0014

Subject:          Knauf Plasterboard (Wuhu) Co. Lt
Location:         Aihui, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $50.00 | 50.00 |

## CHARGES                    APS File No: 259122-0015

Subject:          Guangdong Knauf New Building--Ma
Location:         Guangdong, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $50.00 | 50.00 |

## CHARGES                    APS File No: 259122-0016

Subject:          Nanhai Silk Imp. & Exp. Corporat
Location:         Guangdong 528200, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## CHARGES                    APS File No: 259122-0017

Subject:          Pingyi Baier Building Materials
Location:         Shandong 273300, China

| Date | Service Type | Quantity | Price | Extended |
|------|------|------|------|------|
| 03-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 03-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 03-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 03-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 03-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_          APS File No: 259122-0018

Subject:       Pingyi Zhongxing Paper-Faced Pla
Location:      Shandong 273300, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_          APS File No: 259122-0019

Subject:       Qingdao Yilie International Trad
Location:      Shandong 266071, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_          APS File No: 259122-0020

Subject:       Qinhuangdao Taishan Building Mat
Location:      Qinhuangdao 066000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

## _CHARGES_                     _APS File No: 259122-0021_

Subject:        Shaanxi Taishan Gypsum Co., Ltd.
Location:       Shaanxi 714000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_                     _APS File No: 259122-0022_

Subject:        Shandong Oriental International
Location:       Qingdao 266002, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_                     _APS File No: 259122-0023_

Subject:        Shandong Yifang Gypsum Industry
Location:       Shandong 277400, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_                     _APS File No: 259122-0024_

Subject:        Shanghai East Best Arts & Crafts
Location:       Shanghai 200081, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_            *APS File No: 259122-0025*

Subject:        Shanghai Yu Yuan Imp. & Exp. Co.
Location:       Shanghai 200010, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_            *APS File No: 259122-0026*

Subject:        SIIC Shanghai International Trad
Location:       Shanghai 200030, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_            *APS File No: 259122-0027*

Subject:        Sinkiang Tianshan Building Mater
Location:       Xinjiang Uygur Autonomous Region 830000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

## CHARGES                    APS File No: 259122-0028

Subject:          Sunrise Building Materials Ltd.
Location:         Scarborough/Toronto, Ontario, Canada

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague Processing Fee | 1 | $360.00 | 360.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $60.00 | 60.00 |

## CHARGES                    APS File No: 259122-0029

Subject:          Tai'an Jindun Building Material
Location:         Taian City, Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## CHARGES                    APS File No: 259122-0030

Subject:          Tai'an Kangyijia Building Materi
Location:         Shandong 271024, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## CHARGES                    APS File No: 259122-0031

Subject:          Tai'an Taishan Gypsum Board Co.,
Location:         Tai'an 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |
|---|---|---|---|---|

## _CHARGES_       _APS File No: 259122-0032_

Subject:      Taian Taishan Plasterboard Co.,
Location:      Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_       _APS File No: 259122-0033_

Subject:      Tai'an Gypsum (Baotou) Co., Ltd.
Location:      Inner Mongolia Autonomous Region 014100, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 04-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 04-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 04-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 04-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 04-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_       _APS File No: 259122-0034_

Subject:      Taishan Gypsum (Chongqing) Co.,
Location:      Chongqing 402260, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_       _APS File No: 259122-0035_

Subject:      Taishan Gypsum (Henan) Co., Ltd.
Location:      Henan 471900, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## *CHARGES*               *APS File No: 259122-0036*

Subject:          Taishan Gypsum (Hengshui) Co., L
Location:         Hengshiu City 253000, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## *CHARGES*               *APS File No: 259122-0037*

Subject:          Taishan Gypsum (Jiangyin) Co., L
Location:         Jiangsu 214443, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## *CHARGES*               *APS File No: 259122-0038*

Subject:          Taishan Gypsum (Pingshan) Co., L
Location:         Shijiazhuang, Hebei 050400, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

## _CHARGES_                    _APS File No: 259122-0039_

Subject:          Taishan Gypsum (Pizhou) Co., Ltd
Location:         Jiangsu 212000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_                    _APS File No: 259122-0040_

Subject:          Taishan Gypsum (Tongling) Co., L
Location:         Tongling Anhui 244000, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_                    _APS File No: 259122-0041_

Subject:          Taishan Gypsum (Wenzhou) Co., Lt
Location:         Zhenjiang 325602, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_                    _APS File No: 259122-0042_

Subject:          Taishan Gypsum (Xiangtan) Co., L
Location:         Hunan 411102, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## *CHARGES*        APS File No: 259122-0043

Subject:        Taishan Gypsum Co., Ltd.--f/k/a
Location:       Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## *CHARGES*        APS File No: 259122-0044

Subject:        Taishan Gypsum Co., Ltd. Lucheng
Location:       Shaanxi 325088, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## *CHARGES*        APS File No: 259122-0045

Subject:        The China Corporation, LTD.
Location:       Central, Hong Kong

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague Processing Fee | 1 | $360.00 | 360.00 |

## *CHARGES*        APS File No: 259122-0046

Subject:        Tianjin Tianbao Century Developm
Location:       Tianjin City 300461, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| | | | | |
|---|---|---|---|---|
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $91.61 | 91.61 |

## _CHARGES_       *APS File No: 259122-0047*

Subject:     Weifang Aotai Gypsum Co., Ltd.
Location:     North Weifang 262100, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_       *APS File No: 259122-0048*

Subject:     Yunan Taishan Gypsum--and Buildi
Location:     Yunan 651107, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 05-Aug-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 05-Aug-2010 | Copy Charges | 1281 | $0.40 | 512.40 |
| 05-Aug-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 05-Aug-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 05-Aug-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 16-Dec-2010 | Federal Express | 1 | $90.00 | 90.00 |

## _CHARGES_       *APS File No: 259122-0049*

Subject:     Weifang Aotai Gypsum Co., Ltd.
Location:     , China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 18-Mar-2011 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## _CHARGES_       *APS File No: 259122-0050*

Subject:     Shandong Yifang Gypsum Industry
Location:     , China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Apr-2011 | Translation of Proof-Chinese | 5 | $65.00 | 325.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

**Subtotal Fees for this Case:**     114,064.53

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

Case Name:      Gross  v  Knauf Gips KG    [ Supplement ]
Attorney File #:

## CHARGES                 APS File No: 259133-0003

Subject:        Beijing New Building Materials P
Location:       Beijing 100096, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Language: Chinese | 12 | $65.00 | 780.00 |
| 01-Dec-2010 | Hague Processing - China | 1 | $480.00 | 480.00 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 24-Jan-2011 | Copy Charges | 1 | $856.80 | 856.80 |

## CHARGES                 APS File No: 259133-0004

Subject:        Beijing New Building Materials G
Location:       Beijing 100096, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## CHARGES                 APS File No: 259133-0005

Subject:        China National Building--Materia
Location:       Beijing City 100037, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES                 APS File No: 259133-0006

Subject:        China National Building Material
Location:       Beiing City 100037, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*               *APS File No: 259133-0007*

Subject:        Changzhou Yinhe Wood Industry Co
Location:       Jiangsu 213103, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*               *APS File No: 259133-0008*

Subject:        Fuxin Taishan Gypsum and Buildin
Location:       Liaoning 123000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*               *APS File No: 259133-0009*

Subject:        Hubei Taishan Building Material
Location:       Hubei 448000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

## _CHARGES_                    *APS File No: 259133-0010*

Subject:         Jinan Run & Fly New Materials Co
Location:        Shandong 250100, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_                    *APS File No: 259133-0016*

Subject:         Nanhai Silk Imp. & Exp. Corporat
Location:        Guangdong 528200, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_                    *APS File No: 259133-0017*

Subject:         Pingyi Baier Building Materials
Location:        Shandong 273300, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_                    *APS File No: 259133-0018*

Subject:         Pingyi Zhongxing Paper-Faced Pla
Location:        Shandong 273300, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES                    APS File No: 259133-0019

Subject:          Qingdao Yilie International Trad
Location:         Shandong 266071, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES                    APS File No: 259133-0020

Subject:          Qinhuangdao Taishan Building Mat
Location:         Qinhuangdao 066000, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES                    APS File No: 259133-0021

Subject:          Shaanxi Taishan Gypsum Co., Ltd.
Location:         Shaanxi 714000, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES                    APS File No: 259133-0022

Subject:          Shandong Oriental International
Location:         Qingdao 266002, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*                    *APS File No: 259133-0023*

Subject:         Shandong Yifang Gypsum Industry
Location:        Shandong 277400, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*                    *APS File No: 259133-0024*

Subject:         Shanghai East Best Arts & Crafts
Location:        Shanghai 200081, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*                    *APS File No: 259133-0025*

Subject:         Shanghai Yu Yuan Imp. & Exp. Co.
Location:        Shanghai 200010, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*                    *APS File No: 259133-0026*

Subject:         SIIC Shanghai International Trad
Location:        Shanghai 200030, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*  APS File No: 259133-0027

Subject:  Sinkiang Tianshan Building Mater
Location:  Xinjiang Uygur Autonomous Region 830000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*  APS File No: 259133-0028

Subject:  Sunrise Building Materials Ltd.
Location:  Scarborough/Toronto, Ontario, Canada

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 02-Dec-2010 | Hague Processing Fee | 1 | $360.00 | 360.00 |
| 02-Dec-2010 | Surcharge imposed by foreign court | 1 | $60.00 | 60.00 |

## *CHARGES*  APS File No: 259133-0029

Subject:  Tai'an Jindun Building Material
Location:  Taian City, Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*  APS File No: 259133-0030

Subject:  Tai'an Kangyijia Building Materi
Location:  Shandong 271024, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES            APS File No: 259133-0031

Subject:        Tai'an Taishan Gypsum Board Co.,
Location:       Tai'an 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES            APS File No: 259133-0032

Subject:        Taian Taishan Plasterboard Co.,
Location:       Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES            APS File No: 259133-0033

Subject:        Tai'an Gypsum (Baotou) Co., Ltd.
Location:       Inner Mongolia Autonomous Region 014100, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## CHARGES            APS File No: 259133-0034

Subject:        Taishan Gypsum (Chongqing) Co.,
Location:       Chongqing 402260, China

| Date | Service Type | Quantity | Price | Extended |
|------|-------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*          *APS File No: 259133-0035*

Subject:          Taishan Gypsum (Henan) Co., Ltd.
Location:          Henan 471900, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*          *APS File No: 259133-0036*

Subject:          Taishan Gypsum (Hengshui) Co., L
Location:          Hengshiu City 253000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*          *APS File No: 259133-0037*

Subject:          Taishan Gypsum (Jiangyin) Co., L
Location:          Jiangsu 214443, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## *CHARGES*          *APS File No: 259133-0038*

Subject:          Taishan Gypsum (Pingshan) Co., L
Location:          Shijiazhuang, Hebei 050400, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID: 41-1954233

| | | 1 | $120.00 | 120.00 |
|---|---|---|---|---|
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_          _APS File No: 259133-0039_

Subject:         Taishan Gypsum (Pizhou) Co., Ltd
Location:        Jiangsu 212000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_          _APS File No: 259133-0040_

Subject:         Taishan Gypsum (Tongling) Co., L
Location:        Tongling Anhui 244000, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_          _APS File No: 259133-0041_

Subject:         Taishan Gypsum (Wenzhou) Co., Lt
Location:        Zhejiang 325602, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_          _APS File No: 259133-0042_

Subject:         Taishan Gypsum (Xiangtan) Co., L
Location:        Hunan 411102, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |
| 14-Feb-2012 | Refund To Customer | 1 | $244.20 | 244.20 |

## _CHARGES_            APS File No: 259133-0043

Subject:        Taishan Gypsum Co., Ltd.--f/k/a
Location:       Shandong 271026, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_            APS File No: 259133-0044

Subject:        Taishan Gypsum Co., Ltd. Lucheng
Location:       Shaanxi 325088, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_            APS File No: 259133-0045

Subject:        The China Corporation, LTD.
Location:       Central, Hong Kong

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague Processing Fee | 1 | $360.00 | 360.00 |

## _CHARGES_            APS File No: 259133-0046

Subject:        Tianjin Tianbao Century Developm
Location:       Tianjin City 300461, China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above). Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed. Please send your written claim to the attention of: APS Billing Dept., Attn: Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_                        _APS File No: 259133-0047_

Subject:          Weifang Aotai Gypsum Co., Ltd.
Location:        North Weifang 262100, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_                        _APS File No: 259133-0048_

Subject:          Yunan Taishan Gypsum--and Buildi
Location:        Yunan 651107, China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Dec-2010 | Hague --Addtl. Defendant | 1 | $320.00 | 320.00 |
| 01-Dec-2010 | Copy Charges | 152 | $0.40 | 60.80 |
| 01-Dec-2010 | Surcharge imposed by foreign court | 1 | $120.00 | 120.00 |
| 01-Dec-2010 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| 01-Dec-2010 | Language: Chinese | 1 | $32.50 | 32.50 |

## _CHARGES_                        _APS File No: 259133-0049_

Subject:          Fuxin Taishan Gypsum and Buildin
Location:

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 14-Jul-2011 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## _CHARGES_                        _APS File No: 259133-0050_

Subject:          Translation of Proof for -0042
Location:        , China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|
| 01-Nov-2013 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## _CHARGES_                        _APS File No: 259133-0051_

Subject:          Translation of second page proof
Location:        , China

| Date | Service Type | Quantity | Price | Extended |
|------|--------------|----------|-------|----------|

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

| | | | | |
|---|---|---|---|---|
| 05-Feb-2014 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |

## _CHARGES_        _APS File No: 259133-0052_

Subject:        Translation of proof for 0038
Location:        , China

| Date | Service Type | Quantity | Price | Extended |
|---|---|---|---|---|
| 05-Feb-2014 | Translation of Proof-Chinese | 1 | $65.00 | 65.00 |
| | | **Subtotal Fees for this Case:** | | 26,382.20 |

**Total Fees (all cases):**   **223,001.74**

## _PAYMENTS_

| Date | Check Number | Check Amount | Amount Allocated to Above Items |
|---|---|---|---|
| **15-Jun-2009** | **1031** | **$1,992.60** | 1,992.60 |
| **23-Jul-2009** | **1041** | **$130.00** | 130.00 |
| **21-Jan-2010** | **28567 / 1275** | **$600.00** | 600.00 |
| **02-Feb-2010** | **Credit Note** | **$76.74** | 76.74 |
| **02-Feb-2010** | **28620 / 1293** | **$5,116.00** | 5,116.00 |
| **30-Mar-2010** | **28982** | **$38,233.40** | 38,233.40 |
| **21-Apr-2010** | **29103 / 1555** | **$10,755.40** | 9,765.40 |
| **16-Aug-2010** | **29764 / 1894** | **$785.00** | 785.00 |
| **30-Aug-2010** | **1950** | **$80,324.25** | 80,324.25 |
| **14-Sep-2010** | **29938 / 1961** | **$28,945.67** | 25,655.87 |
| **14-Oct-2010** | **30113 / 2039** | **$17,435.53** | 130.00 |
| **22-Dec-2010** | **2169/30439** | **$23,435.00** | 23,435.00 |
| **10-Jan-2011** | **2202** | **$5,000.00** | 5,000.00 |
| **18-Jan-2011** | **30597** | **$6,384.35** | 6,384.35 |
| **07-Mar-2011** | **30846 / 2345** | **$20,342.20** | 20,342.20 |
| **24-Mar-2011** | **30940 / 2359** | **$4,310.93** | 4,310.93 |
| **07-Jun-2011** | **31359 / 2545** | **$325.00** | 325.00 |
| **17-Jun-2011** | **2567** | **$65.00** | 65.00 |
| **15-Jul-2011** | **Credit Note** | **$70.00** | 70.00 |
| **16-Sep-2011** | **Credit Note** | **$65.00** | 65.00 |
| **24-Oct-2013** | **3671** | **$118,466.76** | 65.00 |
| **06-May-2014** | **3793** | **$14,453.76** | 130.00 |
| | | **Total Allocated to Above Items:** | 223,001.74 |
| | | **Total Due This Statement:** | **$0.00** |

If, for any reason, after receipt of this statement, you contest the amount billed, you must inform APS IN WRITING within 15 DAYS after receipt of the statement (or in any event within 30 days after the date above).  Failure to make a written claim within such period shall be deemed an acceptance of the services provided and fees billed, and, will operate to waive all claims and defenses related to the services provided and fees billed.  Please send your written claim to the attention of:  APS Billing Dept., Attn:  Invoicing, 7800 Glenroy Road, Minneapolis, MN 55439-3122

We accept Visa and Mastercard.

IMPORTANT -- FOR PROPER CREDIT, PLEASE RETURN A COPY OF THIS STATEMENT WITH PAYMENT.
APS Federal Tax ID:  41-1954233

# FEES FOR PRINTED OR ELECTRONICALLY RECORDED TRANSCRIPTS NECESSARILY OBTAINED FOR USE IN THE CASE

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
   adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41142 | 2/26/2010 | 23563 |
| **Job Date** | **Case No.** | |
| 2/16/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Lori A. Streit, Ph.D. (Discovery) | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 4.00 | Hours | @ | 75.00 | 300.00 |
| Master Tapes - Mini-DV | 3.00 | Tapes | @ | 35.00 | 105.00 |
| DVD - Synched | 5.00 | Hours | @ | 35.00 | 175.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 3.00 | | @ | 95.00 | 285.00 |
| | | **TOTAL DUE  >>>** | | | **$1,540.00** |

DVD Sync requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41142 |
| Invoice Date | : | 2/26/2010 |
| **Total Due** | : | **$ 1,540.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23563 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41211 | 2/25/2010 | 23564 |
| **Job Date** | **Case No.** | |
| 2/16/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Lori A. Streit, Ph.D. (Trial) | 131.00 | Pages | @ | 3.75 | 491.25 |
| Daily Delivery Surcharge | | | | | 465.05 |
| Realtime Connection Surcharge | 131.00 | | @ | 1.50 | 196.50 |
| Rough Draft Transcript | 131.00 | | @ | 0.00 | 0.00 |
| Color Exhibits | 245.00 | Pages | @ | 2.00 | 490.00 |
| Exhibits in binder and scanned to CD | 822.00 | Pages | @ | 0.25 | 205.50 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| | | **TOTAL DUE  >>>** | | | **$1,873.30** |

(Daily Delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   :  41211
Invoice Date  :  2/25/2010
**Total Due**   :  **$ 1,873.30**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.      :  23564
BU ID        :  R-Main
Case No.     :
Case Name    :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41633 | 2/25/2010 | 23564 |

| Job Date | Case No. |
|---|---|
| 2/16/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Lori A. Streit, Ph.D. (Discovery) | 232.00 | Pages | @ | 1.95 | 452.40 |
| Daily Delivery Surcharge | | | | | 429.20 |
| Realtime Connection Surcharge | 232.00 | | @ | 1.50 | 348.00 |
| Rough Draft Transcript | 232.00 | | @ | 0.00 | 0.00 |
| Exhibits in binder and scanned to CD | 432.00 | Pages | @ | 0.25 | 108.00 |
| Color Exhibits | 17.00 | Pages | @ | 2.00 | 34.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 65.00 | 65.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 25.00 | 25.00 |
| | | | TOTAL DUE >>> | | $1,486.60 |

(Daily Delivery/V/T)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41633 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,486.60** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23564 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41678 | 2/26/2010 | 23563 |

| Job Date | Case No. |
|---|---|
| 2/16/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Lori A. Streit, Ph.D. (Trial) | | | | | |
| Additional hours of videotaping | 2.00 | Hours | @ | 75.00 | 150.00 |
| Master Tapes - Mini-DV | | | | 35.00 | 35.00 |
| DVD - Synched | 2.00 | Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| | | | TOTAL DUE  >>> | | **$360.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.   :  41678
Invoice Date  :  2/26/2010
**Total Due**    :  **$ 360.00**

Remit To: **Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103**

Job No.     :  23563
BU ID       :  V-Main
Case No.    :
Case Name   :  Chinese Drywall

# I N V O I C E

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40412 | 2/23/2010 | 23067 |

| Job Date | Case No. |
|---|---|
| 2/2/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Kenneth Acks (Trial) | 119.00 | Pages | @ | 3.75 | 446.25 |
| 2 Day expedited surcharge | | | | | 416.50 |
| Realtime Connection Surcharge | 119.00 | | @ | 1.50 | 178.50 |
| Rough Draft Transcript | 119.00 | | @ | 1.25 | 148.75 |
| Color Exhibits | 30.00 | Pages | @ | 2.00 | 60.00 |
| Exhibits in binder and scanned to CD | | | | 0.00 | 35.00 |
| Oversize Black & White Exhibits in binder & scanned in CD format | 321.00 | | @ | 2.00 | 642.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| | | **TOTAL DUE >>>** | | | **$1,952.00** |

(2day expedited delivery/V)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.  :  40412
Invoice Date  :  2/23/2010
**Total Due**  :  **$ 1,952.00**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

Job No.  :  23067
BU ID  :  R-Main
Case No.  :
Case Name  :  Chinese Drywall

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40501 | 2/23/2010 | 23066 |
| **Job Date** | **Case No.** | |
| 2/2/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Kenneth Acks (Discovery) | | |
| Video Services - First Two Hours | 245.00 | 245.00 |
| Master Tapes - Mini-DV | 35.00 | 35.00 |
| DVD - Synched | 35.00 | 35.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 95.00 | 95.00 |
| **TOTAL DUE  >>>** | | **$805.00** |

Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40501 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 805.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23066 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41259 | 2/23/2010 | 23067 |
| **Job Date** | **Case No.** | |
| 2/2/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Kenneth Acks (Discovery) | | | | 90.00 |
| Realtime Connection Surcharge | 9.00 | @ | 1.50 | 13.50 |
| Rough Draft Transcript | 9.00 | @ | 1.25 | 11.25 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Shipping & Handling – Overnight | | | 75.00 | 75.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | 36.00 | 36.00 |
| **TOTAL DUE  >>>** | | | | **$250.75** |

\2day expedited delivery/V\

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41259 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 250.75** |

Remit To: **Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23067 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
ʾ650 Market Street
ladelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41325 | 2/23/2010 | 23066 |

| Job Date | Case No. |
|---|---|
| 2/2/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Kenneth Acks (Trial)

| | | | | |
|---|---|---|---|---|
| Additional hours of videotaping | 2.00 Hours | @ | 95.00 | 190.00 |
| Master Tapes - Mini-DV | 2.00 Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 2.00 Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |

**TOTAL DUE >>>**  **$400.00**

Location: New Orleans, LA

Thank you. Your business is appreciated.
  r billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41325 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 400.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23066 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41080 | 2/25/2010 | 23309 |

| Job Date | Case No. |
|---|---|
| 2/12/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Jonathan R. Barnett, Ph.D., P.E. (Discovery) | | |
| Video Services - First Two Hours | 245.00 | 245.00 |
| Master Tapes - Mini-DV | 35.00 | 35.00 |
| DVD - Synched | 35.00 | 35.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | 35.00 | 35.00 |
| Shipping & Handling | 25.00 | 25.00 |
| LiveNote Video Streaming Setup | 325.00 | 325.00 |

**TOTAL DUE >>>**          **$770.00**

DVD Sync duplication requested & shipped S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41080 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 770.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23309 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41086 | 2/25/2010 | 23310 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |

| **Case Name** |
|---|
| Chinese Drywall |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| **Payment Terms** |
|---|
| Due upon receipt |

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Jonathan R. Barnett, Ph.D. (Discovery) | 83.00  Pages | @ | 1.95 | 161.85 |
| 2 Day expedited surcharge | | | | 141.10 |
| Realtime Connection Surcharge | 83.00 | @ | 1.50 | 124.50 |
| Rough Draft Transcript | 83.00 | @ | 1.25 | 103.75 |
| Exhibits in binder and scanned to CD | | | 0.00 | 35.00 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | 45.00 | 45.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | 25.00 | 25.00 |
| | | **TOTAL DUE  >>>** | | **$661.20** |

(2day expedited delivery/V/T)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.    :  41086
Invoice Date   :  2/25/2010
**Total Due**     :  **$ 661.20**

Remit To:  **Golkow Technologies  Inc.**
            **One Liberty Place, 51st Floor**
            **1650 Market Street**
            **Philadelphia, PA  19103**

Job No.        :  23310
BU ID          :  R-Main
Case No.       :
Case Name      :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41617 | 2/25/2010 | 23310 |

| Job Date | Case No. |
|---|---|
| 2/12/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Jonathan R. Barnett, Ph.D. (Trial) | 127.00 Pages | @ | 3.75 | 476.25 |
| 2 Day expedited surcharge | | | | 444.50 |
| Realtime Connection Surcharge | 127.00 | @ | 1.50 | 190.50 |
| Rough Draft Transcript | 127.00 | @ | 1.25 | 158.75 |
| Color Exhibits | 5.00 Pages | @ | 2.00 | 10.00 |
| Exhibits in binder and scanned to CD | 219.00 Pages | @ | 0.25 | 54.75 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| | | **TOTAL DUE >>>** | | **$1,359.75** |

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 41617 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,359.75** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23310 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41624 | 2/25/2010 | 23309 |

| Job Date | Case No. |
|---|---|
| 2/12/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Jonathan R. Barnett, Ph.D., P.E. (Trial) | | | | | |
| Additional hours of videotaping | 4.00 | Hours | @ | 75.00 | 300.00 |
| Master Tapes - Mini-DV | 2.00 | Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 2.00 | Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| | | | **TOTAL DUE  >>>** | | **$545.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venuw Docket (New Orleans, LA).
Location: New Orleans, LA

nk you. Your business is appreciated.
or billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41624 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 545.00** |

Remit To: **Golkow Technologies  Inc.**
          **One Liberty Place, 51st Floor**
          **1650 Market Street**
          **Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23309 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39956 | 1/29/2010 | 22941 |
| **Job Date** | **Case No.** | |
| 1/25/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| John R. Scully, Ph.D. | | | | | |
| DVD - Synched | 7.00 | Hours | @ | 35.00 | 245.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 7.00 | | @ | 95.00 | 665.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| Shipping & Handling - Overnight | | | | 36.00 | 36.00 |
| | | | **TOTAL DUE  >>>** | | **$1,376.00** |

DVD-Sync duplications requested and shipped to Scott Newman.

Thank you. Your business is appreciated.
If billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.    :   39956
Invoice Date   :   1/29/2010
**Total Due**     :   **$ 1,376.00**

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

Job No.     :   22941
BU ID       :   V-Main
Case No.    :
Case Name   :   Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
~~adelphia, PA  19103~~
~~~~one:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39959 | 1/29/2010 | 22942 |

| Job Date | Case No. |
|---|---|
| 1/25/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| John R. Scully, Ph.D. | 402.00 | Pages | @ | 1.95 | 783.90 |
| 3 Day expedited surcharge | | | | | 603.00 |
| Realtime Connection Surcharge | 402.00 | | @ | 1.50 | 603.00 |
| Rough Draft Transcript | 402.00 | | @ | 1.25 | 502.50 |
| Exhibits in binder and scanned to CD | 343.00 | Pages | @ | 0.30 | 102.90 |
| Color Exhibits | 75.00 | Pages | @ | 1.25 | 93.75 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping to Herman Herman Repository | | | | 95.00 | 95.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 30.00 | 30.00 |
| | | | **TOTAL DUE  >>>** | | **$2,839.05** |

(3 Day Expedited Delivery/V)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 39959 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 2,839.05** |

~~~~nit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 22942 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41092 | 2/25/2010 | 23453 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| Jack Caravanos, Ph.D. (Discovery) | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 2.00 | Hours | @ | 75.00 | 150.00 |
| Master Tapes - Mini-DV | 3.00 | Tapes | @ | 35.00 | 105.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 2.00 | | @ | 95.00 | 190.00 |
| | **TOTAL DUE >>>** | | | | **$1,225.00** |

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.    : 41092
Invoice Date  : 2/25/2010
**Total Due**     : **$ 1,225.00**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.       : 23453
BU ID         : V-Main
Case No.      :
Case Name     : Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
    adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41099 | 2/25/2010 | 23454 |
| **Job Date** | **Case No.** | |
| 2/12/2010 | | |

| **Case Name** |
|---|
| Chinese Drywall |

| **Payment Terms** |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Jack Caravanos, Ph.D. (Trial) | 164.00 Pages | @ | 3.75 | 615.00 |
| 2 Day expedited surcharge | | | | 574.00 |
| Realtime Connection Surcharge | 164.00 | @ | 1.50 | 246.00 |
| Rough Draft Transcript | 164.00 | @ | 1.25 | 205.00 |
| Color Exhibits | 7.00 Pages | @ | 2.00 | 14.00 |
| Exhibits in binder and scanned to CD | 364.00 Pages | @ | 0.25 | 91.00 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | 45.00 | 45.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | 25.00 | 25.00 |
| | | **TOTAL DUE  >>>** | | **$1,840.00** |

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41099 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,840.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23454 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
       adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41593 | 2/25/2010 | 23454 |

| Job Date | Case No. |
|---|---|
| 2/12/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Jack Caravanos, Ph.D. (Discovery) | 128.00 | Pages | @ | 1.95 | 249.60 |
| 2 Day expedited surcharge | | | | | 217.60 |
| Realtime Connection Surcharge | 128.00 | | @ | 1.50 | 192.00 |
| Rough Draft Transcript | 128.00 | | @ | 1.25 | 160.00 |
| Exhibits in binder and scanned to CD | | | | 0.00 | 35.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**                        **$879.20**

(  day expedited delivery/V/T)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41593 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 879.20** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23454 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 41603 | 2/25/2010 | 23453 |

| Job Date | Case No. | |
|---|---|---|
| 2/12/2010 | | |

| Case Name | | |
|---|---|---|
| Chinese Drywall | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Jack Caravanos, Ph.D. (Trial) | | | | | |
| Additional hours of videotaping | 5.00 | Hours | @ | 75.00 | 375.00 |
| Additional Evening hours of videotaping | | | | 112.50 | 112.50 |
| Master Tapes - Mini-DV | 4.00 | Tapes | @ | 35.00 | 140.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |

**TOTAL DUE  >>>**                                                              **$837.50**

DVD Sync duplication was requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
cation: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 41603 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 837.50** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23453 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40632 | 2/22/2010 | 23300 |

| Job Date | Case No. |
|---|---|
| 2/4/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| J.C. Tuthill (Discovery) | 42.00 Pages | @ | 1.95 | 81.90 |
| 2 Day expedited surcharge | | | | 71.40 |
| Realtime Connection Surcharge | 42.00 | @ | 1.50 | 63.00 |
| Rough Draft Transcript | 42.00 | @ | 1.25 | 52.50 |
| Exhibits in binder and scanned to CD | | | 0.00 | 35.00 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | 65.00 | 65.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | 30.00 | 30.00 |
| | | **TOTAL DUE  >>>** | | **$423.80** |

(2day expedited delivery/V/T)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40632 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | : | **$ 423.80** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23300 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
~0 Market Street
~adelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40636 | 2/22/2010 | 23299 |

| Job Date | Case No. |
|---|---|
| 2/4/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| J.C. Tuthill (Discovery) | | |
| Video Services - First Two Hours | 245.00 | 245.00 |
| Master Tapes - Mini-DV | 35.00 | 35.00 |
| DVD - Synched | 35.00 | 35.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | 35.00 | 35.00 |
| Shipping & Handling - Overnight | 30.00 | 30.00 |
| LiveNote Video Streaming Setup | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 95.00 | 95.00 |

**TOTAL DUE  >>>**          **$870.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40636 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | : | **$ 870.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23299 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40640 | 2/22/2010 | 23361 |

| Job Date | Case No. | |
|---|---|---|
| 2/4/2010 | | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | |
|---|---|---|---|---|
| J.C. Tuthill (Trial) | | | | |
| Additional hours of videotaping | 3.00 Hours @ | 75.00 | 225.00 |
| Master Tapes - Mini-DV | 2.00 Tapes @ | 35.00 | 70.00 |
| DVD - Synched | 2.00 Hours @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | 35.00 | 35.00 |

**TOTAL DUE  >>>**                    **$470.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

nk you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40640 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | : | **$ 470.00** |

Remit To: **Golkow Technologies  Inc.**
          **One Liberty Place, 51st Floor**
          **1650 Market Street**
          **Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23361 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40658 | 2/22/2010 | 23362 |

| Job Date | Case No. |
|---|---|
| 2/4/2010 |  |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| J.C. Tuthill (Trial) | 123.00 | Pages | @ | 3.75 | 461.25 |
| 2 Day expedited surcharge | | | | | 430.50 |
| Realtime Connection Surcharge | 123.00 | | @ | 1.50 | 184.50 |
| Rough Draft Transcript | 123.00 | | @ | 1.25 | 153.75 |
| Exhibits in binder and scanned to CD | 553.00 | Pages | @ | 0.25 | 138.25 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| | | | **TOTAL DUE >>>** | | **$1,393.25** |

2 day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40658 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | : | **$ 1,393.25** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23362 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40731 | 2/23/2010 | 23297 |

| Job Date | Case No. |
|---|---|
| 2/4/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Edward Lyon, P.E. - Discovery

| | | | | |
|---|---|---|---|---|
| Video Services - First Two Hours | | | 245.00 | 245.00 |
| Additional hours of videotaping | | | 75.00 | 75.00 |
| Master Tapes - Mini-DV | 3.00 Tapes | @ | 35.00 | 105.00 |
| DVD - Synched | 2.00 Hours | @ | 35.00 | 70.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | 35.00 | 35.00 |
| Shipping & Handling - Overnight | | | 30.00 | 30.00 |
| LiveNote Video Streaming Setup | | | 325.00 | 325.00 |

TOTAL DUE >>>          **$955.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.  :  40731
Invoice Date  :  2/23/2010
**Total Due**  :  **$ 955.00**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.  :  23297
BU ID  :  V-Main
Case No.  :
Case Name  :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
ladelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40735 | 2/23/2010 | 23359 |

| Job Date | Case No. |
|---|---|
| 2/4/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Edward Lyon, P.E. - Trial

| | | | | |
|---|---|---|---|---|
| Additional hours of videotaping | 3.00 | Hours | @ | 75.00 | 225.00 |
| Master Tapes - Mini-DV | 3.00 | Tapes | @ | 35.00 | 105.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |

**TOTAL DUE  >>>          $540.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

ank you. Your business is appreciated.
ror billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40735 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 540.00** |

| | | |
|---|---|---|
| Job No. | : | 23359 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40740 | 2/23/2010 | 23360 |

| Job Date | Case No. | |
|---|---|---|
| 2/4/2010 | | |

| Case Name | |
|---|---|
| Chinese Drywall | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Edward Lyon, P.E. (Trial) | 103.00 | Pages | @ | 3.75 | 386.25 |
| 2 Day expedited surcharge | | | | | 360.50 |
| Realtime Connection Surcharge | 103.00 | | @ | 1.50 | 154.50 |
| Rough Draft Transcript | 103.00 | | @ | 1.25 | 128.75 |
| Color Exhibits | 46.00 | Pages | @ | 2.00 | 92.00 |
| Exhibits in binder and scanned to CD | | | | 0.00 | 35.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

TOTAL DUE  >>>      **$1,182.00**

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40740 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 1,182.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23360 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# I N V O I C E

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
*650 Market Street
.ladelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40759 | 2/23/2010 | 23298 |

| Job Date | Case No. | |
|---|---|---|
| 2/4/2010 | | |

| Case Name | |
|---|---|
| Chinese Drywall | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Edward Lyon, P.E. (Discovery) | 126.00 | Pages | @ | 1.95 | 245.70 |
| 2 Day expedited surcharge | | | | | 214.20 |
| Realtime Connection Surcharge | 126.00 | | @ | 1.50 | 189.00 |
| Rough Draft Transcript | 126.00 | | @ | 1.25 | 157.50 |
| Exhibits in binder and scanned to CD | | | | 0.00 | 35.00 |
| Color Exhibits | 11.00 | Pages | @ | 2.00 | 22.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 45.00 | 45.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 30.00 | 30.00 |
| | | | TOTAL DUE  >>> | | **$963.40** |

(2day expedited delivery/V/T)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.　:　40759
Invoice Date　:　2/23/2010
**Total Due**　:　**$ 963.40**

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

Job No.　:　23298
BU ID　:　R-Main
Case No.　:
Case Name　:　Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39888 | 1/29/2010 | 22939 |
| **Job Date** | **Case No.** | |
| 1/22/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Donald Galler, P.E. | | | | | |
| DVD - Synched | 5.00 | Hours | @ | 35.00 | 175.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 7.00 | | @ | 95.00 | 665.00 |
| **TOTAL DUE  >>>** | | | | | **$1,165.00** |

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 39888 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 1,165.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 22939 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39907 | 1/29/2010 | 22940 |
| **Job Date** | **Case No.** | |
| 1/22/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Donald Galler, P.E. | 228.00 | Pages | @ | 1.95 | 444.60 |
| 2 Day expedited surcharge | | | | | 421.80 |
| Realtime Connection Surcharge | 228.00 | | @ | 1.50 | 342.00 |
| Rough Draft Transcript | 228.00 | | @ | 1.25 | 285.00 |
| Exhibits in binder and scanned to CD | 43.00 | Pages | @ | 0.30 | 12.90 |
| Color Exhibits | 18.00 | Pages | @ | 1.25 | 22.50 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

**TOTAL DUE  >>>        $1,553.80**

(2 Day Delivery/T/V/)
Realtime provided to Ben Gordon.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 39907 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 1,553.80** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22940 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39872 | 1/29/2010 | 22937 |

| Job Date | Case No. |
|---|---|
| 1/20/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Dean A. Rutila, P.E.

| | | | | |
|---|---|---|---|---|
| Video Services - First Two Hours | | | 245.00 | 245.00 |
| Additional hours of videotaping | 6.00 Hours | @ | 95.00 | 570.00 |
| Additional Evening hours of videotaping | 3.00 Hours | @ | 112.50 | 337.50 |
| Master Tapes - Mini-DV | 6.00 Tapes | @ | 35.00 | 210.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD - Synched | 8.00 Hours | @ | 35.00 | 280.00 |
| LiveNote Video Streaming Setup | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 12.00 | @ | 95.00 | 1,140.00 |
| | **TOTAL DUE >>>** | | | **$3,177.50** |

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 39872 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 3,177.50** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22937 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39873 | 1/29/2010 | 22938 |

| Job Date | Case No. |
|---|---|
| 1/20/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Dean A. Rutila, P.E. | 347.00 | Pages | @ | 1.95 | 676.65 |
| 3 Day expedited surcharge | | | | | 537.85 |
| Realtime Connection Surcharge | 347.00 | | @ | 1.50 | 520.50 |
| Rough Draft Transcript | 347.00 | | @ | 1.25 | 433.75 |
| Color Exhibits | 90.00 | Pages | @ | 1.25 | 112.50 |
| Exhibits in binder and scanned to CD | 444.00 | Pages | @ | 0.30 | 133.20 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 195.00 | 195.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 0.00 | 0.00 |
| | | | **TOTAL DUE >>>** | | **$2,634.45** |

(3 Day Expedited Delivery/T/V)
Real-Time provided to Lambert.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.   :   39873
Invoice Date  :   1/29/2010
**Total Due**   :   **$ 2,634.45**

Remit To:  **Golkow Technologies  Inc.**
           **One Liberty Place, 51st Floor**
           **1650 Market Street**
           **Philadelphia, PA  19103**

Job No.     :   22938
BU ID       :   R-Main
Case No.    :
Case Name   :   Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1?50 Market Street
.adelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40678 | 2/23/2010 | 23397 |

| Job Date | Case No. |
|---|---|
| 2/5/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| William Broom Alexander "Sandy" Sharp, Ph.D. | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 7.00 | Hours | @ | 75.00 | 525.00 |
| Additional Evening hours of videotaping | 2.00 | Hours | @ | 112.50 | 225.00 |
| Master Tapes - Mini-DV | 7.00 | Tapes | @ | 35.00 | 245.00 |
| DVD - Synched | 8.00 | Hours | @ | 35.00 | 280.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 2.00 | | @ | 95.00 | 190.00 |

**TOTAL DUE >>>   $2,140.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40678 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 2,140.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23397 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
ladelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40707 | 2/23/2010 | 23398 |

| Job Date | Case No. |
|---|---|
| 2/5/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| William Broom Alexander "Sandy" Sharp, Ph.D. | 347.00 | Pages | @ | 3.75 | 1,301.25 |
| 2 Day expedited surcharge | | | | | 1,214.50 |
| Realtime Connection Surcharge | 347.00 | | @ | 1.50 | 520.50 |
| Rough Draft Transcript | 347.00 | | @ | 1.25 | 433.75 |
| Color Exhibits | 81.00 | Pages | @ | 2.00 | 162.00 |
| Exhibits in binder and scanned to CD | 308.00 | Pages | @ | 0.25 | 77.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| | | | **TOTAL DUE  >>>** | | **$3,734.00** |

(2day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40707 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 3,734.00** |

| | | |
|---|---|---|
| Job No. | : | 23398 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38505 | 1/12/2010 | 22024 |

| Job Date | Case No. |
|---|---|
| 12/16/2009 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Samuel G. Porter | 260.00 Pages | @ | 4.00 | 1,040.00 |
| 2 Day expedited surcharge | | | | 988.00 |
| Realtime Connection Surcharge | 260.00 | @ | 1.50 | 390.00 |
| Rough Draft Transcript | 260.00 | @ | 1.25 | 325.00 |
| Color Exhibits | 42.00 Pages | @ | 1.25 | 52.50 |
| Exhibits in binder and scanned to CD | 3,324.00 Pages | @ | 0.30 | 997.20 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Teleconference Full Day | | | 85.00 | 85.00 |
| Shipping & Handling - Overnight | | | 245.00 | 245.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | 30.00 | 30.00 |
| | | **TOTAL DUE >>>** | | **$4,177.70** |

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| Invoice No. | : | 38505 |
|---|---|---|
| Invoice Date | : | 1/12/2010 |
| **Total Due** | : | **$ 4,177.70** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| Job No. | : | 22024 |
|---|---|---|
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
~~P~~ladelphia, PA 19103
~~P~~hone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38556 | 1/12/2010 | 22026 |
| **Job Date** | **Case No.** | |
| 12/17/2009 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Samuel G. Porter | 137.00 Pages | @ | 4.00 | 548.00 |
| 2 Day expedited surcharge | | | | 520.60 |
| Realtime Connection Surcharge | 137.00 | @ | 1.50 | 205.50 |
| Rough Draft Transcript | 137.00 | @ | 1.25 | 171.25 |
| ASCII (.txt) | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | 0.00 | 0.00 |
| Minuscript | | | 0.00 | 0.00 |
| Teleconference Half Day | | | 65.00 | 65.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | 25.00 | 25.00 |

TOTAL DUE >>>                                        $1,535.35

~~...~~ day expedited delivery/V)
Participation via telephone conference call in number set up by Golkow Technologies.
Location: Virginia Beach, VA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Invoice No.   :  38556
Invoice Date  :  1/12/2010
**Total Due**    :  **$ 1,535.35**

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

Job No.    :  22026
BU ID      :  R-Main
Case No.   :
Case Name  :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38564 | 1/12/2010 | 22025 |
| **Job Date** | **Case No.** | |
| 12/17/2009 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| Samuel G. Porter | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 2.00 | Hours | @ | 75.00 | 150.00 |
| Master Tapes - Mini-DV | 2.00 | Tapes | @ | 35.00 | 70.00 |
| DVD - Synched | 3.00 | Hours | @ | 35.00 | 105.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 5.00 | | @ | 95.00 | 475.00 |

**TOTAL DUE  >>>**                                    **$1,440.00**

Location: Virginia Beach, VA
LiveNote video stream connection made by pennylh14@yahoo.com, bgordon@levinlaw.com, ldavis@hhkc.com, patrick@colson.com & hlambert@lambertandnelson.com.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 38564 |
| Invoice Date | : | 1/12/2010 |
| **Total Due** | : | **$ 1,440.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22025 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
hone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 38565 | 1/12/2010 | 22023 |
| **Job Date** | **Case No.** | |
| 12/16/2009 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | | | | |
|---|---|---|---|---|---|
| Samuel G. Porter | | | | 245.00 | 245.00 |
| Video Services - First Two Hours | 6.00 | Hours | @ | 75.00 | 450.00 |
| Additional hours of videotaping | 4.00 | Tapes | @ | 35.00 | 140.00 |
| Master Tapes - Mini-DV | 6.00 | Hours | @ | 35.00 | 210.00 |
| DVD - Synched | | | | 35.00 | 35.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 325.00 | 325.00 |
| LiveNote Video Streaming Setup | 7.00 | | @ | 95.00 | 665.00 |
| LiveNote Video Stream Connection | | | | | |
| | | | **TOTAL DUE  >>>** | | **$2,105.00** |

ation: Virginia Beach, VA
eNote video stream connection made by pennylh14@yahoo.com, jchaikin@yourlawyer.com, bob@abbrclaw.com,
airpino@irpinolaw.com, ldavis@hhkc.com, robbecnel@aol.com, & patrick@colson.com.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 38565 |
| Invoice Date | : | 1/12/2010 |
| **Total Due** | : | **$ 2,105.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22023 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40856 | 2/25/2010 | 23305 |

| Job Date | Case No. | |
|---|---|---|
| 2/9/2010 | | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Ronald E. Wright, P.E.

| | | | | |
|---|---|---|---|---|
| DVD - Synched | 6.00 | Hours @ | 35.00 | 210.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | 35.00 | 35.00 |
| Shipping & Handling | | | 22.00 | 22.00 |
| LiveNote Video Streaming Setup | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 5.00 | @ | 95.00 | 475.00 |

**TOTAL DUE  >>>**          **$1,137.00**

DVD Sync duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40856 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,137.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23305 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
    adelphia, PA 19103
Phone:877.370.3377 Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40872 | 2/23/2010 | 23306 |
| **Job Date** | **Case No.** | |
| 2/9/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Ronald E. Wright, P.E. | 300.00 | Pages | @ | 1.95 | 585.00 |
| 2 Day expedited surcharge | | | | | 510.00 |
| Realtime Connection Surcharge | 300.00 | | @ | 1.50 | 450.00 |
| Rough Draft Transcript | 300.00 | | @ | 1.25 | 375.00 |
| Exhibits in binder and scanned to CD | 264.00 | Pages | @ | 0.25 | 66.00 |
| Color Exhibits | 87.00 | Pages | @ | 2.00 | 174.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 45.00 | 45.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 22.00 | 22.00 |
| | | | **TOTAL DUE >>>** | | **$2,252.00** |

(2day expedited delivery/V/T)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 40872 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 2,252.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 23306 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40397 | 2/22/2010 | 23296 |

| Job Date | Case No. |
|---|---|
| 2/2/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Ronald Bailey, P.E. | 363.00 | Pages | @ | 1.95 | 707.85 |
| 2 Day expedited surcharge | | | | | 617.10 |
| Realtime Connection Surcharge | 363.00 | | @ | 1.50 | 544.50 |
| Rough Draft Transcript | 363.00 | | @ | 1.25 | 453.75 |
| Exhibits in binder and scanned to CD | 515.00 | Pages | @ | 0.25 | 128.75 |
| Color Exhibits | 142.00 | Pages | @ | 2.00 | 284.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 75.00 | 75.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 36.00 | 36.00 |
| | | | **TOTAL DUE  >>>** | | **$2,871.95** |

(2day expedited delivery/V/T)
Real-Time provided to Seeger.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40397 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | : | **$ 2,871.95** |

| | | |
|---|---|---|
| Job No. | : | 23296 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
~~l~~adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40405 | 2/22/2010 | 23295 |

| Job Date | Case No. |
|---|---|
| 2/2/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Ronald Bailey, P.E. | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 6.00 | Hours | @ | 75.00 | 450.00 |
| Additional Evening hours of videotaping | 2.00 | Hours | @ | 112.50 | 225.00 |
| Master Tapes - Mini-DV | 5.00 | Tapes | @ | 35.00 | 175.00 |
| DVD - Synched | 8.00 | Hours | @ | 35.00 | 280.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 4.00 | | @ | 95.00 | 380.00 |
| | | | **TOTAL DUE  >>>** | | **$2,150.00** |

~~L~~ocation: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40405 |
| Invoice Date | : | 2/22/2010 |
| **Total Due** | : | **$ 2,150.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23295 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39911 | 1/29/2010 | 22934 |

| Job Date | Case No. |
|---|---|
| 1/26/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Roger G. Morse, AIA | 274.00 | Pages | @ | 3.75 | 1,027.50 |
| Daily Delivery Surcharge | | | | | 986.40 |
| Realtime Connection Surcharge | 274.00 | | @ | 1.50 | 411.00 |
| Rough Draft Transcript | 274.00 | | @ | 1.25 | 342.50 |
| Color Exhibits | 2.00 | Pages | @ | 1.25 | 2.50 |
| Exhibits in binder and scanned to CD | 577.00 | Pages | @ | 0.30 | 173.10 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

**TOTAL DUE  >>>** **$2,968.00**

(Daily Delivery/V)
Location: New Orleans, LA
Real-Time provided to Richard Serpe.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.  :  39911
Invoice Date  :  1/29/2010
**Total Due**  :  **$ 2,968.00**

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

Job No.  :  22934
BU ID  :  R-Main
Case No.  :
Case Name  :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39920 | 1/29/2010 | 22933 |

| Job Date | Case No. |
|---|---|
| 1/26/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Roger G. Morse, AIA

| | | | | | |
|---|---|---|---|---|---|
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 5.00 | Hours | @ | 75.00 | 375.00 |
| Master Tapes - Mini-DV | 4.00 | Tapes | @ | 35.00 | 140.00 |
| DVD - Synched | 5.00 | Hours | @ | 35.00 | 175.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Stream Connection | 7.00 | | @ | 95.00 | 665.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | 2.00 | | @ | 35.00 | 70.00 |
| **TOTAL DUE >>>** | | | | | **$2,065.00** |

Location: New Orleans, LA
DVD-SYNC duplications requested and shipped to Richard Serpe and Scott Newman.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

Invoice No.   :  39920
Invoice Date  :  1/29/2010
**Total Due**    :  **$ 2,065.00**

Remit To:  **Golkow Technologies Inc.**
          **One Liberty Place, 51st Floor**
          **1650 Market Street**
          **Philadelphia, PA  19103**

Job No.      :  22933
BU ID        :  V-Main
Case No.     :
Case Name    :  Chinese Drywall

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40800 | 2/23/2010 | 23304 |
| **Job Date** | **Case No.** | |
| 2/8/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Phillip Goad, Ph.D. | 216.00 | Pages | @ | 3.75 | 810.00 |
| 2 Day expedited surcharge | | | | | 604.80 |
| Realtime Connection Surcharge | 216.00 | | @ | 1.50 | 324.00 |
| Rough Draft Transcript | 216.00 | | @ | 1.25 | 270.00 |
| Color Exhibits | 72.00 | Pages | @ | 2.00 | 144.00 |
| Exhibits in binder and scanned to CD | 720.00 | Pages | @ | 0.25 | 180.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping & Handling - Overnight | | | | 55.00 | 55.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 25.00 | 25.00 |
| | | **TOTAL DUE  >>>** | | | **$2,437.80** |

(3day expedited delivery/V/T)
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40800 |
| Invoice Date | : | 2/23/2010 |
| **Total Due** | : | **$ 2,437.80** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23304 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
    adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40834 | 2/25/2010 | 23303 |
| **Job Date** | **Case No.** | |
| 2/8/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Phillip Goad, Ph.D. | | | | | |
| Video Services - First Two Hours | | | | 245.00 | 245.00 |
| Additional hours of videotaping | 3.00 | Hours | @ | 75.00 | 225.00 |
| Master Tapes - Mini-DV | 5.00 | Tapes | @ | 35.00 | 175.00 |
| DVD - Synched | 4.00 | Hours | @ | 35.00 | 140.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync Duplication(s) | | | | 35.00 | 35.00 |
| Shipping & Handling | | | | 22.00 | 22.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 3.00 | | @ | 95.00 | 285.00 |
| | | | **TOTAL DUE >>>** | | **$1,522.00** |

DVD duplication requested & shipped to S. Newnam @ Venue Docket (New Orleans, LA).
Location: New Orleans, LA

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 40834 |
| Invoice Date | : | 2/25/2010 |
| **Total Due** | : | **$ 1,522.00** |

Remit To: **Golkow Technologies  Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 23303 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39876 | 1/29/2010 | 22929 |

| Job Date | Case No. |
|---|---|
| 1/21/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| Peter Nelson | | | | | |
| DVD - Synched | 5.00 | Hours | @ | 35.00 | 175.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | | 325.00 | 325.00 |
| LiveNote Video Stream Connection | 8.00 | | @ | 95.00 | 760.00 |
| | | | **TOTAL DUE  >>>** | | **$1,330.00** |

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 39876 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 1,330.00** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 22929 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA  19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39878 | 1/29/2010 | 22930 |
| **Job Date** | **Case No.** | |
| 1/21/2010 | | |
| **Case Name** | | |
| Chinese Drywall | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Peter Nelson | 284.00 | Pages | @ | 1.95 | 553.80 |
| 2 Day expedited surcharge | | | | | 525.40 |
| Realtime Connection Surcharge | 284.00 | | @ | 1.50 | 426.00 |
| Rough Draft Transcript | 284.00 | | @ | 1.25 | 355.00 |
| Color Exhibits | 90.00 | Pages | @ | 1.25 | 112.50 |
| Exhibits in binder and scanned to CD | 402.00 | Pages | @ | 0.30 | 120.60 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |

**TOTAL DUE  >>>**      **$2,118.30**

(T/V)

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 39878 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 2,118.30** |

Remit To: **Golkow Technologies  Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 22930 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
Philadelphia, PA 19103
Phone:877.370.3377   Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39886 | 1/29/2010 | 22995 |

| Job Date | Case No. |
|---|---|
| 1/21/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

Matthew J. Perricone, Ph.D.

| | | | | |
|---|---|---|---|---|
| Video Services - First Two Hours | | | 245.00 | 245.00 |
| Additional hours of videotaping | 6.00 Hours | @ | 75.00 | 450.00 |
| Additional Evening hours of videotaping | 3.00 Hours | @ | 112.50 | 337.50 |
| Master Tapes - Mini-DV | 7.00 Tapes | @ | 35.00 | 245.00 |
| DVD - Synched | 7.00 Hours | @ | 35.00 | 245.00 |
| DVD-Sync .PTZ file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| DVD-Sync .WMV file sent to Penny Herman Grisamore | | | 35.00 | 35.00 |
| LiveNote Video Streaming Setup | | | 325.00 | 325.00 |
| DVD-Sync Duplication(s) | 2.00 | @ | 35.00 | 70.00 |
| Shipping & Handling | | | 36.00 | 36.00 |

TOTAL DUE >>>   **$2,023.50**

Location: New Orleans, LA
LIVENOTE STREAM - VIDEO CONNECTIONS WAIVED DUE TO LIVENOTE NETWORK ISSUE.
DVD-SYNC Duplications requested and shipped to Richard Serpe and Scott Newman.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

| | | |
|---|---|---|
| Invoice No. | : | 39886 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 2,023.50** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA 19103**

| | | |
|---|---|---|
| Job No. | : | 22995 |
| BU ID | : | V-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# INVOICE

Golkow Technologies Inc.
One Liberty Place, 51st Floor
1650 Market Street
adelphia, PA 19103
Phone:877.370.3377  Fax:917.591.5672

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 39899 | 1/29/2010 | 22996 |

| Job Date | Case No. |
|---|---|
| 1/21/2010 | |

| Case Name |
|---|
| Chinese Drywall |

| Payment Terms |
|---|
| Due upon receipt |

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Matthew J. Perricone, Ph.D. | 376.00 | Pages | @ | 3.75 | 1,410.00 |
| 2 Day expedited surcharge | | | | | 1,353.60 |
| Realtime Connection Surcharge | 376.00 | | @ | 1.50 | 564.00 |
| Rough Draft Transcript | 376.00 | | @ | 1.25 | 470.00 |
| Color Exhibits | 450.00 | Pages | @ | 1.25 | 562.50 |
| Exhibits in binder and scanned to CD | 470.00 | Pages | @ | 0.30 | 141.00 |
| ASCII (.txt) | | | | 0.00 | 0.00 |
| E-Transcript (.ptx - Emailed) | | | | 0.00 | 0.00 |
| Minuscript | | | | 0.00 | 0.00 |
| Shipping to Herman Herman Repository | | | | 195.00 | 195.00 |
| CD (.txt, .ptx & Exhibits) sent to Penny Herman Grisamore | | | | 25.00 | 25.00 |
| Overnight Shipping to P. Grisamore | | | | 30.00 | 30.00 |
| | | | TOTAL DUE  >>> | | **$4,751.10** |

(2 Day Expedited Delivery/T/V)
Location: New Orleans, LA
Realtime provided to Lambert and Serpe.

Thank you. Your business is appreciated.
For billing questions, please email Chrissy Wall at billing@golkow.com.

**Tax ID:** 20-5543414

*Please detach bottom portion and return with payment.*

Leonard A. Davis, Esquire
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA  70113

| | | |
|---|---|---|
| Invoice No. | : | 39899 |
| Invoice Date | : | 1/29/2010 |
| **Total Due** | : | **$ 4,751.10** |

Remit To: **Golkow Technologies Inc.**
**One Liberty Place, 51st Floor**
**1650 Market Street**
**Philadelphia, PA  19103**

| | | |
|---|---|---|
| Job No. | : | 22996 |
| BU ID | : | R-Main |
| Case No. | : | |
| Case Name | : | Chinese Drywall |

# FEES AND DISBURSEMENTS

# FOR PRINTING

Clarity Litigation, L.L.C.

# Invoice

3475 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
26-4141573

| Date | Invoice # |
|------|-----------|
| 10/19/2009 | 1370 |

**Bill To**

Herman Herman
Joyce Romano
820 O'Keefe Street
New Orleans, LA 70113

| P.O. No. | Rep | Terms |
|----------|-----|-------|
| 26787.0001 | ED | Net 30 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | Copying Tabs Cust... | Custom divider tabs insertion | 1.00 | 1.00T |
| 16 | Copying Tabs Index | Stock divider tabs insertion | 0.35 | 5.60T |
| 1 | Binding Binder 2 in. | 2 in. binder | 12.50 | 12.50T |
| 230 | Copying B&W Gra... | Grade D heavy litigation black & white copies | 0.11 | 25.30T |
| 59 | Copying Color Cop... | Color copies | 0.70 | 41.30T |
| 15 | Copying Color Ove... | Oversize color copies per sqft | 12.50 | 187.50T |
| 230 | Scanning B&W Gr... | Grade D heavy litigation black & white scanning | 0.11 | 25.30T |
| 53 | Scanning Color Sca... | Color scanning | 0.70 | 37.10T |
| 15 | Scanning Color Ov... | Oversize color scanning per sqft | 12.50 | 187.50T |
| 1 | Scanning CD | CD-ROM creation | 50.00 | 50.00T |
| 3 | Other Services CD ... | CD-ROM duplication | 25.00 | 75.00T |
| 298 | PDF Conversions | Conversion to PDF | 0.05 | 14.90T |
| | | Sales Tax for Orleans Parish | 9.00% | 59.67 |

K.    Research

| | **Total** | $722.67 |
|---|-----------|---------|

| Phone # | 504-304-0591 |
|---------|--------------|

Clarity Litigation, L.L.C.

# Invoice

3475 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
26-4141573

| Date | Invoice # |
|------|-----------|
| 11/13/2009 | 1692 |

| Bill To |
|---------|
| Herman Herman<br>Jeremy Epstein<br>820 O'Keefe Street<br>New Orleans, LA 70113 |

| P.O. No. | Rep | Terms |
|----------|-----|-------|
| 26787.0001 | ED | Net 30 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 3 | Other Services DV... | DVD duplication<br>Sales Tax for Orleans Parish | 50.00<br>9.00% | 150.00T<br>13.50 |

| | **Total** | $163.50 |
|--|-----------|---------|

| Phone # | 504-304-0591 |
|---------|--------------|

Clarity Litigation, L.L.C.

3475 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
26-4141573

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/9/2009 | 1606 |

**Bill To**

Herman Herman
Brandy Blisard
820 O'Keefe Street
New Orleans, LA 70113

| P.O. No. | Rep | Terms |
|----------|-----|-------|
| 26787.0001 | ED | Net 30 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 414 | B&W Blowbacks | Black and White Blowbacks from disk | 0.11 | 45.54T |
| 2 | Binding Binder 1 in. | 1 in. binder | 8.50 | 17.00T |
| | | Sales Tax for Orleans Parish | 9.00% | 5.63 |

| **Total** | $68.17 |
|-----------|--------|

| Phone # | 504-304-0591 |
|---------|--------------|

Clarity Litigation, L.L.C.

3475 Energy Centre
1100 Poydras Street
New Orleans, LA 70163
26-4141573

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/9/2009 | 1612 |

**Bill To**

Herman Herman
Brandy Blisard
820 O'Keefe Street
New Orleans, LA 70113

| P.O. No. | Rep | Terms |
|----------|-----|-------|
| 26787.0001 | ED | Net 30 |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 40 | Copying Tabs Cust... | Custom divider tabs insertion | 1.00 | 40.00T |
| 176 | Copying Tabs Index | Stock divider tabs insertion | 0.35 | 61.60T |
| 246 | Copying Color Cop... | Color copies | 0.70 | 172.20T |
| 287 | Copying B&W Gra... | Grade D heavy litigation black & white copies | 0.11 | 31.57T |
| 2 | Binding Binder 4 in. | 4 in. binder | 18.50 | 37.00T |
| | | Sales Tax for Orleans Parish | 9.00% | 30.81 |

| **Total** | **$373.18** |
|-----------|-------------|

| Phone # | 504-304-0591 |
|---------|--------------|

## Venue Docket, LLC
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

Invoice Number: NO0110063
Invoice Date: Jan 29, 2010
Page: 1

Voice: 504-602-6300
Fax: 504-602-6301

| Bill To: | Ship to: |
|---|---|
| Herman, Herman, Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Leonard A. Davis<br>820 O'Keefe Av<br>New Orleans, LA 70113 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| HERMAN | CDW 2047 PSC | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Hand Deliver | | 2/13/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 105.67 | Tech Time | Technical Time - 1/12/10-2/1/2010 downloading & uploading files, coding | 125.00 | 13,208.75 |
| 18,929.00 | Electronic Label | Image E-Labeled - Branding | 0.04 | 757.16 |
| 18,929.00 | MISC | Process to tiff | 0.10 | 1,892.90 |
| 5,944.00 | PRINTS | Images printed back - Dawn Barrios - 4 sets | 0.10 | 594.40 |
| 1,116.00 | COLOR PRINTS | Color Prints - Dawn Barrios - 4 sets | 1.00 | 1,116.00 |
| 396.00 | PRINTS | Images printed back - Michael Ecuyer | 0.10 | 39.60 |
| 90.00 | COLOR PRINTS | Color Prints - Michael Ecuyer | 1.00 | 90.00 |
| 62.25 | Oversize Prints | Square Feet of Oversize Prints - 4.15 x 15' - Michael Ecuyer | 1.00 | 62.25 |
| 26.00 | Tabs | Tabs - Michael Ecuyer | 0.25 | 6.50 |
| 3.00 | Binder 4" | 4" 3-Ring Binder, View, Blk or Wte - Michael Ecuyer | 12.95 | 38.85 |
| 1,546.00 | PRINTS | Printing Exhibits P1.115-P1.118 x 3 | 0.10 | 154.60 |
| 26.00 | MISC | Color Phots Prints for War Room | 1.00 | 26.00 |

| | |
|---|---|
| Subtotal | 17,987.01 |
| Sales Tax | 430.04 |
| Total Invoice Amount | 18,417.05 |
| Payment/Credit Applied | |
| TOTAL | 18,417.05 |

Check/Credit Memo No:

Overdue invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

| Invoice Number: | NO0110063B |
| Invoice Date: | Jan 29, 2010 |
| Page: | 1 |

Voice: 504-602-6300
Fax: 504-602-6301

| Bill To: | Ship to: |
|---|---|
| Herman, Herman, Katz & Cotlar LLP<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | Leonard A. Davis<br>820 O'Keefe Av<br>New Orleans, LA 70113 |

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| HERMAN | CDW 2047 PSC | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Hand Deliver | | 2/13/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 15.00 | BINDER 1.5" | Binder 1.5" | 6.95 | 104.25 |
| 400.00 | Tabs | Tabs | 0.25 | 100.00 |
| 6.00 | MISC | DVD's | 30.00 | 180.00 |

| | | |
|---|---|---|
| Subtotal | | 384.25 |
| Sales Tax | | 34.58 |
| Total Invoice Amount | | 418.83 |
| Payment/Credit Applied | | |
| **TOTAL** | | **418.83** |

Check/Credit Memo No:

Overdue invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Voice:   504-602-6300
Fax:     504-602-6301

# INVOICE

| | |
|---|---|
| Invoice Number: | NO0110035 |
| Invoice Date: | Jan 20, 2010 |
| Page. | 1 |
| *Duplicate* | |

**Bill to:**
Law Offices of Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

**Ship to:**
Richard J Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410



| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| SERPE | MDL 782.04 | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Airborne | | 2/4/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 1,040.00 | PRINTS | Images printed back | 0.10 | 104.00 |
| 1,000.00 | COLOR PRINTS | Color Prints | 1.00 | 1,000.00 |
| 1.00 | GBC Binding | 19 Hole Punch and Comb Binding-3" | 9.95 | 9.95 |



| | |
|---|---|
| Subtotal | 1,113.95 |
| Sales Tax | |
| Total Invoice Amount | 1,113.95 |
| Payment/Credit Applied | |

Check/Credit Memo No:

**TOTAL**

Overdue Invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

Invoice Number: NO0110038
Invoice Date: Jan 20, 2010
Page: 1

Voice: 504-602-6300
Fax: 504-602-6301

**Bill To:**
Law Offices of Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

**Ship To:**
Richard Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

| Customer ID | Customer P.O. | Payment Terms |
|---|---|---|
| SERPE | MDL 782.04 | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Airborne | | 2/4/10 |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 609.00 | Grade B | Light Litigation Black & White Copies | 0.10 | 60.90 |
| 1,672.00 | COLOR PRINTS | Color Prints | 1.00 | 1,672.00 |
| 1.00 | GBC Binding | 19 Hole Punch and Comb Binding – 5" | 29.95 | 29.95 |
| 100.00 | Tabs | Tabs | 0.25 | 25.00 |
| 1.00 | REDWELDS | Legal Redwelds - box | 15.99 | 15.99 |
| 1.00 | Manilla Folders | Legal Manilla folders - box | 12.99 | 12.99 |



| | | |
|---|---|---|
| Subtotal | | 1,816.83 |
| Sales Tax | | |
| Total Invoice Amount | | 1,816.83 |
| Payment/Credit Applied | | |

Check/Credit Memo No:

| | | |
|---|---|---|
| | | 1,816.83 |

Overdue invoices are subject to late charges.

**Venue Docket, LLC**
700 Elmwood Park Boulevard
Harahan, LA 70123

Tax ID# 42-1667030

# INVOICE

| | |
|---|---|
| Invoice Number: | NO0110048 |
| Invoice Date: | Jan 19, 2010 |
| Page: | 1 |

Voice: 504-602-6300
Fax: 504-602-6301

**Sold To:**
Law Offices of Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

**Ship To:**
Richard J. Serpe
580 E. Main St.
Suite 310
Norfolk, VA 23410

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| SERPE | MDL 782.04 | Net 15 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| Newnam | Airborne | | 2/3/10 |

| Quantity | Item | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,597.00 | COLOR PRINTS | Color Prints | 1.00 | 1,597.00 |
| | | Tax ID# 42-1667030 | | |

received

| | |
|---|---|
| Subtotal | 1,597.00 |
| Sales Tax | |
| Total Invoice Amount | 1,597.00 |
| Payment/Credit Applied | |

Check/Credit Memo No:

| TOTAL | 1,597.00 |
|---|---|

Overdue invoices are subject to late charges.

# FEES FOR EXEMPLIFICATION AND THE COSTS OF MAKING COPIES OF ANY MATERIALS WHERE THE COPIES ARE NECESSARILY OBTAINED FOR USE IN THE CASE

# Visual Sciences, Inc.

Page 1

Post Office Box 90335
Raleigh, NC  27675-0335
919-782-3030

Invoice  #11757

Federal Tax ID #56-191-5691

March 8, 2010

**Lewis & Roberts**
Dan Bryson
3700 Glenwood Ave., suite 410
Raleigh, NC  27612

919-981-0191

Re:   **Chinese Drywall**
      **VSI Case#  1484**

| | |
|---|---:|
| Designer/Modeler | 9,525.60 |
| Modeler/Animator | 18,018.00 |
| Modeler | 1,033.20 |
| Program Manager | 18,585.00 |
| Sr. Programmer | 1,668.00 |
| | -------------- |
| For Professional Services Rendered | $48,829.80 |

Direct Expenses

| | | |
|---|---|---:|
| 1/5/2010 | - Mileage - RT travel to digitize Morgan house | 253.44 |
| - | Digitizing Fee | 1,800.00 |
| - | Travel – supplies | 289.08 |
| 1/6/2010 | - Travel - tolls, meals | 7.25 |
| - | Travel - fuel, meals, supplies | 91.96 |
| 1/6/2010 | - Travel – meal | 11.96 |
| | Travel – meals | 24.20 |
| 1/8/2010 | - Model fee - interior doors | 38.50 |

**Lewis & Roberts – Page 2**
**Invoice #  11757  March 8, 2010**

| | | |
|---|---|---:|
| 2/5/2010 | - Meals | 19.80 |
| | - Materials/Supplies – supplies | 49.50 |
| | - Meals | 13.05 |
| 2/11/2010 | - Other – models | 16.50 |
| 2/12/2010 | - Other – supplies | 186.85 |
| | Other - courier service | 33.00 |
| 2/19/2010 | - Shipping | 41.17 |
| | - Rendering Fee | 8,173.66 |
| | - Archive Fee | 88.00 |

----------------

Total Expenses                                         $11,137.92

=========

Total Labor and Expenses                        $ 59,967.72

2/10/2010      Payment                              ($   7,500.00)

Total payments and adjustments         ($   7,500.00)

----------------

**Balance Due**                                      **$ 52,467.72**


Payable upon Receipt

**Finance charge is 1.5% per month (18% APR)**
**on any balance 15 days past invoice date above**

**CHINESE DRYWALL MDL2047**
820 O'KEEFE AVE.
NEW ORLEANS, LA 70113
(504) 680-0521

1318

14-17-650

DATE 1-29-10

PAY TO THE ORDER OF Visual Sciences, Inc.                    $ 7,500.00

Seventy Five hundred exact                          00/100 DOLLARS

WHITNEY® Whitney National Bank
whitneybank.com   New Orleans, Louisiana

FOR Retainer

⑂"001318"⑂ ⑂:065000171⑂: 717824330"

Security Features
Included
Details on Back

## Debbie M. Sena

**From:**   adk@visualsciencesinc.com
**Sent:**   Monday, January 04, 2010 6:40 PM
**To:**   Daniel K. Bryson
**Subject:** Drywall Animations

Dear Mr. Bryson:

In follow-up to our phone calls and considering the information provided to date VSI will focus on an animation to demonstrate and explain your experts' findings with regard to the mechanism and nature of the off gassing of the subject Chinese Drywall.  In addition, we will prepare animations to demonstrate the layout of each home, the location of the damaged appliances, and the nature of the damage for the 3 representative houses that we discussed in Newport News, Williamsburg, and Virginia Beach.

The estimated cost associated with the off gassing animation is approximately $12,000 to 15,000.  The estimated cost associated with the animation of the representative homes is $45,000 – $50,000 plus time and expenses associated with traveling to, scanning, and photographing each home.  I would estimate that these additional costs would range from $5,000 - $6,000 per home. We will try to combine visits so as to minimize these costs.

VSI is prepared to travel to one of the homes immediately with our high definition laser scanning system in order to gather geometry and necessary photographs to support our computer modeling and animation efforts.  If possible we would like to gain access to one of the homes tomorrow afternoon and have authorization to work tomorrow evening and Weds morning if necessary so that we can gather the necessary data.  We can also do this work this coming weekend if necessary.  While we do not require power in the house it would be nice to start with a home that had electricity if that is a possiblity.  If not we will bring lighting and a generator.

VSI will require a retainer in the amount of $7,500 within 10 days, but will move forward immediately based upon your authorization and your firm's commitment that our invoices will be paid in a timely manner.

Please let me know if you require any additional information.  Keep in mind that these costs are estimates and I will keep you informed if I foresee any significant changes.

Sincerely,

Anand

*Anand David Kasbekar, Ph.D.*
*President*
*Visual Sciences, Inc.*
*PO Box 90335*
*Raleigh, North Carolina, 27675*

*EMAIL*

1/28/2010

# DOCKET FEES UNDER 28 U.S.C. 1923

| | | |
|---|---|---|
| 1/29/2010 | 926 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Motion Hearing held on 1/29/2010 re Plaintiffs Steering Committee Motion to Exclude the Expert Opinions of 832 Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Donald Galler (SEALED) 851 ; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dean Rutila (SEALED) 854 and Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dr. J. R. Scully (SEALED) 856 - Argument on all motions - TAKEN UNDER SUBMISSION. The Court directs the parties to file into the record UNDER SEAL the depositions and reports of the following: Roger G. Morse, Matthew J. Perricone, Donald Galler, Dean Rutila, and J. R. Scully. (Court Reporter Cathy Pepper/Jodi Simcox.) (Reference: 09-6687)(dno, ) (Entered: 02/02/2010) |
| 2/22/2010 | 1258 | Minute Entry for proceedings held 2/22/2010 before Judge Eldon E. Fallon: Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued from 2/19/10. Witnesses sworn. Depositions filed into the record. Plaintiffs' proposed findings of fact and conclusions of law shall be submitted on 2/26/10. Matter is TAKEN UNDER SUBMISSION. (Court Reporter Karen Ibos/Toni Tusa.) (Attachments: # 1 Exhibit List) (Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1261 | DEPOSITION of Lori A. Streit, Ph.D. taken on 2/12/10 by Plaintiffs. (Attachments: # 1 Attachments)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1264 | DEPOSITION of Edward G. Lyon, P.E. taken on 2/4/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1266 | DEPOSITION of Jack Caravanos, Ph.D. taken on 2/12/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1267 | DEPOSITION of Kenneth M. Acks taken on 2/2/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1268 | DEPOSITION of Jonathan R. Barnett, Ph.D., P.E. taken on 2/12/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1269 | DEPOSITION of J.C. Tuthill, CPA taken on 2/4/10 by Plaintiffs.(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/22/2010 | 1270 | DEPOSITION of William Broom Alexander "Sandy" Sharp, Ph.D. taken on 2/5/10 by Plaintiffs. (Attachments: # 1 Part 2, # 2 Part 3)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 2/23/2010 | 1271 | DEPOSITION of Samuel G. Porter taken on 12/16/09 by Plaintiffs. (Attachments: # 1 Part 2)(Reference: 09-6687)(dno, ) (Entered: 02/23/2010) |
| 3/16/2010 | 1812 | DEPOSITION of David J. Maloney, Jr. taken on 3/3/2010 by Plaintiff. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 09-6050)(caa, ) (Entered: 03/17/2010) |
| 3/16/2010 | 1818 | DEPOSITION of Lori A. Streit taken on 2/12/2010 by Plaintiff. (Attachments: # 1 Exhibit 1 - 2, # 2 Exhibit 7 part 1, # 3 Exhibit 7 part 2, # 4 Exhibit 8, # 5 Exhibit 9 part 1, # 6 Exhibit 9 part 2, # 7 Exhibit 9 part 3, # 8 Exhibit 9 part 4, # 9 Exhibit 10, # 10 Exhibit 11)(Reference: 09-6050)(caa, ) (Entered: 03/17/2010) |
| 3/17/2010 | 1852 | Select Portions of DEPOSITION of Dr. Craig Beyler taken on 3/12/2010, Transcript Excerpts Shown at Trial by Knauf Plasterboard Tianjin Co., Ltd..(Reference: 09-6050)(gec, ) (Entered: 03/18/2010) |

# COSTS AS SHOWN ON MANDATE OF COURT OF APPEALS

# IN THE UNITED STATES COURT OF APPEALS

## FOR THE FIFTH CIRCUIT

United States Court of Appeals
Fifth Circuit

**FILED**

May 20, 2014

Lyle W. Cayce
Clerk

No. 12-31213

---

D.C. Docket No. 2:09-MD-2047
D.C. Docket No. 2:09-CV-6690
D.C. Docket No. 2:09-CV-4115
D.C. Docket No. 2:10-CV-361

IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY
LITIGATION

----------------------------------------------------------------------------

TAISHAN GYPSUM COMPANY, LIMITED; TAI'AN TAISHAN
PLASTERBOARD, COMPANY, LIMITED,

      Defendants - Appellants

v.

DAVID GROSS; CHERYL GROSS; LOUIS VELEZ, individually and on
behalf of others similarly situated,

      Plaintiffs - Appellees

--------------------------------------------------------------------------------

IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY
LITIGATION

--------------------------------------------------------------------------------

TAISHAN GYPSUM COMPANY, LIMITED,

      Defendant - Appellant

v.

MITCHELL COMPANY INCORPORATED, individually and on behalf of
others similarly situated,

      Plaintiff - Appellee

-----------------------------------------------------------------------------------------
------

IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY
LITIGATION

-----------------------------------------------------------------------------------------

TAISHAN GYPSUM COMPANY, LIMITED; TAI'AN TAISHAN
PLASTERBOARD, COMPANY, LIMITED,

                Defendants - Appellants

v.

KENNETH WILTZ, individually and on behalf of all others similarly
situated; BARBARA WILTZ, individually
and on behalf of all others similarly situated,

                  Plaintiffs - Appellees

Appeals from the United States District Court for the
Eastern District of Louisiana, New Orleans

Before SMITH, DeMOSS, and HIGGINSON, Circuit Judges.

## J U D G M E N T

      This cause was considered on the record on appeal and was argued by
counsel.

      It is ordered and adjudged that the judgment of the District Court is
affirmed.

      IT IS FURTHER ORDERED that appellants pay to appellees the costs
on appeal to be taxed by the Clerk of this Court.

ISSUED AS MANDATE:

A True Copy
Attest

Clerk, U.S. Court of Appeals, Fifth Circuit

By: _Sabrina B Short_
              Deputy

JUN 1 1 2014

New Orleans, Louisiana

Print Form

UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT

## BILL OF COSTS

**NOTE: The Bill of Costs is due in this office *within 14 days from the date of the opinion, See* FED. R. APP. P. & 5TH CIR. R. 39. Untimely bills of costs must be accompanied by a separate motion to file out of time, which the court may deny.**

In re: Chinese-Manufactured Drywall Products Liability Litigation v. (Wiltz, et al. v. Beijing New Building Materials, et al.) **No.** 12-31213 (10-361 E.D.La)

The Clerk is requested to tax the following costs against: Appellants, Taishan Gypsum Company United and Tai'an Taishan Plasterboard, Company, Ltd.

| COSTS TAXABLE UNDER Fed. R. App. P. & 5th Cir. R. 39 | REQUESTED | | | | ALLOWED (If different from amount requested) | | | |
|---|---|---|---|---|---|---|---|---|
| | No. of Copies | Pages Per Copy | Cost per Page* | Total Cost | No. of Documents | Pages per Document | Cost per Page* | Total Cost |
| Docket Fee ($450.00) | | | | | | | | |
| Appendix or Record Excerpts | 6 | 52 | 0.15 | 46.80 | 4 | 52 | .15 | 31.20 |
| Appellant's Brief | | | | | | | | |
| Appellee's Brief | 9 | 113 | 0.15 | 152.55 | 7 | 113 | .15 | 118.65 |
| Appellant's Reply Brief | | | | | | | | |
| Other: Binding | 15 | | 4.00 | 60.00 | 11 | 1 | 1.50 | 16.50 |
| | | | Total $ 259.35 | | Costs are taxed in the amount of $ 166.35 | | | |

Costs are hereby taxed in the amount of $ 166.35 this 11th day of June, 2014.

**State of**
**County of** Pennsylvania; Philadelphia

LYLE W. CAYCE, CLERK

By _Lyndsey Landry_
Deputy Clerk

I Frederick S. Longer _____, do hereby swear under penalty of perjury that the services for which fees have been charged were incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this Bill of Costs was this day mailed to opposing counsel, with postage fully prepaid thereon. This 28th day of May, 2014.

/s/ Frederick S. Longer
(Signature)

*****SEE REVERSE SIDE FOR RULES GOVERNING TAXATION OF COSTS**

Attorney for Appellees

Print Form

## UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT

## BILL OF COSTS

**NOTE: The Bill of Costs is due in this office *within 14 days from the date of the opinion, See* FED. R. APP. P. & 5TH CIR. R. 39. Untimely bills of costs must be accompanied by a separate motion to file out of time, which the court may deny.**

In re: Chinese-Manufactured Drywall Products Liability Litigation v. (The Mitchell Co, et al. v. Knauf Gips, KG, et al.)    **No.** 12-31213 (09-4115 E.D.La)

The Clerk is requested to tax the following costs against: Appellants, Taishan Gypsum Company United and Tai'an Taishan Plasterboard, Company, Ltd.

| COSTS TAXABLE UNDER Fed. R. App. P. & 5th Cir. R. 39 | REQUESTED | | | | ALLOWED (If different from amount requested) | | | |
|---|---|---|---|---|---|---|---|---|
| | No. of Copies | Pages Per Copy | Cost per Page* | Total Cost | No. of Documents | Pages per Document | Cost per Page* | Total Cost |
| Docket Fee ($450.00) | | | | | | | | |
| Appendix or Record Excerpts | | | | | | | | |
| Appellant's Brief | | | | | | | | |
| Appellee's Brief | 9 | 35 | 0.15 | 47.25 | 7 | 35 | .15 | 36.75 |
| Appellant's Reply Brief | | | | | | | | |
| Other: Binding | 15 | | 4.00 | 60.00 | 7 | 1 | 1.50 | 10.50 |

Total $ 107.25

Costs are taxed in the amount of $ 47.25

Costs are hereby taxed in the amount of $ 47.25 this 11th day of June , 2014 .

State of
County of Pennsylvania; Philadelphia

LYLE W. CAYCE, CLERK

By *Lindsey Vandrey*
Deputy Clerk

I Frederick S. Longer , do hereby swear under penalty of perjury that the services for which fees have been charged were incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this Bill of Costs was this day mailed to opposing counsel, with postage fully prepaid thereon. This 28th day of May , 2014 .

/s/ Frederick S. Longer
**(Signature)**

**\*SEE REVERSE SIDE FOR RULES GOVERNING TAXATION OF COSTS**

Attorney for Appellees

Print Form

UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT

## BILL OF COSTS

**NOTE: The Bill of Costs is due in this office** *within 14 days from the date of the* *opinion, See* FED. R. APP. P. & 5ᵀᴴ CIR. R. 39. Untimely bills of costs must be accompanied by a separate motion to file out of time, which the court may deny.

In re: Chinese-Manufactured Drywall Products Liability Litigation v. (Gross, et al. v. Knauf Gips, et al.) No. 12-31213 (09-6690 E.D.La)

The Clerk is requested to tax the following costs against: Appellants, Taishan Gypsum Company United and Tai'an Taishan Plasterboard, Company, Ltd.

| COSTS TAXABLE UNDER Fed. R. App. P. & 5ᵗʰ Cir. R. 39 | REQUESTED | | | | ALLOWED (If different from amount requested) | | | |
|---|---|---|---|---|---|---|---|---|
| | No. of Copies | Pages Per Copy | Cost per Page* | Total Cost | No. of Documents | Pages per Document | Cost per Page* | Total Cost |
| Docket Fee ($450.00) | | | | | | | | |
| Appendix or Record Excerpts | 8 | 37 | 0.15 | 33.30 | 4 | 37 | .15 | 22.20 |
| Appellant's Brief | | | | | | | | |
| Appellee's Brief | 8 | 113 | 0.15 | 152.55 | 7 | 113 | .15 | 118.65 |
| Appellant's Reply Brief | | | | | | | | |
| Other: Binding | 15 | | 4.00 | 60.00 | 11 | 1 | 1.50 | 16.50 |

Total $ 245.85

Costs are taxed in the amount of $ 157.35

Costs are hereby taxed in the amount of $ 157.35 this 11th day of June, 2014.

State of
County of Pennsylvania; Philadelphia

LYLE W. CAYCE, CLERK

By _Lindsey Lembrey_
Deputy Clerk

I Frederick S. Longer , do hereby swear under penalty of perjury that the services for which fees have been charged were incurred in this action and that the services for which fees have been charged were actually and necessarily performed. A copy of this Bill of Costs was this day mailed to opposing counsel, with postage fully prepaid thereon. This 28th day of May , 2014 .

/s/ Frederick S. Longer
(Signature)

*SEE REVERSE SIDE FOR RULES
GOVERNING TAXATION OF COSTS

Attorney for Appellees

# *United States Court of Appeals*
### FIFTH CIRCUIT
### OFFICE OF THE CLERK

**LYLE W. CAYCE**
**CLERK**

**TEL. 504-310-7700**
**600 S. MAESTRI PLACE**
**NEW ORLEANS, LA 70130**

June 11, 2014

Mr. William W. Blevins
Eastern District of Louisiana, New Orleans
United States District Court
500 Poydras Street
Room C-151
New Orleans, LA 70130

> **No. 12-31213    In Re: Chinese Drywall**
> USDC No. 2:09-MD-2047
> USDC No. 2:09-CV-6690
> USDC No. 2:09-CV-4115
> USDC No. 2:10-CV-361

Dear Mr. Blevins,

Enclosed is a copy of the judgment issued as the mandate and a copy of the court's opinion.

Record/original papers/exhibits are returned:

( 1 ) Envelope

Enclosed for the district court and counsel is the approved bill of costs.

The electronic copy of the record has been recycled.

Sincerely,

LYLE W. CAYCE, Clerk

*Sabrina B. Short*
By:
Sabrina B. Short, Deputy Clerk
504-310-7817

cc w/encl:
    Honorable Eldon E. Fallon
    Ms. Courtney Lynne Colligan
    Mr. Joe Cyr
    Mr. Leonard Arthur Davis

Mr. George M. Dent III
Mr. Ervin Amado Gonzalez
Mr. Russ M. Herman
Mr. Arnold Levin
Mr. Frederick S. Longer
Mr. Steven L. Nicholas
Mr. Thomas Patrick Owen Jr.
Mr. Elliot H. Scherker
Mr. Frank T. Spano
Mr. David George Wirtes Jr.

P.S. to Judge Fallon:  A copy of the opinion was sent to your office via email the day it was filed.

# OTHER
# (EXPERT TRAVEL EXPENSES)

# Electrical Engineering Solutions

Electrical Engineering Solutions
Mr. D. Galler
15 Birchwood Drive
Bedford, MA  01730

## Invoice

| DATE | INVOICE # |
|------|-----------|
| 02/28/2010 | 1937 |

**BILL TO**

Lewis & Roberts, PLCC
3700 Glenwood Avenue
Suite 410
Raleigh, NC  27612

| | | Project | Period |
|---|---|---|---|
| | | Germano | February 2010 |

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| | **Billable Time** | | | |
| 01/27/2010 | Travel arrangements prep/trial | 1:00 | 250.00 | 250.00 |
| 01/28/2010 | Microscope exam - new light switch | 1:30 | 250.00 | 375.00 |
| 02/01/2010 | Get parts at SGH. Sw, HVAC pcb exam. | 5:30 | 250.00 | 1,375.00 |
| 02/02/2010 | Get parts at SGH. Ckt bkr exam. | 5:00 | 250.00 | 1,250.00 |
| 02/03/2010 | Exam parts, SEM etc | 6:00 | 250.00 | 1,500.00 |
| 02/04/2010 | Examine samples | 4:00 | 250.00 | 1,000.00 |
| 02/07/2010 | Collect files, exam switch | 4:00 | 250.00 | 1,000.00 |
| 02/08/2010 | Exam fridge pcb at SGH | 1:00 | 250.00 | 250.00 |
| 02/08/2010 | Exam of circuit boards | 4:00 | 250.00 | 1,000.00 |
| 02/09/2010 | SEM exam of parts TV set, hvac etc | 3:00 | 250.00 | 750.00 |
| 02/09/2010 | Exam of circuit boards | 2:00 | 250.00 | 500.00 |
| 02/10/2010 | Read galler depo | 2:00 | 250.00 | 500.00 |
| 02/10/2010 | Prep exam reviews | 4:00 | 250.00 | 1,000.00 |
| 02/10/2010 | Outline of testimony | 2:00 | 250.00 | 500.00 |
| 02/10/2010 | p/c Atty Bryson, Barnett | 0:30 | 250.00 | 125.00 |
| 02/11/2010 | Return samples to SGH | 1:00 | 250.00 | 250.00 |
| 02/11/2010 | sample diode, collect microscope photos | 1:00 | 250.00 | 250.00 |
| 02/11/2010 | Write report, send photos to D. Rutila | 5:00 | 250.00 | 1,250.00 |
| 02/12/2010 | Write report | 0:30 | 250.00 | 125.00 |
| 02/12/2010 | Bring DVD files to D. Rutila | 0:30 | 250.00 | 125.00 |

Continue to the next page.

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 02/15/2010 | Travel: Boston-NOLA | 6:00 | 250.00 | 1,500.00 |
| 02/17/2010 | Meetings, trial prep | 10:00 | 250.00 | 2,500.00 |
| 02/18/2010 | Prep for trial, exam switches | 8:00 | 250.00 | 2,000.00 |
| 02/19/2010 | Attend trial, testify | 8:00 | 250.00 | 2,000.00 |
| 02/26/2010 | Travel: NOLA-Boston | 6:00 | 250.00 | 1,500.00 |
| | **Subtotal: Billable Time = $22,875.00** | | | |
| | | | | |
| | **Billable Expenses** | | | |
| 02/03/2010 | 3 h SEM time | | | 600.00 |
| 02/09/2010 | 2 h SEM time | | | 400.00 |
| 02/12/2010 | Taxi: Bedford-Logan R. T. | | | 200.00 |
| 02/16/2010 | Hotel: Extra nt in NOLA before mtgs | | | 269.00 |
| 02/17/2010 | Airfare: BHM - Boston (913.60/2) | | | 456.80 |
| 02/19/2010 | Meals (2/17-2/20) | | | 25.00 |
| | **Subtotal: = $1,950.80** | | | |

EIN 04-3297462

| | **TOTAL** | **$24,825.80** |
|---|---|---|

**John R. Scully, Ph.D.**
*Consultant*
*Society Fellow of the National Association of Corrosion Engineers*
*Society Fellow of the Electrochemical Society*
*Society Fellow of the American Society for Metals*
*2245 Ridgeway Lane*
*Charlottesville, VA 22911*
*Jrs8d@virginia.edu*
*434.962.7385 (cell)*
*434.982.5786 (W)*

Invoice #4: Hausfeld LLP
Invoice Period: Feb. 1 through Feb. 28th, 2010

From: John R. Scully, Ph.D. (professional consultant)
*Payable to John R. Scully, 2245 Ridgeway Lane (not Univ. of Virginia)*

To:
Mr. Richard Lewis, Partner
Hausfeld, LLP
1700 K Street, NW, Suite 650,
Washington, DC 20006

Re: *Chinese-Manufactured Drywall Products Liability Litigation United States District Court,
Eastern District of Louisiana, MDL Docket: 2047.*

## Professional Services as Expert Witness at $350.00 USD/hour (Charlottesville) and Trial Testimony (NOLA @ $450/hr portal to portal).

1. Further collection, dissemination, review of additional literature & standards on environmental classification of corrosivity (e.g. NACE RP 0775): *10 hrs*
2. Review and guidance to council for Sharp deposition preparations: *12 hrs*
3. Further calculations for 1 and 2, and 8-9 (provided tables from standards): *12 hrs*
4. Search or dissemination and interpretation of refereed papers dealing with corrosivity classifications on actual equipment: *12 hrs*
5. Preparation and supply of all reference materials: *5 hrs*
6. Dust and hygroscopic salts analysis: *10 hrs*
7. Contact with corrosion experts and summary of comments: *5 hrs*
8. Trial preparations (Charlottesville): *20 hrs*
9. Trial preparations and testimony - Portal to portal (75 hr @ $450) in NOLA)
10. Hotel, meals, airport car park NOLA: *$1155.00*
11. Misc (emails, phone calls, conf., admin., pdf docs cont): *6 hrs*

Trip Expense ($1155), Subtotal Professional Services (*90 hrs @ $350.00/hr*) and (*75 hrs@$450/hr*) through Feb. 28th, 2010 = $66,405.00

Net invoice due for services Feb 1 - Feb 28th, invoice #4 = $66,405.00

Payment terms: 15 days from invoice, 10% APR interest after 30 days



## Unified Engineering Inc.

3056 Weber Drive
Aurora, Illinois 60502

phone: 630/851-4214
fax: 630/851-6957

EIN: 36-4010492

# Invoice for Services

February 23, 2010

Project: Consulting for Bryson

Unified project number: 4123

Invoice number: 7716

Drywall investigation

Invoice Total: $22,912.52

Payment due: March 25, 2010

### Detail of charges

| Date | Hours | Charge | Description |
|------|-------|--------|-------------|
| **Lawrence, Mark A.** | | | |
| 2/3/10 | 6.00 | 183.60 | ICP samples |
| 2/3/10 | 0.75 | 180.00 | consulting on drywall sample prep |
| 2/4/10 | 1.00 | 240.00 | consulting on drywall sample prep |
| 2/5/10 | 2.00 | 61.20 | ICP samples |
| 2/5/10 | 0.50 | 120.00 | consulting on drywall sample prep |
| 2/6/10 | 0.25 | 60.00 | consulting on drywall sample prep |
| 2/7/10 | 0.25 | 60.00 | consulting on drywall sample prep |
| 2/8/10 | 17.00 | 520.20 | ICP samples |
| 2/8/10 | 2.00 | 480.00 | consulting on drywall sample prep |
| 2/9/10 | 0.50 | 120.00 | consulting on drywall sample prep |
| **Streit, Lori A.** | | | |
| 2/3/10 | 5.00 | 1,200.00 | Organize for deposition and trial preparation. Begin preparation. Consult with Lawrence over past week on samples. Discs with client over past week. |

July 22, 2009
Project: Consulting for Bryson
Unified project number: 4123

Invoice number: 7716

Drywall investigation

### Detail of charges (cont'd)

| Date | Hours | Charge | Description |
|------|-------|--------|-------------|
| 2/10/10 | 10.00 | 2,400.00 | Travel to New Orleans, review for preparation, meet with client, review data. |
| 2/11/10 | 11.00 | 2,640.00 | Work with attorneys on deposition trial testimony preparation. |
| 2/12/10 | 5.50 | 1,320.00 | Return to Chicago, meet with Lawrence regarding samples. |
| 2/14/10 | 7.50 | 1,800.00 | Read Goad deposition, prepare for deposition and trial testimony. |
| 2/15/10 | 14.50 | 3,480.00 | Travel to New Orleans, meeting with clients, review materials for testimony. |
| 2/16/10 | 9.50 | 2,280.00 | Meet with client, deposition testimony and trial testimony. |
| 2/17/10 | 8.00 | 1,920.00 | Work on materials for client, meet with client, travel back to Chicago. |
| 2/18/10 | 1.25 | 300.00 | Working on questions from client. |

Expenses

| Date | | Charge | Description |
|------|--|--------|-------------|
| 1/29/10 | | 93.42 | Fed Express - 2 shipments |
| 2/8/10 | | 135.52 | FedEx to Columbia Analytical Services: 869842778271 |
| 2/9/10 | | 25.97 | Fed Express |
| 2/10/10 | | 656.02 | Airfare to New Orleans=$570.40, transport to hotel=$40, transport to airport=$70, lunch=$20.05, hotel=$215.57. |
| 2/11/10 | | 51.70 | Dinner. |
| 2/12/10 | | 339.28 | transport to airport=$40, transport to home=$70, breakfast=$13.71, hotel=$215.57. |
| 2/15/10 | | 1,702.97 | Airfare $1426.40, Limo $70.00, Lodging $206.57 |
| 2/16/10 | | 206.57 | Lodging $206.57 |
| 2/17/10 | | 110.00 | Public transport $40.00, limo $70.00 |
| 1/25/20 | | 26.07 | Fed Express |

Tax ID No. 04-2256923

**SIMPSON GUMPERTZ & HEGER** 

| Engineering of Structures
| and Building Enclosures

Leonard A. Davis, Esq.
Herman Herman Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

March 3, 2010
Project No:    090858.00-GYPS
Invoice No:    0107004

Drywall Investigation, Seven Residential Homes, Williamsburg, VA

Professional Services from February 13, 2010 to February 26, 2010

**Professional Personnel**

|  | Hours | Rate | Amount |  |
|---|---|---|---|---|
| Senior Principal |  |  |  |  |
| Nelson, Peter | 10.00 | 265.00 | 2,650.00 |  |
| Rutila, Dean | 55.00 | 265.00 | 14,575.00 |  |
| Rutila, Dean | 2.00 | 397.50 | 795.00 |  |
| Staff Consultant D |  |  |  |  |
| Barnett, Jonathan Ross | 17.50 | 230.00 | 4,025.00 |  |
| Staff II-A |  |  |  |  |
| Jeffrey, Andrew | 32.00 | 122.00 | 3,904.00 |  |
| Staff I-A |  |  |  |  |
| Chudak, Peter | 6.50 | 115.00 | 747.50 |  |
| Mauro, Daniela | 6.50 | 115.00 | 747.50 |  |
| Tilley, Jason | 46.00 | 115.00 | 5,290.00 |  |
| Technical Aide |  |  |  |  |
| Almeida, David | 2.00 | 72.00 | 144.00 |  |
| Clark, Daniel | 5.50 | 72.00 | 396.00 |  |
| Hambrook, Elliott | 3.00 | 72.00 | 216.00 |  |
| Non-Technical B |  |  |  |  |
| Schaller Bhuju, Elizabeth | 3.00 | 77.00 | 231.00 |  |
| Totals | 189.00 |  | 33,721.00 |  |
| **Total Labor** |  |  |  | **33,721.00** |

**Reimbursable Expenses**

| Photo & Reproduction | 121.30 |
|---|---|
| Color Reproduction | 608.75 |
| Mail & Shipping | 412.80 |
| Test Expense | 4,452.39 |
| Special Supplies | 4.46 |
| Mileage, Parking, Tolls, etc. | 1,524.43 |
| Airfare, Train, etc. | 1,408.09 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

| Boston
| Los Angeles
| New York
| San Francisco
| Washington, DC

| Project | 090858.00-GYPS | Residential Drywall Investigations | | Invoice 0107004 | |
|---|---|---|---|---|---|
| Lodging | | | | 272.80 | |
| Meals | | | | 240.55 | |
| Other Reimbursable Expense | | | | 20.00 | |
| | **Total Reimbursables** | | 1.1 times | 9,065.57 | 9,972.13 |
| **Unit Billing** | | | | | |
| Scanning Electron Microscope | | 3.0 Hours @ 150.00 | | 450.00 | |
| | **Total Units** | | 1.1 times | 450.00 | 495.00 |
| | | | **Total this Invoice** | | **$44,188.13** |

**Outstanding Invoices**

| | Number | Date | Balance | | |
|---|---|---|---|---|---|
| | 0106670 | 2/18/10 | 57,247.95 | | |
| | **Total** | | **57,247.95** | | |
| | | | **Total Now Due** | | **$101,436.08** |

**Billed to Date**

| | Current | Prior | Total |
|---|---|---|---|
| Labor | 33,721.00 | 470,577.50 | 504,298.50 |
| Expense | 9,972.13 | 38,717.65 | 48,689.78 |
| Unit | 495.00 | 4,741.00 | 5,236.00 |
| **Totals** | **44,188.13** | **514,036.15** | **558,224.28** |

Paperless :  Daniel Bryson, danielbryson@lewis-roberts.com

BT:EA:BO   \Peter Nelson      \

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000  fax 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

## Billing Backup

Simpson Gumpertz & Heger, Inc.         Invoice 0107004 Dated 3/3/10

*Wednesday, March 03, 2010*

*11:38:19 AM*

**Professional Personnel**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Senior Principal | | | | |
| Nelson, Peter | 2/15/10 | .50 | 265.00 | 132.50 |
| updates/ prep trial | | | | |
| Nelson, Peter | 2/16/10 | .50 | 265.00 | 132.50 |
| reports by others | | | | |
| Nelson, Peter | 2/17/10 | 1.50 | 265.00 | 397.50 |
| dar, aj, updates, trial | | | | |
| Nelson, Peter | 2/18/10 | 3.00 | 265.00 | 795.00 |
| report | | | | |
| Nelson, Peter | 2/19/10 | 2.00 | 265.00 | 530.00 |
| aj, billings, updates | | | | |
| Nelson, Peter | 2/22/10 | .50 | 265.00 | 132.50 |
| aj review | | | | |
| Nelson, Peter | 2/23/10 | 1.00 | 265.00 | 265.00 |
| reports | | | | |
| Nelson, Peter | 2/24/10 | 1.00 | 265.00 | 265.00 |
| trial, updates | | | | |
| Rutila, Dean | 2/14/10 | 2.00 | 265.00 | 530.00 |
| circuit  board sample review for galler | | | | |
| Rutila, Dean | 2/15/10 | 2.00 | 265.00 | 530.00 |
| trial prep | | | | |
| Rutila, Dean | 2/16/10 | 4.50 | 265.00 | 1,192.50 |
| hvac boards, baldwin swithches, floor pian nguyen | | | | |
| Rutila, Dean | 2/17/10 | 4.00 | 265.00 | 1,060.00 |
| trial prep | | | | |
| Rutila, Dean | 2/18/10 | 10.00 | 265.00 | 2,650.00 |
| travel 2, trial prep 8 | | | | |
| Rutila, Dean | 2/19/10 | 10.00 | 265.00 | 2,650.00 |
| listen to testimony in court 6prep 4 | | | | |
| Rutila, Dean | 2/20/10 | 4.00 | 265.00 | 1,060.00 |
| trial prep | | | | |
| Rutila, Dean | 2/21/10 | 8.00 | 265.00 | 2,120.00 |
| trial prep | | | | |
| Rutila, Dean | 2/22/10 | 5.00 | 265.00 | 1,325.00 |
| in court to hear testimony 3, prep 2 | | | | |
| Rutila, Dean | 2/22/10 | 5.00 | 265.00 | 1,325.00 |
| in court to hear testimony 3, prep 2 | | | | |
| Rutila, Dean | 2/22/10 | 2.00 | 397.50 | 795.00 |
| trial testimony 2 hours | | | | |
| Rutila, Dean | 2/23/10 | 3.50 | 265.00 | 927.50 |
| files package and return 1, tr25 | | | | |
| Staff Consultant D | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

| Boston
| Los Angeles
| New York
| San Francisco
| Washington, DC

| Billing Backup | Invoice 0107004 Dated 3/3/10 | | | *Wednesday, March 03, 2010 - 11:38:19* |
|---|---|---|---|---|
| Barnett, Jonathan Ross | 2/13/10 | 12.00 | 230.00 | 2,760.00 |
| Travel from NOLA to Boston | | | | |
| Barnett, Jonathan Ross | 2/16/10 | 1.50 | 230.00 | 345.00 |
| Proj. mgmt | | | | |
| Barnett, Jonathan Ross | 2/17/10 | 2.00 | 230.00 | 460.00 |
| review trial deposition | | | | |
| Barnett, Jonathan Ross | 2/18/10 | 2.00 | 230.00 | 460.00 |
| review discovery deposition | | | | |
| Staff II-A | | | | |
| Jeffrey, Andrew | 2/16/10 | 12.00 | 122.00 | 1,464.00 |
| file uploads, Nguyen floor plan, rev. samples | | | | |
| Jeffrey, Andrew | 2/17/10 | 6.50 | 122.00 | 793.00 |
| e-mail, estimate wire length w/ JAT | | | | |
| Jeffrey, Andrew | 2/18/10 | 4.00 | 122.00 | 488.00 |
| rev switch samples, coordinate lab work for Dean | | | | |
| Jeffrey, Andrew | 2/20/10 | 2.00 | 122.00 | 244.00 |
| Baldwin floor plan, photos to Dean | | | | |
| Jeffrey, Andrew | 2/21/10 | 1.50 | 122.00 | 183.00 |
| Answer questions for Dean, Baldwin HVAC | | | | |
| Jeffrey, Andrew | 2/22/10 | 4.00 | 122.00 | 488.00 |
| Answer DAR questions, talk w/JAT, file e-mail | | | | |
| Jeffrey, Andrew | 2/23/10 | 1.50 | 122.00 | 183.00 |
| COC forms | | | | |
| Jeffrey, Andrew | 2/26/10 | .50 | 122.00 | 61.00 |
| disc w/JAT | | | | |
| Staff I-A | | | | |
| Chudak, Peter | 2/17/10 | 4.50 | 115.00 | 517.50 |
| Getting File Together for Lousiana | | | | |
| Chudak, Peter | 2/18/10 | 2.00 | 115.00 | 230.00 |
| Copy Project Binders for 7 homes | | | | |
| Mauro, Daniela | 2/16/10 | 1.50 | 115.00 | 172.50 |
| SEM exam, rename files | | | | |
| Mauro, Daniela | 2/17/10 | 1.00 | 115.00 | 115.00 |
| SEM | | | | |
| Mauro, Daniela | 2/18/10 | 3.00 | 115.00 | 345.00 |
| SEM exams | | | | |
| Mauro, Daniela | 2/25/10 | 1.00 | 115.00 | 115.00 |
| review of SEM images | | | | |
| Tilley, Jason | 2/16/10 | 7.00 | 115.00 | 805.00 |
| Sample Photos, File Upload, Wire Takeoff | | | | |
| Tilley, Jason | 2/17/10 | 9.00 | 115.00 | 1,035.00 |
| Wire Takeoff, File Assembly and Mailing | | | | |
| Tilley, Jason | 2/18/10 | 8.00 | 115.00 | 920.00 |
| Wire Takeoff | | | | |
| Tilley, Jason | 2/19/10 | 4.00 | 115.00 | 460.00 |
| LA sample list w/report locations, | | | | |
| Tilley, Jason | 2/20/10 | 4.00 | 115.00 | 460.00 |
| Sample Room Photos, JIB diagram | | | | |
| Tilley, Jason | 2/22/10 | 1.00 | 115.00 | 115.00 |
| File Organization | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000  fax 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | | Invoice 0107004 Dated 3/3/10 | | | Wednesday, March 03, 2010 - 11:38:19 | |
|---|---|---|---|---|---|---|
| Tilley, Jason | | 2/25/10 | 4.00 | 115.00 | 460.00 | |
| | Sample Shipping, AC testing prep | | | | | |
| Tilley, Jason | | 2/26/10 | 9.00 | 115.00 | 1,035.00 | |
| | AC testing, Sampling, Testing | | | | | |
| Technical Aide | | | | | | |
| Almeida, David | | 2/16/10 | 2.00 | 72.00 | 144.00 | |
| | COC Log | | | | | |
| Clark, Daniel | | 2/16/10 | 1.00 | 72.00 | 72.00 | |
| | coc log | | | | | |
| Clark, Daniel | | 2/17/10 | 1.50 | 72.00 | 108.00 | |
| | coc log | | | | | |
| Clark, Daniel | | 2/19/10 | .50 | 72.00 | 36.00 | |
| | coc log | | | | | |
| Clark, Daniel | | 2/20/10 | 2.50 | 72.00 | 180.00 | |
| | sample room/sample inventory | | | | | |
| Hambrook, Elliott | | 2/16/10 | .50 | 72.00 | 36.00 | |
| | organized transmittals | | | | | |
| Hambrook, Elliott | | 2/19/10 | 2.50 | 72.00 | 180.00 | |
| | organized samples | | | | | |
| Non-Technical B | | | | | | |
| Schaller Bhuju, Elizabeth | | 2/16/10 | 1.00 | 77.00 | 77.00 | |
| | travel for dar, coc follow up, xmits, copy depos to proj file, etc | | | | | |
| Schaller Bhuju, Elizabeth | | 2/19/10 | .50 | 77.00 | 38.50 | |
| | samples log pdf | | | | | |
| Schaller Bhuju, Elizabeth | | 2/22/10 | .50 | 77.00 | 38.50 | |
| | changes to dar travel | | | | | |
| Schaller Bhuju, Elizabeth | | 2/23/10 | .50 | 77.00 | 38.50 | |
| | cocs | | | | | |
| Schaller Bhuju, Elizabeth | | 2/26/10 | .50 | 77.00 | 38.50 | |
| | cocs and xmits | | | | | |
| | Totals | | 189.00 | | 33,721.00 | |
| | Total Labor | | | | | 33,721.00 |

### Reimbursable Expenses

Photo & Reproduction

| 0042740 | 12/8/09 Witmer, Lisa / Sample Photos / 130 photos | 32.50 |
|---|---|---|
| 0000785 | 2/24/10 XEROX BW: 02/11/10 - 02/24/10 / 873.0 copies @ 0.10 | 87.30 |
| 0000785 | 2/24/10 XEROX OCE: 02/11/10 - 02/24/10 / 6.0 Sq Feet @ 0.25 | 1.50 |

Color Reproduction

| 0000785 | 2/24/10 XEROX CLR: 02/11/10 - 02/24/10 / 487.0 copies @ 1.25 | 608.75 |
|---|---|---|

Mail & Shipping

| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-Uniford | 112.62 |
|---|---|---|
| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-Teslin | 67.46 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0107004 Dated 3/3/10 | Wednesday, March 03, 2010 - 11:38:19 |
|---|---|---|
| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-AJeffery | 79.36 |
| 0056249 | 2/19/10 Federal Express Corporation (BO) / 2/4SGHBO-Eng.Systems | 112.62 |
| 0056242 | 2/18/10 Optima Shipping Systems, Inc. / 2/04 SGH-BO - Corrosion Testing Lab Inc. | 15.66 |
| 0056243 | 2/18/10 Optima Shipping Systems, Inc. / 2/12 SGH-BO - Daniel Bryson | 12.54 |
| 0056243 | 2/18/10 Optima Shipping Systems, Inc. / 2/12 SGH-BO - Law Offices of Richard J. Serpe | 12.54 |

Test Expense

| | | |
|---|---|---|
| 0056272 | 2/18/10 Mineral Optics Laboratory / Rush 2x3 Thin Section | 892.39 |
| 0056400 | 2/26/10 Pace Analytical Services, Inc. / Water sample | 3,560.00 |

Special Supplies

| | | |
|---|---|---|
| 0042893 | 1/12/10 Clark, Daniel / Brasso Metal Polis | 4.46 |

Mileage, Parking, Tolls, etc.

| | | |
|---|---|---|
| 0042861 | 1/15/10 Rutila, Dean / Taxi to airport (lga) | 55.00 |
| 0042861 | 1/16/10 Rutila, Dean / Logan Parking | 60.00 |
| 0042861 | 1/16/10 Rutila, Dean / r/t logan on 14th-16th | 18.00 |
| 0042861 | 1/16/10 Rutila, Dean / MA Pike tolls | 6.00 |
| 0042861 | 1/21/10 Rutila, Dean / Taxi | 38.00 |
| 0042861 | 2/18/10 Rutila, Dean / Taxi from airport to hotel | 40.00 |
| 0042861 | 2/23/10 Rutila, Dean / Windsor Court Hotel | 1,265.43 |
| 0042861 | 2/23/10 Rutila, Dean | 18.00 |
| 0042861 | 2/23/10 Rutila, Dean / Tolls (drop off at airport) | 6.00 |
| 0042861 | 2/23/10 Rutila, Dean / p/u at airport | 18.00 |

Airfare, Train, etc.

| | | |
|---|---|---|
| 0056449 | 2/26/10 American Express (Airline Account) / 9401 02/03 A.Jeffery (BOS/PHL/BOS) | 373.30 |
| 0056449 | 2/26/10 American Express (Airline Account) / 9441 02/18 D.Rutila (BOS/MSY/BOS) | 704.39 |
| 0056449 | 2/26/10 American Express (Airline Account) / 9441 02/23 D.Rutila (MSY/DCA/BOS) | 330.40 |

Lodging

| | | |
|---|---|---|
| 0042861 | 1/15/10 Rutila, Dean / Courtyard Marriott-Manassas | 141.90 |
| 0042861 | 1/16/10 Rutila, Dean / Courtyard Marriott-Charlottesville | 130.90 |

Meals

| | | |
|---|---|---|
| 0042861 | 2/18/10 Rutila, Dean | 10.03 |
| 0042861 | 2/20/10 Rutila, Dean / Cresent City Brewhouse | 50.00 |
| 0042861 | 2/20/10 Rutila, Dean / Messinas | 13.63 |
| 0042861 | 2/20/10 Rutila, Dean / Starbucks | 8.56 |
| 0042861 | 2/21/10 Rutila, Dean / Sbarro | 7.22 |
| 0042861 | 2/21/10 Rutila, Dean / Starbucks | 8.56 |
| 0042861 | 2/22/10 Rutila, Dean | 10.25 |
| 0042861 | 2/23/10 Rutila, Dean / Starbucks | 8.56 |
| 0042861 | 2/23/10 Rutila, Dean / Sonic Burger - airport | 8.08 |
| 0042861 | 2/23/10 Rutila, Dean / windsort court hotel | 115.66 |

Other Reimbursable Expense

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main 781.907.9000 fax 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | | Invoice 0107004 Dated 3/3/10 | | Wednesday, March 03, 2010 - 11:38:21 | |
|---|---|---|---|---|---|
| 0042861 | 2/18/10 Rutila, Dean / tip on 2/18 for shippping 6 boxes in | | | 10.00 | |
| 0042861 | 2/23/10 Rutila, Dean / tip on 2/23 for shipping 6 boxes out | | | 10.00 | |
| | **Total Reimbursables** | | **1.1 times** | **9,065.57** | **9,972.13** |

**Unit Billing**

| Scanning Electron Microscope | 3.0 Hours @ 150.00 | | 450.00 | |
|---|---|---|---|---|
| | **Total Units** | **1.1 times** | **450.00** | **495.00** |
| | | **Total this report** | | **$44,188.13** |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

Tax ID No. 04-2256923  Shove



**SIMPSON GUMPERTZ & HEGER**

Engineering of Structures
and Building Enclosures

Leonard A. Davis, Esq.
Herman Herman Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

February 18, 2010
Project No:   090858.00-GYPS
Invoice No:   0106670

Drywall Investigation, Seven Residential Homes, Williamsburg, VA

**Professional Services from January 30, 2010 to February 12, 2010**

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Principal |  |  |  |
| Nelson, Peter | 8.50 | 265.00 | 2,252.50 |
| Rutila, Dean | 13.50 | 265.00 | 3,577.50 |
| Staff Consultant D |  |  |  |
| Barnett, Jonathan Ross | 35.00 | 230.00 | 8,050.00 |
| Barnett, Jonathan Ross | 5.00 | 345.00 | 1,725.00 |
| Lyon, Edward | 43.50 | 230.00 | 10,005.00 |
| Lyon, Edward | 5.00 | 345.00 | 1,725.00 |
| Staff Consultant C |  |  |  |
| Scali, Mauro | 6.50 | 230.00 | 1,495.00 |
| Scheiner, Paul | 6.00 | 230.00 | 1,380.00 |
| Senior Staff I-C |  |  |  |
| Bellemare, Simon | 3.50 | 170.00 | 595.00 |
| Senior Staff I-A |  |  |  |
| Tomlinson, Scott | 1.50 | 140.00 | 210.00 |
| Staff II-B |  |  |  |
| Vierstra, Kimberly | .50 | 133.00 | 66.50 |
| Staff II-A |  |  |  |
| Jeffrey, Andrew | 52.00 | 122.00 | 6,344.00 |
| Staff I-A |  |  |  |
| LaMalva, Kevin | 1.00 | 115.00 | 115.00 |
| Mauro, Daniela | 1.00 | 115.00 | 115.00 |
| Tilley, Jason | 68.00 | 115.00 | 7,820.00 |
| Witmer, Lisa | 5.50 | 115.00 | 632.50 |
| Technical Aide |  |  |  |
| Almeida, David | 2.00 | 72.00 | 144.00 |
| Clark, Daniel | 11.00 | 72.00 | 792.00 |
| DeMaio, Eric | .50 | 72.00 | 36.00 |
| Krantz, Keegan | 8.50 | 72.00 | 612.00 |
| Graphics Specialist |  |  |  |
| Batalian, Raffi | 4.50 | 84.00 | 378.00 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Project | 090858.00-GYPS | Residential Drywall Investigations | | Invoice 0106670 | |
|---|---|---|---|---|---|
| Konicki, Matthew | | 10.00 | 84.00 | 840.00 | |
| Drafter | | | | | |
| Caldwell, Brian | | 3.50 | 101.00 | 353.50 | |
| Non-Technical B | | | | | |
| Schaller Bhuju, Elizabeth | | 13.00 | 77.00 | 1,001.00 | |
| Totals | | 309.00 | | 50,264.50 | |
| **Total Labor** | | | | | **50,264.50** |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Photo & Reproduction | | 70.80 |
| Color Reproduction | | 33.75 |
| Mail & Shipping | | 993.53 |
| Publications | | 28.19 |
| Equipment Rental | | 110.00 |
| Laboratory | | 52.50 |
| Special Supplies | | 385.05 |
| Mileage, Parking, Tolls, etc. | | 591.50 |
| Airfare, Train, etc. | | 1,229.00 |
| Auto Rental | | 240.70 |
| Lodging | | 2,112.42 |
| Meals | | 501.15 |
| **Total Reimbursables** | **1.1 times** | **6,348.59** | **6,983.45** |

**Total this Invoice**     **$57,247.95**

**Outstanding Invoices**

| Number | Date | Balance |
|---|---|---|
| 0106224 | 2/9/10 | 72,002.66 |
| **Total** | | **72,002.66** |

**Total Now Due**     **$129,250.61**

**Billed to Date**

| | Current | Prior | Total |
|---|---|---|---|
| Labor | 50,264.50 | 420,313.00 | 470,577.50 |
| Expense | 6,983.45 | 31,734.20 | 38,717.65 |
| Unit | 0.00 | 4,741.00 | 4,741.00 |
| **Totals** | **57,247.95** | **456,788.20** | **514,036.15** |

Paperless Email copy: Daniel Bryson, danielbryson@lewis-roberts.com

BT:EA:BO  \Peter Nelson          \

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

# Billing Backup

**Simpson Gumpertz & Heger, Inc.**   **Invoice 0106670 Dated 2/18/10**

## Professional Personnel

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Senior Principal | | | | |
| Nelson, Peter | 2/1/10 | 1.50 | 265.00 | 397.50 |
| mold, morse, articles | | | | |
| Nelson, Peter | 2/2/10 | 1.50 | 265.00 | 397.50 |
| aj, scott, reviewing repairs, samples | | | | |
| Nelson, Peter | 2/3/10 | .50 | 265.00 | 132.50 |
| updates, articles, aj, samples | | | | |
| Nelson, Peter | 2/4/10 | .50 | 265.00 | 132.50 |
| aj inspections | | | | |
| Nelson, Peter | 2/5/10 | 1.00 | 265.00 | 265.00 |
| add depo, reviews | | | | |
| Nelson, Peter | 2/11/10 | .50 | 265.00 | 132.50 |
| disc egl | | | | |
| Nelson, Peter | 2/12/10 | 3.00 | 265.00 | 795.00 |
| report | | | | |
| Rutila, Dean | 2/2/10 | 1.00 | 265.00 | 265.00 |
| review samples with galler | | | | |
| Rutila, Dean | 2/4/10 | 1.00 | 265.00 | 265.00 |
| testing galler | | | | |
| Rutila, Dean | 2/5/10 | 2.00 | 265.00 | 530.00 |
| galler test, barnet deposition | | | | |
| Rutila, Dean | 2/8/10 | 1.00 | 265.00 | 265.00 |
| barnett meeting galler samples results | | | | |
| Rutila, Dean | 2/9/10 | 2.00 | 265.00 | 530.00 |
| letter for scully on condendation | | | | |
| Rutila, Dean | 2/10/10 | 1.00 | 265.00 | 265.00 |
| scully, disc gyp with lori streit | | | | |
| Rutila, Dean | 2/11/10 | 2.50 | 265.00 | 662.50 |
| galler report | | | | |
| Rutila, Dean | 2/12/10 | 3.00 | 265.00 | 795.00 |
| scully,galler2 | | | | |
| Staff Consultant D | | | | |
| Barnett, Jonathan Ross | 2/8/10 | 5.00 | 230.00 | 1,150.00 |
| deposition prep., etc. | | | | |
| Barnett, Jonathan Ross | 2/9/10 | 5.00 | 230.00 | 1,150.00 |
| depos prep | | | | |
| Barnett, Jonathan Ross | 2/10/10 | 12.00 | 230.00 | 2,760.00 |
| travel to New Orleans and depo prep | | | | |
| Barnett, Jonathan Ross | 2/11/10 | 10.00 | 230.00 | 2,300.00 |
| depo prep | | | | |
| Barnett, Jonathan Ross | 2/12/10 | 3.00 | 230.00 | 690.00 |
| deposition (discovery and trial testimony) And prep | | | | |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Barnett, Jonathan Ross | 2/12/10 | 5.00 | 345.00 | 1,725.00 |
| deposition (discovery and trial testimony) And prep | | | | |
| Lyon, Edward | 2/1/10 | 3.00 | 230.00 | 690.00 |
| review reports | | | | |
| Lyon, Edward | 2/2/10 | 9.00 | 230.00 | 2,070.00 |
| Travel to New Orleans, meet with client | | | | |
| Lyon, Edward | 2/3/10 | 11.00 | 230.00 | 2,530.00 |
| prep for depositions | | | | |
| Lyon, Edward | 2/4/10 | 3.00 | 230.00 | 690.00 |
| prep for deposition | | | | |
| Lyon, Edward | 2/4/10 | 5.00 | 345.00 | 1,725.00 |
| Legal time - deposition | | | | |
| Lyon, Edward | 2/5/10 | 7.50 | 230.00 | 1,725.00 |
| return travel to Boston | | | | |
| Lyon, Edward | 2/8/10 | .50 | 230.00 | 115.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/9/10 | 1.00 | 230.00 | 230.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/10/10 | 1.50 | 230.00 | 345.00 |
| review deposition transcript | | | | |
| Lyon, Edward | 2/11/10 | 5.00 | 230.00 | 1,150.00 |
| review deposition transcript, research VA weather | | | | |
| Lyon, Edward | 2/12/10 | 2.00 | 230.00 | 460.00 |
| review weather and HVAC with Jason T. | | | | |
| Staff Consultant C | | | | |
| Scali, Mauro | 2/10/10 | 2.00 | 230.00 | 460.00 |
| Review of reports and discussion of quention regarding hydroscopic salt in previously examinaed wallboard | | | | |
| Scali, Mauro | 2/10/10 | 1.50 | 230.00 | 345.00 |
| Review report and address issue of hydroscopic salts in wallboard | | | | |
| Scali, Mauro | 2/11/10 | 3.00 | 230.00 | 690.00 |
| Discussion and review of issue and evidence for hydroscopic salts and examination of previously prepared thin sections. | | | | |
| Scheiner, Paul | 2/5/10 | 1.00 | 230.00 | 230.00 |
| discussion about chemistry on sample black deposiit, examine sample | | | | |
| Scheiner, Paul | 2/6/10 | 2.00 | 230.00 | 460.00 |
| ftir of soot on switch, photos of switches | | | | |
| Scheiner, Paul | 2/11/10 | .50 | 230.00 | 115.00 |
| answer questions on lab testing | | | | |
| Scheiner, Paul | 2/12/10 | 2.50 | 230.00 | 575.00 |
| comments on mositure absorbing salts, possible lab tests, summarize soot chemistry | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

**Senior Staff I-C**

| | | | | |
|---|---|---|---|---|
| Bellemare, Simon | 2/1/10 | 3.00 | 170.00 | 510.00 |
| | review SEM examination results. coordinate photo labeling | | | |
| Bellemare, Simon | 2/11/10 | .50 | 170.00 | 85.00 |
| | Discussion with Andrew | | | |

**Senior Staff I-A**

| | | | | |
|---|---|---|---|---|
| Tomlinson, Scott | 2/2/10 | 1.50 | 140.00 | 210.00 |
| | file e-mails, discuss animations/photos, etc for trial with PENelson | | | |

**Staff II-B**

| | | | | |
|---|---|---|---|---|
| Vierstra, Kimberly | 2/4/10 | .50 | 133.00 | 66.50 |
| | Typ Elevation | | | |

**Staff II-A**

| | | | | |
|---|---|---|---|---|
| Jeffrey, Andrew | 2/1/10 | 8.00 | 122.00 | 976.00 |
| | cdw | | | |
| Jeffrey, Andrew | 2/2/10 | 7.00 | 122.00 | 854.00 |
| | trip preparation | | | |
| Jeffrey, Andrew | 2/3/10 | 13.50 | 122.00 | 1,647.00 |
| | virginia site visits, 1/2 travel time | | | |
| Jeffrey, Andrew | 2/4/10 | 12.00 | 122.00 | 1,464.00 |
| | Virginia home site visits, 1/2 travel time | | | |
| Jeffrey, Andrew | 2/5/10 | 6.00 | 122.00 | 732.00 |
| | download photos, samples, COC forms, talk with PEN and DAR about site visits | | | |
| Jeffrey, Andrew | 2/8/10 | 2.00 | 122.00 | 244.00 |
| | floor plans, XRF photos with graphics, dics w/ Joe B. | | | |
| Jeffrey, Andrew | 2/9/10 | 3.50 | 122.00 | 427.00 |
| | Disc w/Dean, Art, Ned about samples. Coordinate draft with JAT. | | | |

**Staff I-A**

| | | | | |
|---|---|---|---|---|
| LaMalva, Kevin | 2/10/10 | .50 | 115.00 | 57.50 |
| | Correspondence with Accounting to find Chicago project case number for Jonathan | | | |
| LaMalva, Kevin | 2/11/10 | .50 | 115.00 | 57.50 |
| | Prepared document summarizing differences between Type NM and Type NMS cable for Jonathan's use | | | |
| Mauro, Daniela | 2/4/10 | 1.00 | 115.00 | 115.00 |
| | review EDS document with SCB | | | |
| Tilley, Jason | 2/2/10 | 4.00 | 115.00 | 460.00 |
| | Document Assembly | | | |
| Tilley, Jason | 2/3/10 | 5.00 | 115.00 | 575.00 |
| | Document Assembly | | | |
| Tilley, Jason | 2/4/10 | 8.50 | 115.00 | 977.50 |
| | Document Assembly | | | |
| Tilley, Jason | 2/5/10 | 6.00 | 115.00 | 690.00 |
| | Document Assembly | | | |
| Tilley, Jason | 2/8/10 | 8.50 | 115.00 | 977.50 |
| | Document Assembly | | | |
| Tilley, Jason | 2/9/10 | 7.00 | 115.00 | 805.00 |
| | Condensation information | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | | | | |
|---|---|---|---|---|
| Invoice 0106670 Dated 2/18/10 | | | | Thursday, February 18, 2010 - 2:47:08 |
| Tilley, Jason | 2/10/10 | 12.00 | 115.00 | 1,380.00 |
| Condensation information | | | | |
| Tilley, Jason | 2/11/10 | 8.00 | 115.00 | 920.00 |
| Condensation information, hernandez report | | | | |
| Tilley, Jason | 2/12/10 | 9.00 | 115.00 | 1,035.00 |
| Condensation information, hernandez report | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| writen mounting procedure | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| sample mounting | | | | |
| Witmer, Lisa | 2/9/10 | 2.50 | 115.00 | 287.50 |
| polishing, imaging and meet with SCB | | | | |
| Witmer, Lisa | 2/9/10 | 1.00 | 115.00 | 115.00 |
| meet with SCB to discuss circuit board | | | | |
| Technical Aide | | | | |
| Almeida, David | 2/9/10 | 2.00 | 72.00 | 144.00 |
| document cd's | | | | |
| Clark, Daniel | 2/1/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/2/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/3/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/4/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/8/10 | 1.00 | 72.00 | 72.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/9/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| DeMaio, Eric | 2/8/10 | .50 | 72.00 | 36.00 |
| debrief on sample mounting | | | | |
| Krantz, Keegan | 2/10/10 | 4.50 | 72.00 | 324.00 |
| Chinese drywall - photo organization | | | | |
| Krantz, Keegan | 2/11/10 | 4.00 | 72.00 | 288.00 |
| Chinese drywall - photo organization | | | | |
| Graphics Specialist | | | | |
| Batalian, Raffi | 2/9/10 | 4.00 | 84.00 | 336.00 |
| assembly-AEJ | | | | |
| Batalian, Raffi | 2/10/10 | .50 | 84.00 | 42.00 |
| markupassembly-AEJ | | | | |
| Konicki, Matthew | 2/10/10 | 5.00 | 84.00 | 420.00 |
| PhotoAssemblieFixes | | | | |
| Konicki, Matthew | 2/11/10 | 4.00 | 84.00 | 336.00 |
| PhotoAssemblys fixing color | | | | |
| Konicki, Matthew | 2/12/10 | 1.00 | 84.00 | 84.00 |
| cd labels | | | | |
| Drafter | | | | |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|---|---|
| Caldwell, Brian | 2/10/10 | .50 | 101.00 | 50.50 |

CHECKING ACAD FILES, DISCUSSION WITH ANDREW ABOUT ESTIMATE OF DRAFTING TIME FOR THIS PROJECT

| Caldwell, Brian | 2/12/10 | 3.00 | 101.00 | 303.00 |
|---|---|---|---|---|

reviewing drawings in, figuring out what we need to do on the drawings-printing and reviewing-DRAFTING BALDWIN HOUSE

**Non-Technical B**

| Schaller Bhuju, Elizabeth | 2/1/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

astm spec for bryson's office

| Schaller Bhuju, Elizabeth | 2/3/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

xmits, egl cv, etc

| Schaller Bhuju, Elizabeth | 2/4/10 | 1.50 | 77.00 | 115.50 |
|---|---|---|---|---|

xmits

| Schaller Bhuju, Elizabeth | 2/5/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

photo copy field notes etc of jat

| Schaller Bhuju, Elizabeth | 2/8/10 | .50 | 77.00 | 38.50 |
|---|---|---|---|---|

pics and misc for gypsum

| Schaller Bhuju, Elizabeth | 2/10/10 | 2.00 | 77.00 | 154.00 |
|---|---|---|---|---|

jrb report, etc, formatting,

| Schaller Bhuju, Elizabeth | 2/11/10 | 1.50 | 77.00 | 115.50 |
|---|---|---|---|---|

table formatting, get copies of astm specs, copy cds and send out,. etc

| Schaller Bhuju, Elizabeth | 2/12/10 | 6.00 | 77.00 | 462.00 |
|---|---|---|---|---|

finalize reports, jrb, dg, dar, pen report friday night

| | Totals | 309.00 | | 50,264.50 |
|---|---|---|---|---|
| | **Total Labor** | | | **50,264.50** |

**Reimbursable Expenses**

**Photo & Reproduction**

| 0042576 | 12/22/09 Nelson, Peter / 112 photos | 28.00 |
|---|---|---|
| 0000311 | 2/10/10 XEROX BW: 01/28/10 - 02/10/10 / 428.0 copies @ 0.10 | 42.80 |

**Color Reproduction**

| 0000311 | 2/10/10 XEROX CLR: 01/28/10 - 02/10/10 / 27.0 copies @ 1.25 | 33.75 |
|---|---|---|

**Mail & Shipping**

| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/18 SGH-BO - Windsor Court Hotel | 145.68 |
|---|---|---|
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 117.51 |
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 119.77 |
| 0055751 | 1/15/10 Optima Shipping Systems, Inc. / 12/07 SGH-BO - Mineral Optics Lab | 73.00 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/19 SGH-BO - Unified Engineering Inc. | 85.23 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/18 Optima Shipping - SGH-BO | 62.22 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Daniel Bryson | 41.05 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Richard J. Serpe | 19.92 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/06 SGH-BO - Andrew Jeffrey | 312.03 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/07 SGH-BO - John R Scully Prof | 17.12 |

**Publications**

| | | |
|---|---|---|
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/14 Scitation - PDF document | 25.00 |
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/11 Natl Data Center | 3.19 |

**Equipment Rental**

| | | |
|---|---|---|
| 0000366 | 2/12/10 BO Lab:FTIR H - PCScheiner 02/06 / 2.0 hours @ 55.00 | 110.00 |

**Laboratory**

| | | |
|---|---|---|
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/08 / 1.0 Hour @ 15.00 | 15.00 |
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/09 / 2.5 Hours @ 15.00 | 37.50 |

**Special Supplies**

| | | |
|---|---|---|
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/08 Wards Natural Science - Supplies | 30.20 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/05 Science Lab - supplies | 68.08 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/06 Wards Natural Science - Supplies | 148.54 |
| 0056140 | 2/11/10 McMaster-Carr Supply Company / Phenolic Cap | 32.30 |
| 0042586 | 1/14/10 Tomlinson, Scott / 1Source2buy.com, Carrier thermostat / Purchased Carrier thermostat similar to a Chinese drywall damaged thermostat for comparison in the SGH lab | 105.93 |

**Mileage, Parking, Tolls, etc.**

| | | |
|---|---|---|
| 0042547 | 2/10/10 Barnett, Jonathan Ross / Use of personal car | 50.00 |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / taxi from airport to hotel | 38.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / parking at Logan | 96.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / taxi from hotel to airport | 38.00 |
| 0042453 | 2/2/10 Lyon, Edward / Cab Airport to Hotel | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Cab Hotel to Airport | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Logan Airport Parking / Charge 1/2 whole trip parking | 108.00 |
| 0042453 | 2/5/10 Lyon, Edward / Ted Williams Tunnel | 3.00 |
| 0042453 | 2/5/10 Lyon, Edward / drive home from airport / Travel for Deposition | 6.50 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 11.00 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 27.50 |
| 0042576 | 1/19/10 Nelson, Peter / taxi to no airport | 40.00 |
| 0042576 | 1/19/10 Nelson, Peter / parking tolls | 99.50 |

**Airfare, Train, etc.**

| | | |
|---|---|---|
| 0042547 | 2/10/10 Barnett, Jonathan Ross / travel from Logan to New Orleans | 1,000.10 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:12 | |
|---|---|---|---|
| 0056235 | 2/12/10 American Express (Airline Account) / 9347 01/13 A.JEFFREY (0) | 12.00 | |
| 0056235 | 2/12/10 American Express (Airline Account) / 9362 02/04 A.Jeffrey (ORF/PHL/BOS) | 191.90 | |
| 0042453 | 2/5/10 Lyon, Edward / US Airways / Check Bag Charge | 25.00 | |
| **Auto Rental** | | | |
| 0056234 | 2/12/10 Avis (BOS Acct) / 01/14-01/16 D. Rutila - Wash Dulles Ap DC | 240.70 | |
| **Lodging** | | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042453 | 2/2/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042453 | 2/4/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042576 | 1/19/10 Nelson, Peter / 3 nights | 646.71 | |
| **Meals** | | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel / dinner | 31.08 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / August restaurant / dinner | 82.05 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 38.47 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 13.25 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / dinner | 22.50 | |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel / Dinner alone | 77.47 | |
| 0042453 | 2/4/10 Lyon, Edward / 400 N. Peters / Dinner alone | 82.83 | |
| 0042453 | 2/5/10 Lyon, Edward / New Orleans Airport / Breakfast alone | 11.76 | |
| 0042576 | 12/22/09 Nelson, Peter / ft meyer fl | 26.33 | |
| 0042576 | 1/18/10 Nelson, Peter / trip new orleans | 11.57 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 27.71 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 4.00 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 13.96 | |
| 0056060 | 2/4/10 Pini's Pizzeria / Lunch Meeting: Liz Bhuju, Andrew Jeffrey, Dan Clark, Scott Tomlinson, Mary-Ellen | 58.17 | |
| | **Total Reimbursables**     **1.1 times** | **6,348.59** | **6,983.45** |
| | **Total this report** | | **$57,247.95** |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC


**BURIC**

2512 INDEPENDENCE BLVD.

SUITE 200

WILMINGTON, NC 28412

T: 910-791-3299

F: 910-395-2781

WWW.BURIC.COM

Daniel K. Bryson, Esq.
Lewis & Roberts, PLLC
Post Office Box 17529
Raleigh, NC 27619-7259

For services rendered by
R. V. Buric Construction
Consultants, P.C.
Wilmington, NC
EIN 56-1373021
TERMS: Net 30 days

Invoice No.:   12940
Date:          02/25/2010
Project No.:   09068.1
Project Name:  Chinese Drywall - Norfolk Residences
Services:      Through Feb 23, 2010
Due Date:      Mar 27, 2010

Invoice Total: $   123,159.53

## Provided the following services:
* Develop and issue addendum to report;
* Analyze reports, exhibits, and data of defense and Plaintiff experts in preparation of deposition and trial to understand opinions and scope of remediation work necessary;
* Prepare for and provide deposition testimony;
* Develop sketches and graphics for trial exhibits;
* Construct and ship mockup walls for trial demonstrative exhibits;
* Analyze Morse expert and rebuttal report for estimate and scope of work modifications, questions for deposition;
* Analyze Exponent report for Mitchell Homes for estimate and scope of work modifications;
* Meet and perform site reviews with Beazer representatives, document conditions and develop database;
* Analyze contractors' costs and check with RS Means;
* Prepare for and provide trial testimony;
* Attend and observe testimony presented at trial;
* Discuss issues with Counsel.

| STAFF | HOURS | AMOUNT |
|---|---|---|
| Chief Executive Officer | 8.90 | |
| Chief Operating Officer | 214.40 | |
| Project Director | 23.00 | |
| Sr Project Consultant | 63.50 | |
| Project Consultant | 235.00 | |
| Project Analyst | 129.10 | |
| Graphic Design | 6.40 | |
| Technial Support | 27.10 | |

Total For Services        118,324.50

Page 1 of 2

*R V BURIC CONSTRUCTION*
*Chinese Drywall - Norfolk Residences*
*Invoice No.   12940*

*Page 2*

| SERVICE | STAFF | HOURS | | AMOUNT |
|---|---|---|---|---|
| **EXPENSES:** | | | | |
| Airfare | | $ | 2,254.06 | |
| Lodging | | | 985.04 | |
| Meals | | | 39.21 | |
| Materials for Exhibit | | | 447.83 | |
| Tolls Park Taxi Fuel | | | 192.00 | |
| Tools and Equipment | | | 34.88 | |
| Mileage | | | 18.70 | |
| UPS Fedex Pkg Delivery | | | 423.76 | |
| | | Total For Expenses | | 4,395.48 |
| | | Total | | 122,719.98 |
| | | Ten Percent Markup on Expenses | | 439.55 |
| | | TOTAL THIS INVOICE | | $ 123,159.53 |

For Billing Inquiries Please Call (910) 338-4244

Tax ID No. 04-2256923 



**SIMPSON GUMPERTZ & HEGER**

| Engineering of Structures
| and Building Enclosures

Leonard A. Davis, Esq.
Herman Herman Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, LA 70113

February 18, 2010
Project No:  090858.00-GYPS
Invoice No:  0106670

Drywall Investigation, Seven Residential Homes, Williamsburg, VA

**Professional Services from January 30, 2010 to February 12, 2010**

**Professional Personnel**

|  | Hours | Rate | Amount |
|---|---|---|---|
| Senior Principal |  |  |  |
| Nelson, Peter | 8.50 | 265.00 | 2,252.50 |
| Rutila, Dean | 13.50 | 265.00 | 3,577.50 |
| Staff Consultant D |  |  |  |
| Barnett, Jonathan Ross | 35.00 | 230.00 | 8,050.00 |
| Barnett, Jonathan Ross | 5.00 | 345.00 | 1,725.00 |
| Lyon, Edward | 43.50 | 230.00 | 10,005.00 |
| Lyon, Edward | 5.00 | 345.00 | 1,725.00 |
| Staff Consultant C |  |  |  |
| Scali, Mauro | 6.50 | 230.00 | 1,495.00 |
| Scheiner, Paul | 6.00 | 230.00 | 1,380.00 |
| Senior Staff I-C |  |  |  |
| Bellemare, Simon | 3.50 | 170.00 | 595.00 |
| Senior Staff I-A |  |  |  |
| Tomlinson, Scott | 1.50 | 140.00 | 210.00 |
| Staff II-B |  |  |  |
| Vierstra, Kimberly | .50 | 133.00 | 66.50 |
| Staff II-A |  |  |  |
| Jeffrey, Andrew | 52.00 | 122.00 | 6,344.00 |
| Staff I-A |  |  |  |
| LaMalva, Kevin | 1.00 | 115.00 | 115.00 |
| Mauro, Daniela | 1.00 | 115.00 | 115.00 |
| Tilley, Jason | 68.00 | 115.00 | 7,820.00 |
| Witmer, Lisa | 5.50 | 115.00 | 632.50 |
| Technical Aide |  |  |  |
| Almeida, David | 2.00 | 72.00 | 144.00 |
| Clark, Daniel | 11.00 | 72.00 | 792.00 |
| DeMaio, Eric | .50 | 72.00 | 36.00 |
| Krantz, Keegan | 8.50 | 72.00 | 612.00 |
| Graphics Specialist |  |  |  |
| Batalian, Raffi | 4.50 | 84.00 | 378.00 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Project | 090858.00-GYPS | Residential Drywall Investigations | | Invoice 0106670 |
|---------|---------------|----------|-----------|-----------|
| Konicki, Matthew | | 10.00 | 84.00 | 840.00 |
| Drafter | | | | |
| Caldwell, Brian | | 3.50 | 101.00 | 353.50 |
| Non-Technical B | | | | |
| Schaller Bhuju, Elizabeth | | 13.00 | 77.00 | 1,001.00 |
| Totals | | 309.00 | | 50,264.50 |
| Total Labor | | | | 50,264.50 |

**Reimbursable Expenses**

| | | |
|---|---|---|
| Photo & Reproduction | | 70.80 |
| Color Reproduction | | 33.75 |
| Mail & Shipping | | 993.53 |
| Publications | | 28.19 |
| Equipment Rental | | 110.00 |
| Laboratory | | 52.50 |
| Special Supplies | | 385.05 |
| Mileage, Parking, Tolls, etc. | | 591.50 |
| Airfare, Train, etc. | | 1,229.00 |
| Auto Rental | | 240.70 |
| Lodging | | 2,112.42 |
| Meals | | 501.15 |
| Total Reimbursables | 1.1 times | 6,348.59 | 6,983.45 |

**Total this Invoice**     $57,247.95

**Outstanding Invoices**

| Number | Date | Balance |
|--------|------|---------|
| 0106224 | 2/9/10 | 72,002.66 |
| Total | | 72,002.66 |

**Total Now Due**     $129,250.61

**Billed to Date**

| | Current | Prior | Total |
|---|---------|-------|-------|
| Labor | 50,264.50 | 420,313.00 | 470,577.50 |
| Expense | 6,983.45 | 31,734.20 | 38,717.65 |
| Unit | 0.00 | 4,741.00 | 4,741.00 |
| Totals | 57,247.95 | 456,788.20 | 514,036.15 |

Paperless Email copy: Daniel Bryson, danielbryson@lewis-roberts.com

BT:EA:BO  \Peter Nelson          \

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

# Billing Backup

**Simpson Gumpertz & Heger, Inc.**        **Invoice 0106670 Dated 2/18/10**        2:47:08 PM

## Professional Personnel

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| **Senior Principal** |  |  |  |  |
| Nelson, Peter | 2/1/10 | 1.50 | 265.00 | 397.50 |
| mold, morse, articles |  |  |  |  |
| Nelson, Peter | 2/2/10 | 1.50 | 265.00 | 397.50 |
| aj, scott, reviewing repairs, samples |  |  |  |  |
| Nelson, Peter | 2/3/10 | .50 | 265.00 | 132.50 |
| updates, articles, aj, samples |  |  |  |  |
| Nelson, Peter | 2/4/10 | .50 | 265.00 | 132.50 |
| aj inspections |  |  |  |  |
| Nelson, Peter | 2/5/10 | 1.00 | 265.00 | 265.00 |
| add depo, reviews |  |  |  |  |
| Nelson, Peter | 2/11/10 | .50 | 265.00 | 132.50 |
| disc egl |  |  |  |  |
| Nelson, Peter | 2/12/10 | 3.00 | 265.00 | 795.00 |
| report |  |  |  |  |
| Rutila, Dean | 2/2/10 | 1.00 | 265.00 | 265.00 |
| review samples with galler |  |  |  |  |
| Rutila, Dean | 2/4/10 | 1.00 | 265.00 | 265.00 |
| testing galler |  |  |  |  |
| Rutila, Dean | 2/5/10 | 2.00 | 265.00 | 530.00 |
| galler test, barnet deposition |  |  |  |  |
| Rutila, Dean | 2/8/10 | 1.00 | 265.00 | 265.00 |
| barnett meeting galler samples results |  |  |  |  |
| Rutila, Dean | 2/9/10 | 2.00 | 265.00 | 530.00 |
| letter for scully on condendation |  |  |  |  |
| Rutila, Dean | 2/10/10 | 1.00 | 265.00 | 265.00 |
| scully, disc gyp with lori streit |  |  |  |  |
| Rutila, Dean | 2/11/10 | 2.50 | 265.00 | 662.50 |
| galler report |  |  |  |  |
| Rutila, Dean | 2/12/10 | 3.00 | 265.00 | 795.00 |
| scully,galler2 |  |  |  |  |
| **Staff Consultant D** |  |  |  |  |
| Barnett, Jonathan Ross | 2/8/10 | 5.00 | 230.00 | 1,150.00 |
| deposition prep., etc. |  |  |  |  |
| Barnett, Jonathan Ross | 2/9/10 | 5.00 | 230.00 | 1,150.00 |
| depos prep |  |  |  |  |
| Barnett, Jonathan Ross | 2/10/10 | 12.00 | 230.00 | 2,760.00 |
| travel to New Orleans and depo prep |  |  |  |  |
| Barnett, Jonathan Ross | 2/11/10 | 10.00 | 230.00 | 2,300.00 |
| depo prep |  |  |  |  |
| Barnett, Jonathan Ross | 2/12/10 | 3.00 | 230.00 | 690.00 |
| deposition (discovery and trial testimony) And prep |  |  |  |  |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000   fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Barnett, Jonathan Ross | 2/12/10 | 5.00 | 345.00 | 1,725.00 |
| deposition (discovery and trial testimony) And prep | | | | |
| Lyon, Edward | 2/1/10 | 3.00 | 230.00 | 690.00 |
| review reports | | | | |
| Lyon, Edward | 2/2/10 | 9.00 | 230.00 | 2,070.00 |
| Travel to New Orleans, meet with client | | | | |
| Lyon, Edward | 2/3/10 | 11.00 | 230.00 | 2,530.00 |
| prep for depositions | | | | |
| Lyon, Edward | 2/4/10 | 3.00 | 230.00 | 690.00 |
| prep for deposition | | | | |
| Lyon, Edward | 2/4/10 | 5.00 | 345.00 | 1,725.00 |
| Legal time - deposition | | | | |
| Lyon, Edward | 2/5/10 | 7.50 | 230.00 | 1,725.00 |
| return travel to Boston | | | | |
| Lyon, Edward | 2/8/10 | .50 | 230.00 | 115.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/9/10 | 1.00 | 230.00 | 230.00 |
| review with SGH team | | | | |
| Lyon, Edward | 2/10/10 | 1.50 | 230.00 | 345.00 |
| review deposition transcript | | | | |
| Lyon, Edward | 2/11/10 | 5.00 | 230.00 | 1,150.00 |
| review deposition transcript, research VA weather | | | | |
| Lyon, Edward | 2/12/10 | 2.00 | 230.00 | 460.00 |
| review weather and HVAC with Jason T. | | | | |
| Staff Consultant C | | | | |
| Scali, Mauro | 2/10/10 | 2.00 | 230.00 | 460.00 |
| Review of reports and discussion of quention regarding hydroscopic salt in previously examinaed wallboard | | | | |
| Scali, Mauro | 2/10/10 | 1.50 | 230.00 | 345.00 |
| Review report and address issue of hydroscopic salts in wallboard | | | | |
| Scali, Mauro | 2/11/10 | 3.00 | 230.00 | 690.00 |
| Discussion and review of issue and evidence for hydroscopic salts and examination of previously prepared thin sections. | | | | |
| Scheiner, Paul | 2/5/10 | 1.00 | 230.00 | 230.00 |
| discussion about chemistry on sample black deposiit, examine sample | | | | |
| Scheiner, Paul | 2/6/10 | 2.00 | 230.00 | 460.00 |
| ftir of soot on switch, photos of switches | | | | |
| Scheiner, Paul | 2/11/10 | .50 | 230.00 | 115.00 |
| answer questions on lab testing | | | | |
| Scheiner, Paul | 2/12/10 | 2.50 | 230.00 | 575.00 |
| comments on mositure absorbing salts, possible lab tests, summarize soot chemistry | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

**Senior Staff I-C**

| Bellemare, Simon | 2/1/10 | 3.00 | 170.00 | 510.00 |

review SEM examination results. coordinate photo labeling

| Bellemare, Simon | 2/11/10 | .50 | 170.00 | 85.00 |

Discussion with Andrew

**Senior Staff I-A**

| Tomlinson, Scott | 2/2/10 | 1.50 | 140.00 | 210.00 |

file e-mails, discuss animations/photos, etc for trial with PENelson

**Staff II-B**

| Vierstra, Kimberly | 2/4/10 | .50 | 133.00 | 66.50 |

Typ Elevation

**Staff II-A**

| Jeffrey, Andrew | 2/1/10 | 8.00 | 122.00 | 976.00 |

cdw

| Jeffrey, Andrew | 2/2/10 | 7.00 | 122.00 | 854.00 |

trip preparation

| Jeffrey, Andrew | 2/3/10 | 13.50 | 122.00 | 1,647.00 |

virginia site visits, 1/2 travel time

| Jeffrey, Andrew | 2/4/10 | 12.00 | 122.00 | 1,464.00 |

Virginia home site visits, 1/2 travel time

| Jeffrey, Andrew | 2/5/10 | 6.00 | 122.00 | 732.00 |

download photos, samples, COC forms, talk with PEN and DAR about site visits

| Jeffrey, Andrew | 2/8/10 | 2.00 | 122.00 | 244.00 |

floor plans, XRF photos with graphics, dics w/ Joe B.

| Jeffrey, Andrew | 2/9/10 | 3.50 | 122.00 | 427.00 |

Disc w/Dean, Art, Ned about samples. Coordinate draft with JAT.

**Staff I-A**

| LaMalva, Kevin | 2/10/10 | .50 | 115.00 | 57.50 |

Correspondence with Accounting to find Chicago project case number for Jonathan

| LaMalva, Kevin | 2/11/10 | .50 | 115.00 | 57.50 |

Prepared document summarizing differences between Type NM and Type NMS cable for Jonathan's use

| Mauro, Daniela | 2/4/10 | 1.00 | 115.00 | 115.00 |

review EDS document with SCB

| Tilley, Jason | 2/2/10 | 4.00 | 115.00 | 460.00 |

Document Assembly

| Tilley, Jason | 2/3/10 | 5.00 | 115.00 | 575.00 |

Document Assembly

| Tilley, Jason | 2/4/10 | 8.50 | 115.00 | 977.50 |

Document Assembly

| Tilley, Jason | 2/5/10 | 6.00 | 115.00 | 690.00 |

Document Assembly

| Tilley, Jason | 2/8/10 | 8.50 | 115.00 | 977.50 |

Document Assembly

| Tilley, Jason | 2/9/10 | 7.00 | 115.00 | 805.00 |

Condensation information

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | | Thursday, February 18, 2010 - 2:47:08 |
|---|---|---|---|---|
| Tilley, Jason | 2/10/10 | 12.00 | 115.00 | 1,380.00 |
| Condensation information | | | | |
| Tilley, Jason | 2/11/10 | 8.00 | 115.00 | 920.00 |
| Condensation information, hernandez report | | | | |
| Tilley, Jason | 2/12/10 | 9.00 | 115.00 | 1,035.00 |
| Condensation information, hernandez report | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| writen mounting procedure | | | | |
| Witmer, Lisa | 2/8/10 | 1.00 | 115.00 | 115.00 |
| sample mounting | | | | |
| Witmer, Lisa | 2/9/10 | 2.50 | 115.00 | 287.50 |
| polishing, imaging and meet with SCB | | | | |
| Witmer, Lisa | 2/9/10 | 1.00 | 115.00 | 115.00 |
| meet with SCB to discuss circuit board | | | | |
| **Technical Aide** | | | | |
| Almeida, David | 2/9/10 | 2.00 | 72.00 | 144.00 |
| document cd's | | | | |
| Clark, Daniel | 2/1/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/2/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/3/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/4/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/8/10 | 1.00 | 72.00 | 72.00 |
| sample managment/testing | | | | |
| Clark, Daniel | 2/9/10 | 2.00 | 72.00 | 144.00 |
| sample managment/testing | | | | |
| DeMaio, Eric | 2/8/10 | .50 | 72.00 | 36.00 |
| debrief on sample mounting | | | | |
| Krantz, Keegan | 2/10/10 | 4.50 | 72.00 | 324.00 |
| Chinese drywall - photo organization | | | | |
| Krantz, Keegan | 2/11/10 | 4.00 | 72.00 | 288.00 |
| Chinese drywall - photo organization | | | | |
| **Graphics Specialist** | | | | |
| Batalian, Raffi | 2/9/10 | 4.00 | 84.00 | 336.00 |
| assembly-AEJ | | | | |
| Batalian, Raffi | 2/10/10 | .50 | 84.00 | 42.00 |
| markupassembly-AEJ | | | | |
| Konicki, Matthew | 2/10/10 | 5.00 | 84.00 | 420.00 |
| PhotoAssemblieFixes | | | | |
| Konicki, Matthew | 2/11/10 | 4.00 | 84.00 | 336.00 |
| PhotoAssemblys fixing color | | | | |
| Konicki, Matthew | 2/12/10 | 1.00 | 84.00 | 84.00 |
| cd labels | | | | |
| **Drafter** | | | | |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009
www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | | Invoice 0106670 Dated 2/18/10 | | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Caldwell, Brian | 2/10/10 | .50 | 101.00 | 50.50 |

CHECKING ACAD FILES, DISCUSSION WITH ANDREW ABOUT ESTIMATE OF DRAFTING TIME FOR THIS PROJECT

| | | | | |
|---|---|---|---|---|
| Caldwell, Brian | 2/12/10 | 3.00 | 101.00 | 303.00 |

reviewing drawings in, figuring out what we need to do on the drawings-printing and reviewing-DRAFTING BALDWIN HOUSE

**Non-Technical B**

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/1/10 | .50 | 77.00 | 38.50 |

astm spec for bryson's office

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/3/10 | .50 | 77.00 | 38.50 |

xmits, egl cv, etc

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/4/10 | 1.50 | 77.00 | 115.50 |

xmits

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/5/10 | .50 | 77.00 | 38.50 |

photo copy field notes etc of jat

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/8/10 | .50 | 77.00 | 38.50 |

pics and misc for gypsum

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/10/10 | 2.00 | 77.00 | 154.00 |

jrb report, etc, formatting,

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/11/10 | 1.50 | 77.00 | 115.50 |

table formatting, get copies of astm specs, copy cds and send out,. etc

| | | | | |
|---|---|---|---|---|
| Schaller Bhuju, Elizabeth | 2/12/10 | 6.00 | 77.00 | 462.00 |

finalize reports, jrb, dg, dar, pen report friday night

| | | | | |
|---|---|---|---|---|
| Totals | | 309.00 | | 50,264.50 |
| **Total Labor** | | | | **50,264.50** |

**Reimbursable Expenses**

**Photo & Reproduction**

| | | |
|---|---|---|
| 0042576 | 12/22/09 Nelson, Peter / 112 photos | 28.00 |
| 0000311 | 2/10/10 XEROX BW: 01/28/10 - 02/10/10 / 428.0 copies @ 0.10 | 42.80 |

**Color Reproduction**

| | | |
|---|---|---|
| 0000311 | 2/10/10 XEROX CLR: 01/28/10 - 02/10/10 / 27.0 copies @ 1.25 | 33.75 |

**Mail & Shipping**

| | | |
|---|---|---|
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/18 SGH-BO - Windsor Court Hotel | 145.68 |
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 117.51 |
| 0056216 | 2/10/10 Federal Express Corporation (BO) / 1/21 SGH-BO/D Rutila - SGH-BO | 119.77 |
| 0055751 | 1/15/10 Optima Shipping Systems, Inc. / 12/07 SGH-BO - Mineral Optics Lab | 73.00 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/19 SGH-BO - Unified Engineering Inc. | 85.23 |
| 0055983 | 2/3/10 Optima Shipping Systems, Inc. / 1/18 Optima Shipping - SGH-BO | 62.22 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Daniel Bryson | 41.05 |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | Thursday, February 18, 2010 - 2:47:09 |
|---|---|---|
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/05 SGH-BO - Richard J. Serpe | 19.92 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/06 SGH-BO - Andrew Jeffrey | 312.03 |
| 0056098 | 2/10/10 Optima Shipping Systems, Inc. / 1/07 SGH-BO - John R Scully Prof | 17.12 |

**Publications**

| | | |
|---|---|---|
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/14 Scitation - PDF document | 25.00 |
| 0056240 | 2/12/10 American Express (Corporate) / AMS 1/11 Natl Data Center | 3.19 |

**Equipment Rental**

| | | |
|---|---|---|
| 0000366 | 2/12/10 BO Lab:FTIR H - PCScheiner 02/06 / 2.0 hours @ 55.00 | 110.00 |

**Laboratory**

| | | |
|---|---|---|
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/08 / 1.0 Hour @ 15.00 | 15.00 |
| 0000386 | 2/12/10 Lab Usage - Witmer, Lisa 02/09 / 2.5 Hours @ 15.00 | 37.50 |

**Special Supplies**

| | | |
|---|---|---|
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/08 Wards Natural Science - Supplies | 30.20 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/05 Science Lab - supplies | 68.08 |
| 0056241 | 2/12/10 American Express (Corporate) / RMS 1/06 Wards Natural Science - Supplies | 148.54 |
| 0056140 | 2/11/10 McMaster-Carr Supply Company / Phenolic Cap | 32.30 |
| 0042586 | 1/14/10 Tomlinson, Scott / 1Source2buy.com, Carrier thermostat / Purchased Carrier thermostat similar to a Chinese drywall damaged thermostat for comparison in the SGH lab | 105.93 |

**Mileage, Parking, Tolls, etc.**

| | | |
|---|---|---|
| 0042547 | 2/10/10 Barnett, Jonathan Ross / Use of personal car | 50.00 |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / taxi from airport to hotel | 38.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / parking at Logan | 96.00 |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / taxi from hotel to airport | 38.00 |
| 0042453 | 2/2/10 Lyon, Edward / Cab Airport to Hotel | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Cab Hotel to Airport | 37.00 |
| 0042453 | 2/5/10 Lyon, Edward / Logan Airport Parking / Charge 1/2 whole trip parking | 108.00 |
| 0042453 | 2/5/10 Lyon, Edward / Ted Williams Tunnel | 3.00 |
| 0042453 | 2/5/10 Lyon, Edward / drive home from airport / Travel for Deposition | 6.50 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 11.00 |
| 0042576 | 12/22/09 Nelson, Peter / trip logan | 27.50 |
| 0042576 | 1/19/10 Nelson, Peter / taxi to no airport | 40.00 |
| 0042576 | 1/19/10 Nelson, Peter / parking tolls | 99.50 |

**Airfare, Train, etc.**

| | | |
|---|---|---|
| 0042547 | 2/10/10 Barnett, Jonathan Ross / travel from Logan to New Orleans | 1,000.10 |

SIMPSON GUMPERTZ & HEGER INC.
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000 fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

| Billing Backup | Invoice 0106670 Dated 2/18/10 | | Thursday, February 18, 2010 - 2:47:12 |
|---|---|---|---|
| 0056235 | 2/12/10 American Express (Airline Account) / 9347 01/13 A.JEFFREY (0) | 12.00 | |
| 0056235 | 2/12/10 American Express (Airline Account) / 9362 02/04 A.Jeffrey (ORF/PHL/BOS) | 191.90 | |
| 0042453 | 2/5/10 Lyon, Edward / US Airways / Check Bag Charge | 25.00 | |
| **Auto Rental** | | | |
| 0056234 | 2/12/10 Avis (BOS Acct) / 01/14-01/16 D. Rutila - Wash Dulles Ap DC | 240.70 | |
| **Lodging** | | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel | 273.00 | |
| 0042453 | 2/2/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042453 | 2/4/10 Lyon, Edward / Windsor Court Hotel | 215.57 | |
| 0042576 | 1/19/10 Nelson, Peter / 3 nights | 646.71 | |
| **Meals** | | | |
| 0042547 | 2/10/10 Barnett, Jonathan Ross / windsor court hotel / dinner | 31.08 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / August restaurant / dinner | 82.05 | |
| 0042547 | 2/11/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 38.47 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / windsor court hotel / breakfast | 13.25 | |
| 0042547 | 2/12/10 Barnett, Jonathan Ross / dinner | 22.50 | |
| 0042453 | 2/3/10 Lyon, Edward / Windsor Court Hotel / Dinner alone | 77.47 | |
| 0042453 | 2/4/10 Lyon, Edward / 400 N. Peters / Dinner alone | 82.83 | |
| 0042453 | 2/5/10 Lyon, Edward / New Orleans Airport / Breakfast alone | 11.76 | |
| 0042576 | 12/22/09 Nelson, Peter / ft meyer fl | 26.33 | |
| 0042576 | 1/18/10 Nelson, Peter / trip new orleans | 11.57 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 27.71 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 4.00 | |
| 0042576 | 1/19/10 Nelson, Peter / trip new orleans | 13.96 | |
| 0056060 | 2/4/10 Pini's Pizzeria / Lunch Meeting: Liz Bhuju, Andrew Jeffrey, Dan Clark, Scott Tomlinson, Mary-Ellen | 58.17 | |
| | **Total Reimbursables** | **1.1 times** | **6,348.59** | **6,983.45** |
| | **Total this report** | | **$57,247.95** |

**SIMPSON GUMPERTZ & HEGER INC.**
41 Seyon Street, Building 1, Suite 500
Waltham, Massachusetts 02453
main: 781.907.9000  fax: 781.907.9009

www.sgh.com

Boston
Los Angeles
New York
San Francisco
Washington, DC

### MDL 2047: CHINESE DRYWALL PRODUCTS LIABILITY LITIGATION
### CHECK REQUEST FORM FOR SHARED EXPENSE

| | | GENERAL CHECK REQUEST INFORMATION | |
|---|---|---|---|
| 1. | Date: | 2/22/10 | |
| 2. | I am requesting a check from: | Plaintiffs' Liaison Counsel, Russ M. Herman | |
| 3. | Payable To: (Name & Address) | Jack Caravanos, DrPH | |
| 4. | Social Security # or TIN # of the payee: | 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 | |
| 5. | Invoice No.: | | |
| 6. | Date check needed (check one): | Now_____ 30 Days__.___ 60 Days_____ 90 Days_____ Other_____ | |
| 7. | Purpose of Check: | Expert services; depo | |
| 8. | Amount of Check: | 9,805.06 | |
| 9. | Documentation[1] | Yes: _____x_____    No: _____ | |
| 10. | Send Check To (check one): | Requestor _____   OR   Payee_____x_____ | |
| 11. | Requesting Attorney's Signature[2] | _RSC_ | |

Allocation of costs;

| | | | | |
|---|---|---|---|---|
| $_____ | Court filing fees | | $_____ | Common witness expense |
| $_____ | Deposition/court reporter | | $_____ | Translation Costs |
| $_____ | Document depository | | $_____ | Bank or financial institution charges |
| $_____ | PLC (administration) | | $_____ | Investigative services |
| $_____ | PSC group administration | | $_____ | Claims administrator charges |
| $_____ | Legal & accounting fees | | $_____ | Special master charges |
| $9,805.06 | Expert witness/consultant | | $_____ | Other |
| $_____ | Printing, copying & scanning (bulk or 3rd party) | | $_____ | |
| $_____ | Research (3rd party) | | $_____ | |

$___9,805.06___   TOTAL

| | |
|---|---|
| **Liaison Counsel Accounting Use Only:** | |
| Check #_____1417_____ | |
| Approved by Plaintiffs' Liaison Counsel: _____ Date:_____ | |

\\Judge\pldocs\27687.0000\Chinese Drywall Cases (MDL)\Miscellaneous\648679.doc

---

    1       Documentation must be provided with check request.
    2       By signing this request, you certify that the expense request is properly documented, complete
and accurate and is being incurred for the common benefit.
S:\Cases\Chinese Drywall\Check Request.doc

# Hunter College
**City University of New York**

February 16th, 2010

# I n v o i c e

**BILL TO:**  Law Offices of Richard J. Serpe, P.C.
580 East Main Street
Suite 310
Norfolk, VA 23510

**ASSIGNMENT:**
Preparation, deposition and court appearance for Germano et al v. Taishan Gypsum Co

**TIME LOG:**

| | |
|---|---|
| Preparation - February 11th | 8.0 hr |
| Deposition / Court appearance Feb 12th | 10.0 hr |
| Travel (to/from) Feb 10th and 13th | 3.0 hr |

**EXPENSES**

| | |
|---|---|
| Professional time (21 hrs @ $385 / hr.) | $8,085.00 |
| Flight to New Orleans (from Tampa) Feb 10th | $288.90 |
| Baggage charge Feb 10th | $25.00 |
| Taxi to Hotel Feb 10th | $40.00 |
| Hotel, meals, expenses Feb 13th | $928.46 |
| Taxi to Airport Feb 13th | $43.00 |
| Flight to New York (from New Orleans) Feb 13th | $334.70 |
| Baggage charge Feb 13th | $25.00 |
| Taxi to home | $35.00 |

**TOTAL**    **$9,805.06**

Make check payable to:     Jack Caravanos, DrPH
Mail to:                   235 West 102nd Street, Apt 6S
                           New York, New York 10025

Thank-you