*EXHIBIT A*

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

| | |
|---|---|
| Home | [Back] |
| **News and Developments** | **Affected Property Details** |
| **Claims Administrator Procedures** | |
| **Online Filing Tools** | |
| **Settlement Agreements** | |
| **Claimant Management** | |
| **Notices** | |
| **Change Password / Email** | |
| **Log Off** | |

**Claimant Information**

| | | | |
|---|---|---|---|
| Claimant ID | 105197 | Name: | |
| Co-Owner: | | | |
| Represented By: | Pro Se | Business: | MICHELLE FAMILY LLP |
| Receives Mail: | No | Claimant Address: | 12314 SW 131 AVE |
| | | | MIAMI FL 33193 |

[View Payment Documents]

Get ADOBE Reader

You will need to have Adobe® 7.0 or higher to view Printed Documents. To get the latest Version of Adobe Reader, click the icon above.

**View Documents**

| Doc ID | Claimant ID | APID | Document Type | Document Description | Create Date | | | |
|---|---|---|---|---|---|---|---|---|
| 149515 | 105197 | 7626 | Incompleteness Notice | | 10/02/2013 | View | Edit | Remove |
| 149168 | 105197 | 7626 | | Appraisal Report | 10/02/2013 | View | Edit | Remove |
| 145858 | 105197 | 7626 | | Previous Income from Property before Installation of defective drywall | 09/27/2013 | View | Edit | Remove |
| 145683 | 105197 | 7626 | | Affidavit from Commercial Owner Apt 184 | 09/27/2013 | View | Edit | Remove |
| 145667 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 193 | 09/27/2013 | View | Edit | Remove |
| 145641 | 105197 | 7626 | | Affidavit from Commercial Owner Apt 182 | 09/27/2013 | View | Edit | Remove |
| 145617 | 105197 | 7626 | | Affidavit from Commercial apt 181 | 09/27/2013 | View | Edit | Remove |
| 145578 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 180 | 09/27/2013 | View | Edit | Remove |
| 145560 | 105197 | 7626 | | Affidavit from Commercial Owner Apt 179 | 09/27/2013 | View | Edit | Remove |
| 145540 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 178 | 09/27/2013 | View | Edit | Remove |
| 145516 | 105197 | 7626 | | Affidavit from Commercial Onwer Apt 177 | 09/27/2013 | View | Edit | Remove |
| 145502 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 152 | 09/27/2013 | View | Edit | Remove |
| 145492 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 151 | 09/27/2013 | View | Edit | Remove |
| 145467 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 150 | 09/27/2013 | View | Edit | Remove |
| 145418 | 105197 | 7626 | | Affidavit From Commercial Owner Apt 149 | 09/27/2013 | View | Edit | Remove |
| 145294 | 105197 | 7626 | | 3 Years Profit and Lost Statement | 09/27/2013 | View | Edit | Remove |
| 145163 | 105197 | 7626 | | 3 Years Tax Return Prior to inability to Rent or Sell | 09/27/2013 | View | Edit | Remove |
| 145127 | 105197 | 7626 | | Document Showing Mortgage Payment | 09/27/2013 | View | Edit | Remove |

| 145040 | 105197 | 7626 | | Document demostrating inability to use rent or sell | 09/27/2013 | View | Edit | Remove |
| 144305 | 105197 | 7626 | | DOCUMENT RELATING TO PROPOSE SALE OF THE AFFECTED PROPERTY | 09/27/2013 | View | Edit | Remove |
| 143891 | 105197 | 7626 | Proof of Purchase Price and Appraised Value at Purchase | | 09/27/2013 | View | Edit | Remove |
| 8867 | 105197 | 7626 | Knauf Remediation Claim Form | | 06/28/2013 | View | Edit | Remove |
| 8866 | 105197 | 7626 | Evidence of Chinese Drywall | | 06/28/2013 | View | Edit | Remove |
| 8865 | 105197 | 7626 | Evidence of Chinese Drywall | | 06/28/2013 | View | Edit | Remove |
| 8862 | 105197 | 7626 | Closing Documents | | 06/28/2013 | View | Edit | Remove |

**Affected Property**

Property ID:    7626
Street Address:    200 FISHERMAN STREET, APT 149 OPA-LOCKA, Miami-Dade, FL 33054

**Claims**

| Claim ID | Claim Type | Settlement | Status |
| --- | --- | --- | --- |
| 558 | Knauf Remediation | Knauf, Unknown | Incompleteness Notice |
| 559 | Lost Rent, Use, or Sales | Knauf | In Progress – Not Submitted |

Close

**Subject:**   Michelle Family LLP Chinese Drywall claims

**From:**   Rachel Mays (rmays@browngreer.com)

**To:**   jflcorp@bellsouth.net;

**Date:**   Wednesday, August 13, 2014 6:22 PM

Ms. Lopez,

We received your packet of documentation submitted and I wanted to follow up with you and explain that your submitted Global, Banner, InEx Repair and Relocation Expenses claim forms were not filed in the system and not going through review. As explained in a phone conversation in April, the filing deadline for claims was 10/25/13. As the Settlement Administrator, we do not have the ability to accept late claims into the program without an order from the court. Notes from the call indicate that this information was explained. We never received an order from the court to allow the late filing of your claims. At this time, the only claim you have in review is the Knauf Remediation claim, which you Appealed the Denial of, for 200 Fisherman Street Apt 149.

If you have any questions, you may give me a call at 804-782-4597.

Thank you,

Rachel

**Rachel Mays**

Analyst I

**BROWNGREER PLC**

250 Rocketts Way

Richmond, Virginia  23231

Telephone:  (804) 782-4597

Facsimile:  (804) 521-7299

www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

Lost Rent, Use, or Sales

**Home**

**News and Developments**

**Claimant Management**

**Change Password / Email**

**Log Off**


Get
ADOBE® Reader

You will need to have Adobe® 7.0 or higher to view Printed Documents. To get the latest Version of Adobe

---

Lost Rent, Use, or Sales

Back

### Claimant Information

| | |
|---|---|
| Claimant ID: | 105197 |
| SSN/EIN: | *****2332 |
| Represented By: | Pro Se |

**Name:** MICHELLE FAMILY LLP
**Business:**
**Claimant Address:** 12314 SW 131 AVE
MIAMI FL 33193

### Affected Property

View Claimant Documents

| | |
|---|---|
| Property ID: | 7626 |
| Street Address: | 200 FISHERMAN STREET, APT 149 OPA-LOCKA, FL 33054 |

Based on the information you provided about this Affected Property, we believe you are also a claimant in the Settlements preselected below. If you believe that you are a claimant in other settlements, then select the other settlements and provide an explanation below. If there are not any preselected settlements, select the settlement you belong in or choose Unknown.

☑ Knauf  ☐ Banner  ☐ INEX  ☐ Global  ☐ L&W  ☐ Unknown

**Comment:**

Max 2,000 characters

---

**Lost Rent, Use, or Sales**

1. **Have you ever lived in the Affected Property?**  ☐ Yes ⦿ No

   Lost Rent, Use and Sales damages are generally limited to non-residential Loans. Use the text box to explain the nature of your Lost Rent, Use, or Sales damages.

Max 2,000 characters

---

## Lost Rent, Use, or Sales

Reader, click the icon above.

**2. Did you own the Affected Property for the purposes of selling the Affected Property?**   ⊙ Yes  ⊙ No

If yes, list the date you acquired the Affected Property:  | 12/3/1999 |

**3. Did you own the Affected Property for the purposes of renting the Affected Property?**   ⊙ Yes  ⊙ No

If yes, list the date you acquired the Affected Property:  | 12/3/1999 |

**4. Do you own the Affected Property for the purposes of conducting a business from the Affected Property?**   ⊙ Yes  ⊙ No

If yes, list the date you acquired the Affected Property:  ⊙ Yes  ⊙ No

**5. Have you been reimbursed by insurance for lost use, rent, or sales losses?**   ⊙ Yes  ⊙ No

If yes, list the amount of all insurance proceeds:   Max 1,000 characters.

**6. Has the Affected Property been Remediated?**   ⊙ Yes  ⊙ No

If yes, list the dates of Remediation:  From: |            |  To: |            |

### Lost Rent

**1. List the time period for which you are claiming lost rent:**   From: | 3/1/2007 |  To: | ☑ Present |

**2. List the monthly rental amount at the time the Affected Property was remediated:**   $ | 1,000 | . | 00 |

**3. Required Documents:**

  A. Photographs or Inspection Reports demonstrating evidence of corrosive, reactive Chinese Drywall;
  B. Proof of purchase of the Affected Property;
  C. Documents relating to communications with third parties, such as real estate agents and contractors, regarding leasing of the Affected Property;
  D. Documents relating to mortgage or lease payments, such as, cancelled checks, past due notices and late fees or other charges;
  E. Documents demonstrating the inability to rent the Affected Property as result of property damage caused by Chinese Drywall;
  F. Tax Returns for 3 years prior to the inability to rent the Affected Property as a result of property damage caused by Chinese Drywall;
  G. Profit and Loss Statements for 3 years prior to inability to rent or sell the Affected Property as a result of property damage caused by Chinese Drywall;
  H. Signed Affidavit from the Commercial Loan supporting the claim for Lost Rentals;
  I. Report from an expert providing that the Lost Use, Sales and Rentals were substantially caused by Chinese Drywall and that the Commercial Loan incurred losses as a result
  J. Any other document that you believe supports your claim.

**4. Comments and additional information about your claim:**

Lost Rent, Use, or Sales

Max 2,000 characters

**Lost Sales**

1. List the first date you attempted to sell the Affected Property:  1/20/2007

2. List the date you either sold the Affected Property or removed the Affected Property from the market:  10/30/2010

3. List the Lending Institution, balances and interest rates of all loans on the property at the time you attempted to sell the Affected property.

    Add New

4. Have you received any offers to purchase the Affected Property?   ○ Yes  ● No

    If yes, list the offered purchase price:  $ ___ . ___

5. Have you received any offers to rent the Affected Property?   ● Yes  ○ No

    If yes, list the offered monthly rental amount:  $ 1,000 . 00

6. **Required Documents:**

    A. Photographs or Inspection Reports demonstrating evidence of corrosive, reactive Chinese Drywall;
    B. Proof of purchase of the Affected Property;
    C. Documents evidencing purchase price and appraised value at purchase of Affected Property;
    D. Documents relating to mortgage or lease payments, such as, cancelled checks, past due notices and late fees or other charges;
    E. Documents demonstrating the inability to use the Affected Property as result of property damage caused by Chinese Drywall;
    F. Tax Returns for 3 years prior to the inability to use the Affected Property as a result of property damage caused by Chinese Drywall;
    G. Profit and Loss Statements for 3 years prior to inability to use the Affected Property as a result of property damage caused by Chinese Drywall;
    H. Signed Affidavit from the Commercial Loan supporting the claim for Lost Use, Sales and Rentals;
    I. Report from an expert providing that the Lost Use was substantially caused by Chinese Drywall and that the Commercial Loan incurred losses as a result.
    J. Any other document that you believe supports your claim.

7. **Comments and additional information about your claim:**

    Max 2,000 characters

, Lost Rent, Use, or Sales

Data saved successfully.

Data saved successfully.

Save    Cancel

## Document Upload

**Upload all required documents by clicking the Upload Required Documents button below.**

Upload Required Documents

### Uploaded Files:

| Doc ID | File Name | Document Type | Uploaded Date | View |
|--------|-----------|---------------|---------------|------|
| 8867 | 25197_8867.pdf | Knauf Remediation Claim Form | 06/28/2013 | View |
| 8866 | EXHIBITS 6-28-13_8866.pdf | Evidence of Chinese Drywall | 06/28/2013 | View |
| 8865 | EXHIBITS 6-28-13_8865.pdf | Evidence of Chinese Drywall | 06/28/2013 | View |
| 8862 | SPECIAL WARRANTY DEED 6-28-13_8862.pdf | Closing Documents | 06/28/2013 | View |

### Signature and Submission

When you have submitted all required documents and information and wish to submit your claim to the Claims Administrator, please select the Sign & Submit button below.

Sign & Submit

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? ☑ Yes   No ○

  1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  *FORD POLLARD*

    1.2. When did the inspection take place?   3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

  2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?

    2.2. When was this determination made?   4/16/2012   *FORD POLLARD*

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 192 FISHERMAN #179 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615 | | | |
| Estimated Sq. Ft. of Drywall | 3,097 | Occupied | ☑ | |
| Height of Interior Walls | 4' | Year-round | | |
| Number of Bedrooms: | 2 | Summer | | |
| Number of Bathrooms: | | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | ☑ |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | ☑ | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 11/8/2006 | Completion Date | 12/12/2007 |
|---|---|---|---|
| Move in Date: | / / | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

*MALAY ENTERPRISES, INC.*

Address:  2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone:  (   )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMEN GROUP

Address: 12901 W. OKEECHOBEE Rd BAY#5
HIALEAH GARDENS, FL. 33018

Phone: (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address: 6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone: (305) 656-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  FORD POLLARD

1.2. When did the inspection take place?  3 /14 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  FORD POLLARD.

2.2. When was this determination made?  4 /16 2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
|  | TAISHAN | 190 FISHERMAN ST #183 OPA-LOCKA, FLORIDA, 33054 |

## Section VI. Home Information

| | |
|---|---|
| Approx. Sq. Ft. of House: | 615' |
| Estimated Sq. Ft. of Drywall | 3,697' |
| Height of Interior Walls | 9' |
| Number of Bedrooms: | 2 |
| Number of Bathrooms: | |

| | Yes | No |
|---|---|---|
| Occupied | | ☑ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | | ☑ | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | | ☑ | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 11/6 2006 | Completion Date | 1 /12 200? |
| Move In Date: | / / | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | | ☒ |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address: 2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT GROUP

Address: 12901 W. OKEECHOBEE Rd BAY#5
HIALEAH GARDENS, FL. 33018

Phone: (305) 364 - 1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address: 6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone: (305) 656 - 6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑Yes  No ○

  1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  *FORD POLLARD*

  1.2. When did the inspection take place?  `3/14/2012`

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑Yes  No ○

  2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  *FORD POLLARD*

  2.2. When was this determination made?  `4/16/2012`

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHIGAN | 190 FISHERMAN ST. #182 OPA-LOCKA, FLORIDA 33054 |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | Occupied | | ☑ |
| Estimated Sq. Ft. of Drywall | 3,097 | Year-round | | |
| Height of Interior Walls | | Summer | | |
| Number of Bedrooms: | 2 | Winter | | |
| Number of Bathrooms: | | | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 1/18/2006 | Completion Date | 1/17/2007 |
| Move in Date: | / / | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

*MALAY ENTERPRISES, INC.*

Address: *2415 ARCH CREEK DR.*
*KEY STONE POINT*
*NORTH MIAMI, FL. 33181*

Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address: *DRYWALL & FRAMING INVESTMENT GROUP*
*12901 W. OKEECHOBEE Rd BAY #5*
*HIALEAH GARDENS, FL. 33018*

Phone: *(305) 364-1151*

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address: *AC1 SUPPLY INC.*
*6504 NW. 77 CT.*
*MIAMI, FL. 33166-2710*

Phone: *(305) 556-6251*

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? ☑ Yes  No ◯

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection? FORD POLLARD

1.2. When did the inspection take place? 3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home? ☑ Yes  No ◯

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination? FORD POLLARD

2.2. When was this determination made? 4/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 190 FISHERMAN ST #181 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | | | | Yes | No |
|---|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | | | |
| Estimated Sq. Ft of Drywall | 3,047' | Occupied | | | ☑ |
| Height of Interior Walls | 9' | Year-round | | | |
| Number of Bedrooms: | | Summer | | | |
| Number of Bathrooms: | 2 | Winter | | | |

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1/16/2006 | Completion Date | 1/17/2007 |
|---|---|---|---|
| Move in Date: | VACANT | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | ☑ | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | | ☒ |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | ☑ | | |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | ☑ | | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address: 2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 3318:

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMEN
GROUP

Address: 12901 W. OKEECHOBEE Rd BAY#5
HIALEAH GARDENS, FL. 33018

Phone: (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address: 6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone: (305) 556-6251

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? ☑Yes No ◯

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection? FORD POLLARD

   1.2. When did the inspection take place? 3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home? ☑Yes No ◯

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination? FORD POLLARD

   2.2. When was this determination made? 2/16/2012

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 192 FISHERMAN ST #180 OPA-LOCKA, FLORIDA 33054 |

**Section VI. Home Information**

| | | | | Yes | No |
|---|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | | | |
| Estimated Sq. Ft. of Drywall | 3,497' | Occupied | | | ☑ |
| Height of Interior Walls | | Year-round | | | |
| Number of Bedrooms: | | Summer | | | |
| Number of Bathrooms: | 2 | Winter | | | |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

**Section VII. Construction/Renovation Information**

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1/18/2006 | Completion Date | 11/2/2007 |
|---|---|---|---|
| Move In Date: | VACANT | | |

Renovation(s): DRYWALL DOORS WINDOW

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

**Section VIII. Homebuilder/ General Contractor/ Developer Information:**

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address: 2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone: ( )

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

**Section IX. Drywall Installer**

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT GROUP

Address: 12901 W. OKEECHOBEE Rd BAY #5 HIALEAH GARDENS, FL. 33018

Phone: (305) 364 - 1151

**Section X. Drywall Supplier**

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address: 6504 NW. 77 CT. MIAMI, FL. 33166-2710

Phone: (305) 556 - 6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? ⊘ Yes   No ◯

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

1.2. When did the inspection take place?   3 /14/201?

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home? ⊘ Yes   No ◯

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

2.2. When was this determination made?   4 /16/201?

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TAS HISAN | 192 FISHERMAN ST #177 |
| | | OPA-LOCKA, FLORIDA 33054 |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | | |
| Estimated Sq. Ft. of Drywall | 3,097' | Occupied | ☐ | ☑ |
| Height of Interior Walls | 9' | Year-round | ☐ | ☐ |
| Number of Bedrooms: | 2 | Summer | ☐ | ☐ |
| Number of Bathrooms: | | Winter | ☐ | ☐ |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | ☐ | ☑ | ☐ |
| Copper Piping | ☑ | ☐ | ☐ |
| Copper Fixtures | ☑ | ☐ | ☐ |
| Other Fixtures | ☐ | ☐ | ☐ |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | ☐ | ☐ |
| Switches | ☑ | ☐ | ☐ |
| Main Panel | ☑ | ☐ | ☐ |
| 2nd Panel | ☐ | ☐ | ☑ |
| Exposed Copper Wires | ☑ | ☐ | ☐ |
| Were repairs made to the electrical system? | | | |
| Dates: | ☐ | ☑ | ☐ |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | | |
|---|---|---|---|---|
| Start Date: | / / | Completion Date | / / | |
| Move in Date: | / / | Date Acquired Home | / / | |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 6/16/2006 | Completion Date | 1/17/2007 |
| Move in Date: | VACANT | | |

Renovation(s) DRYWALL DOORS WINDOW

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | ☐ | ☐ | ☐ |
| First Floor: Full Wall of drywall replaced | ☒ | ☐ | ☐ |
| Second Floor: Any drywall replaced | ☐ | ☒ | ☐ |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address:   2415 ARCH CREEK DR.

KEY STONE POINT

NORTH MIAMI, FL. 33181

Phone:   (   )

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT

Address:   GROUP

12901 W. OKEECHOBEE RD BAY #5

HIALEAH GARDENS, FL. 33018

Phone:   (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address:   6504 NW. 77 CT.

MIAMI, FL. 33166-2710

Phone:   (305) 656-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☒ Yes   No ○

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

   1.2. When did the inspection take place?   3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ☒ Yes   No ○

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

   2.2. When was this determination made?   4/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 200 FISHER MAN ST #150 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | | |
| Estimated Sq. Ft. of Drywall | 3,147' | Occupied | | ☒ |
| Height of Interior Walls | | Year-round | | |
| Number of Bedrooms: | 2 | Summer | | |
| Number of Bathrooms: | | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☒ | |
| Copper Piping | ☒ | | |
| Copper Fixtures | ☒ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☒ | | |
| Switches | ☒ | | |
| Main Panel | ☒ | | |
| 2nd Panel | | | ☒ |
| Exposed Copper Wires | | | ☒ |
| Were repairs made to the electrical system? | | ☒ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1/16/2006 | Completion Date | 1/11/200 |
|---|---|---|---|
| Move In Date: | VACANT | | |

Renovation(s)   DRYWALL DOOR WINDOW

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address: 2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT GROUP

Address: 12901 W. OKEECHOBEERD BAY #5 HIALEAH GARDENS, FL. 33018

Phone: (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY INC.

Address: 6504 NW. 77 CT. MIAMI, FL. 33166-2710

Phone: (305) 556-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

  1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  FORD POLLARD

  1.2. When did the inspection take place?  3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

  2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  FORD POLLARD

  2.2. When was this determination made?  4/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
|  | TASAISAN | 200 FISHERMAN ST #152 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| Approx. Sq. Ft. of House: | 615' |
|---|---|
| Estimated Sq. Ft. of Drywall | 3,097' |
| Height of interior Walls | |
| Number of Bedrooms: | 2 |
| Number of Bathrooms: | 1 |

|  | Yes | No |
|---|---|---|
| Occupied | | ☑ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1/16/2006 | Completion Date | 1/17/2007 |
|---|---|---|---|
| Move In Date: | 'VACANT | | |

Renovation(s) DRYWALL DOORS (WINDOW)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | ☑ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address:  2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone:  (    )    -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMEN GROUP

Address:  12901 W. OKEECHOBEE RD BAY #5 HIALEAH GARDENS, FL. 33018

Phone:  (305) 364 - 1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address:  6504 NW. 77 CT. MIAMI, FL. 33166-2710

Phone:  (305) 556 - 6251

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☑ Yes   No ☐

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

1.2. When did the inspection take place?   3 /14/ 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ☑ Yes   No ☐

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

2.2. When was this determination made?   4 /16/ 2012

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 200 FISHERMANS ST #151 OPA-LOCKA, FLORIDA 33054 |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | | |
| Estimated Sq. Ft. of Drywall | 3,097' | Occupied | | ☑ |
| Height of Interior Walls | 8' | Year-round | | |
| Number of Bedrooms: | | Summer | | |
| Number of Bathrooms: | 2 | Winter | | |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | ☑ | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | ☑ | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | 1 /16/ 2006 | Completion Date | 1 / 1 / 2007 |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1 /16/ 2006 | Completion Date | 1 / 1 / 2007 |
|---|---|---|---|
| Move in Date: | / / | | |

Renovation(s) VACANT DRYWALL DOORS etc

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | | |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address:   2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL + FRAMING INVESTMENT GROUP

Address:   12901 W. OKEECHOBEERd BAY#5 HIALEAH GARDENS, FL. 33018

Phone:   (305) 364-1151

### Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY INC.

Address:   6504 NW. 77 CT. MIAMI, FL. 33166-2710

Phone:   (305) 556-6251

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☑ Yes   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

1.2. When did the inspection take place?   3 / 14 / 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ☑ Yes   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

2.2. When was this determination made?   4 / 16 / 2012

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location In Home |
|---|---|---|
| | TASHISAN | 192 FISHERMAN #178 |
| | | OPA-LOCKA, FLORIDA 33054 |
| | | |

**Section VI. Home Information**

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | Occupied | | ☑ |
| Estimated Sq. Ft. of Drywall | 3,097' | Year-round | | |
| Height of interior Walls | 8.1' | Summer | | |
| Number of Bedrooms: | | Winter | | |
| Number of Bathrooms: | 2 | | | |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | ☑ | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

**Section IX. Drywall Installer**

Drywall Installer's Name:

Address:   DRYWALL & FRAMING INVESTMENT GROUP
12901 W. OKEECHOBEE RD BAY #5
HIALEAH GARDENS, FL. 33018

Phone:   (305) 364-1151

**Section VII. Construction/Renovation Information**

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1 / 16 / 2006 | Completion Date | 1 / 2 / 200 |
|---|---|---|---|
| Move in Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | ☑ | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | ☑ | |

**Section VIII. Homebuilder/ General Contractor/ Developer Information**

Homebuilder/ General Contractor/ Developer's Name:

Address:   MALAY ENTERPRISES, INC.
2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone:   ( )

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

**Section X. Drywall Supplier**

Drywall Supplier's Name:

Address:   AC1 SUPPLY, INC.
6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone:   (305) 656-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☑ Yes   No ☐

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   **FORD POLLARD**
1.2. When did the inspection take place?   **3/14 - 2012**

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ☑ Yes   No ☐

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   **FORD POLLARD**
2.2. When was this determination made?   **4/16/12**

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 200 FISHERMAN ST #149 |
| | | OPA-LOCKA, FLORIDA 33054 |
| | | |

## Section VI. Home Information

| | | |
|---|---|---|
| Approx. Sq. Ft. of House: | 615' | |
| Estimated Sq. Ft. of Drywall | 3,197' | |
| Height of Interior Walls | 9 | |
| Number of Bedrooms: | 2 | |
| Number of Bathrooms: | 2 | |

| | Yes | No |
|---|---|---|
| Occupied | ☐ | ☑ |
| Year-round | ☐ | ☐ |
| Summer | ☐ | ☐ |
| Winter | ☐ | ☐ |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | | |
|---|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | | |
|---|---|---|---|---|
| Start Date: | 1/18/2006 | Completion Date | 1/7/2007 |
| Move in Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | ☐ | ☑ | ☐ |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | | ☒ |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:
**MALAY ENTERPRISES, INC.**
Address: **2415 ARCH CREEK DR.**
**KEY STONE POINT**
**NORTH MIAMI, FL. 33181**
Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:
**DRYWALL & FRAMING INVESTMENT GROUP**
Address: **12901 W. OKEECHOBEE RD BAY #5**
**HIALEAH GARDENS, FL. 33018**
Phone: **(305) 364-1151**

## Section X. Drywall Supplier

Drywall Supplier's Name:
**AC1 SUPPLY, INC.**
Address: **6504 NW. 77CT.**
**MIAMI, FL. 33166-2710**
Phone: **(305) 556-6251**

Plaintiff Profile Form - Residential Properties

## Section: IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☑ Yes   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the Inspection?   FORD POLLARD

1.2. When did the inspection take place?   3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ○ Yes   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

2.2. When was this determination made?   4/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 190 FISHERMAN ST #184 OPA-LOCKA, FLORIDA, 33054 |

## Section VI. Home Information

| | |
|---|---|
| Approx. Sq. Ft. of House: | 615' |
| Estimated Sq. Ft. of Drywall | 3,497' |
| Height of Interior Walls | 8' |
| Number of Bedrooms: | 2 |
| Number of Bathrooms: | 1 |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | ☐ | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | ☐ | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 1/16/2006 | Completion Date | 1/17/2007 |
| Move In Date: | VACIANT | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:   MALAY ENTERPRISES, INC.

Address:   2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL.33181

Phone:   ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:   DRYWALL & FRAMING INVESTMENT GROUP

Address:   12901 W. OKEECHOBEE Rd BAY#5 HIALEAH GARDENS, FL. 33018

Phone:   (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:   AC1 SUPPY, INC.

Address:   6504 NW. 77CT. MIAMI, FL. 33166-2710

Phone:   (305) 556-6251

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step Instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name _Michelle Family LLP_ | First | N.I. |
| | Co-Owner Last Name/Business Name | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | _65 09 52332_ |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes  ☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

04/29/14 03:02PM JFLCorp 305255082O Page 2

## CHINESE DRYWALL SETTLEMENT PROGRAM
### GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-_____-_____ |

| 6. Attorney Information: | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section.<br><br>Firm Name<br><br>Attorney Last Name · Attorney First Name<br><br>Street<br><br>City · State · Zip<br><br>Email · Phone Number |
|---|---|

| 7. Affected Property Address: | Street<br>*200 Fisherman St apt #152*<br>City *OPA LOCKA*  State *FL*  Zip *33054*  County/Parish *DADE* |
|---|---|

| 8. Settlement Agreement under which you are submitting this claim (check all that apply): | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: *ACI Supply Inc*<br>Participating Builder Name: *MALAY ENTERPISE INC*<br>Participating Installer Name: *DRYWALL FRAMING & INVESTMENT GROUP*<br><br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |
|---|---|

2

04/29/14 03:02PM  JFL Corp 3052570820  Page 3

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>        (month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>  ☐ I am a member of the Knauf Settlement Class<br>  ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☐ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _600_ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **13. Comments and additional information about your claim:** | |

## B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

## C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | | Date: | 6 / 2 / 2014 |
|---|---|---|---|
| | | | (Month/Day/Year) |

4

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| **GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM** | | | |
| **Printed Name:** | First Amanda | Last Lopez | M.I. |

[This space left intentionally blank.]

5

04/29/14 03:03PM JFL Corp 3052550820 Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
# GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name<br>_Michelle FAMILY LLP_ | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | _65 09 52332_ |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes  ☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

04/29/14 03:02PM JFL Corp 305255 0820 Page 2

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-___-_____ |

| 6. Attorney Information: | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section. |
|---|---|

Firm Name

| Attorney Last Name | Attorney First Name |
|---|---|

Street

| City | State | Zip |
|---|---|---|

| Email | Phone Number |
|---|---|

| 7. Affected Property Address: | Street _192 FIShERMAN St apt #177_ |
|---|---|
| | City _OPA-LockA_  State _FL_  Zip _33054_  County/Parish _DADE_ |

| 8. Settlement Agreement under which you are submitting this claim (check all that apply): | ☐ Knauf |
|---|---|
| | ☑ Banner. |
| | ☑ InEx. |
| | ☑ Global. |
| | Participating Supplier Name: _ACI Supply Inc_ |
| | Participating Builder Name: _MALAY ENTERPISE INC_ |
| | Participating Installer Name: _DRYWAll FRAMING & INVESTMENT GROUP_ |
| | ☐ L&W. |
| | ☐ Unknown. |
| | Additional Comments (attached additional pages if necessary): |

2

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>         (month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>  ☐ I am a member of the Knauf Settlement Class<br>  ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☑ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | ____600____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

04/29/14 03:02PM  JFL Corp 30525508Z0  Page 4

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

**13. Comments and additional information about your claim:**

## B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer;

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

## C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney | *J. Lopez* | Date: | 6/2/2014 (Month/Day/Year) |
|---|---|---|---|

4

04/29/14 03:02PM  JFL Corp 305255O820 Page 5

| **CHINESE DRYWALL SETTLEMENT PROGRAM** | | |
| **GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM** | | |
| **Printed Name:** | First AMANDA | Last LOPEZ | M.I. |

[This space left intentionally blank.]

5

04/29/14 03:03PM  JFL Corp 3052550820  Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name **Michelle Family LLP** | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | 65 09 52332 |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes   ☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-___-_____ |
| **6. Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section.<br><br>Firm Name<br><br>Attorney Last Name / Attorney First Name<br><br>Street<br><br>City / State / Zip<br><br>Email / Phone Number |
| **7. Affected Property Address:** | Street: 192 FISHERMAN St apt #128<br>City: OPA LOCKA  State: FL  Zip: 33054  County/Parish: DADE |
| **8. Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: AC1 Supply Inc<br>Participating Builder Name: MALAY ENTERPISE Inc<br>Participating Installer Name: DRYWALL FRAMING & INVESTMENT GROUP<br><br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |

2

04/29/14 03:02PM JFL Corp 3052570820 Page 3

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| | |
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>              (month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>  ☐ I am a member of the Knauf Settlement Class<br>  ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☒ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☒ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **13. Comments and additional information about your claim:** | |

## B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

## C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | *Q. Lopez* | **Date:** | 6 / 1 / 2014 |
|---|---|---|---|
| | | | (Month/Day/Year) |

4

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| **GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM** | | | |
| **Printed Name:** | First Amanda | Last Lopez | M.I. |

[This space left intentionally blank.]

5

04/29/14 03:03PM  JFL Corp 305255 0820  Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name<br>*Michelle FAMiLy LLP* | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | *65.09 52 33.2* |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes<br>☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-___-_____ |

**6. Attorney Information:**

☑ Check here if you are not represented by an attorney and skip to Question 7.  If you are represented by an attorney, complete this section.

Firm Name

Attorney Last Name | Attorney First Name

Street

City | State | Zip

Email | Phone Number

**7. Affected Property Address:**

Street: *192 Fisherman St apt #179*

City: *OPA-LOCKA*  State: *FL*  Zip: *33054*  County/Parish: *DADE*

**8. Settlement Agreement under which you are submitting this claim (check all that apply):**

☐ Knauf.

☑ Banner.

☑ InEx.

☑ Global.

Participating Supplier Name: *ACI Supply Inc*

Participating Builder Name: *MALAY ENTERPISE INC*

Participating Installer Name: *DRYWALL FRAMING & INVESTMENT GROUP*

☐ L&W.

☐ Unknown.

Additional Comments (attached additional pages if necessary):

2

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>(month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br> ☐ I am a member of the Knauf Settlement Class<br> ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☑ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **13. Comments and additional information about your claim:** | |

## B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

## C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| **Signature of Claimant/Attorney:** | *J Lopez* | **Date:** | 6 / 7 / 2014<br>(Month/Day/Year) |
|---|---|---|---|

4

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM | | | |
| **Printed Name:** | First AmANDA | Last LoPez | M.I. |

[This space left intentionally blank.]

5

To Submit this Claim Form online visit https://www3.browngreer.com/drywall

04/29/14 03:03PM   JFL Corp 30525080820   Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
# GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name<br>Michelle FAMiLy LLP | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | 65 09 52332 |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes<br>☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-____-_____ |

| | |
|---|---|
| **6. Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7.  If you are represented by an attorney, complete this section.<br><br>Firm Name<br><br>Attorney Last Name                         Attorney First Name<br><br>Street<br><br>City                    State                    Zip<br><br>Email                              Phone Number |

| | |
|---|---|
| **7. Affected Property Address:** | Street<br>*192 Fisherman St   Apt # 180*<br>City *OPA LOCKA*   State *FL*   Zip *33054*   County/Parish *DADE* |

| | |
|---|---|
| **8. Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: *ACI Supply Inc*<br>Participating Builder Name: *MALAY ENTERPISE INC*<br>Participating Installer Name: *DRYWALL FRAMING & INVESTMENT GROUP*<br><br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |

2

04/29/14 03:02PM  JFL Corp 30525*50820  Page 3

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>(month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>　☐ I am a member of the Knauf Settlement Class<br>　☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☑ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | ____600____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| 13. Comments and additional information about your claim: | |
|---|---|

### B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

### C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | *J. Lopez* | Date: | 6 | 2 | 2014 (Month/Day/Year) |
|---|---|---|---|---|---|

4

04/29/14 03:02PM   JFL Corp 30525508ZO   Page 5

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM | | | |
| **Printed Name:** | First  *Amanda* | Last  *Lopez* | M.I. |

[This space left intentionally blank.]

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

04/29/14 03:03PM   JFL Corp 30525508Z0   Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name<br>*Michelle Family LLP* | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | *65 09 52332* |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes<br>☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

04/29/14 03:02PM  JFL Corp 30525050820  Page 2

## CHINESE DRYWALL SETTLEMENT PROGRAM
### GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-___-_____ |
| **6. Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section.<br><br>Firm Name<br><br>Attorney Last Name / Attorney First Name<br><br>Street<br><br>City / State / Zip<br><br>Email / Phone Number |
| **7. Affected Property Address:** | Street<br>190 Fisherman St APT # 181<br>City OPA LOCKA   State FL   Zip 33054   County/Parish DADE |
| **8. Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: ACI Supply Inc<br>Participating Builder Name: MALAY ENTERPISE INC<br>Participating Installer Name: DRYWALL FRAMING & INVESTMENT GROUP<br><br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |

2

04/29/14 03:02PM JFL Corp 305250820 Page 3

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>(month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>   ☐ I am a member of the Knauf Settlement Class<br>   ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☑ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

**CHINESE DRYWALL SETTLEMENT PROGRAM**
**GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM**

| 13. Comments and additional information about your claim: | |
|---|---|

## B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

## C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | _(signature)_ | Date: 6 | 6 / 7 / 2014 _(Month/Day/Year)_ |
|---|---|---|---|

4

04/29/14 03:02PM  JFL Corp 305255082O Page 5

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM | | | |
| **Printed Name:** | First Amanda | Last Lopez | M.I. |

[This space left intentionally blank.]

5

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name  *Michelle Family LLP* | First | M.I. |
| | Co-Owner Last Name/Business Name | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | *65 09 52332* |

| | |
|---|---|
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes  ☑ No |

| |
|---|
| **5. Provide your name and SSN if you are** |

1

04/29/14 03:02PM JFL Corp 3052550820 Page 2

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name: _____<br><br>SSN: _____ - ___ - _____ |

| | |
|---|---|
| **6.  Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7.  If you are represented by an attorney, complete this section.<br><br>Firm Name<br><br>Attorney Last Name  ⎮  Attorney First Name<br><br>Street<br><br>City  ⎮  State  ⎮  Zip<br><br>Email  ⎮  Phone Number |

| | |
|---|---|
| **7.  Affected Property Address:** | Street  *190 FISHERMAN St APT #182*<br><br>City *OPA LOCKA*  ⎮  State *FL*  ⎮  Zip *33054*  ⎮  County/Parish *DADE* |

| | |
|---|---|
| **8.  Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf<br><br>☑ Banner.<br><br>☑ InEx.<br><br>☑ Global.<br><br>Participating Supplier Name: *AC1 Supply Inc*<br><br>Participating Builder Name: *MALAY ENTERPISE Inc*<br><br>Participating Installer Name: *DRYWALL FRAMING & INVESTmENT GROUP*<br><br>☐ L&W.<br><br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |

2

To Submit this Claim Form online visit HTTPS://WWW3.BROWNGREER.COM/DRYWALL

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9.   Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>          (month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>    ☐ I am a member of the Knauf Settlement Class<br>    ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☐ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **13. Comments and additional information about your claim:** | |

### B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

### C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | *Q. Lopez* | **Date:** | 6 / 7 / 14 20<br>(Month/Day/Year) |
|---|---|---|---|

4

04/29/14 03:02PM  JFL Corp 305255082Q  Page 5

**CHINESE DRYWALL SETTLEMENT PROGRAM**
**GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM**

| Printed Name: | First Amanda | Last Lopez | M.I. |
| --- | --- | --- | --- |

[This space left intentionally blank.]

5

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name *Michelle FAMILY LLP* | First | M.I. |
| | Co-Owner Last Name/Business Name | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | |

| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN):** | 65 09 52332 |
|---|---|---|---|
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes ☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

04/29/14 03:02PM JFL Corp 30525508 20 Page 2

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-____-_____ |
|---|---|

| **6. Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7.  If you are represented by an attorney, complete this section. |
|---|---|
| | Firm Name |
| | Attorney Last Name / Attorney First Name |
| | Street |
| | City / State / Zip |
| | Email / Phone Number |

| **7. Affected Property Address:** | Street<br>200 Fisherman st apt #150<br>City OPA-Locka  State FL  Zip 33054  County/Parish DADE |
|---|---|

| **8. Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: ACI Supply Inc<br>Participating Builder Name: MALAY ENTERPISE INC<br>Participating Installer Name: DRYWALL FRAMING & INVESTmENT GROUP<br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |
|---|---|

2

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>(month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>　☐ I am a member of the Knauf Settlement Class<br>　☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☐ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **13. Comments and additional information about your claim:** | |

### B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

### C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | | Date: | 6 / 2 / 2014 |
|---|---|---|---|
| | | | (Month/Day/Year) |

4

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

| **CHINESE DRYWALL SETTLEMENT PROGRAM** | | | |
| --- | --- | --- | --- |
| **GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM** | | | |
| **Printed Name:** | First  AmANDA | Last  LoPez | M.I. |

[This space left intentionally blank.]

5

04/29/14 03:03PM   JFL Corp 3052550820 Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **1. Claimant Name** | Last Name/Business Name *Michelle FAmiLy LLP* | First | M.I. |
| | Co-Owner Last Name/Business Name | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | 65 09 52332 |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes  ☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____ <br> SSN: _____-____-_____ | | |
|---|---|---|---|
| **6. Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section. <br><br> Firm Name <br><br> | | |
| | Attorney Last Name | | Attorney First Name |
| | Street | | |
| | City | State | Zip |
| | Email | | Phone Number |
| **7. Affected Property Address:** | Street <br> *200 FISHERMAN St APT #149* | | |
| | City *OPA-LOCKA* | State *FL* | Zip *33054*  County/Parish *DADE* |
| **8. Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf. <br> ☑ Banner. <br> ☑ InEx. <br> ☑ Global. <br><br> Participating Supplier Name: *ACI Supply Inc* <br> Participating Builder Name: *MALAY ENTERPISE INC* <br> Participating Installer Name: *DRYWALL FRAMING & INVESTMENT GROUP* <br><br> ☐ L&W. <br> ☐ Unknown. <br><br> Additional Comments (attached additional pages if necessary): | | |

2

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9.  Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ___/___/____<br>     (month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>   ☐ I am a member of the Knauf Settlement Class<br>   ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☒ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☒ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

04/29/14 03:02PM  JFL Corp 305255082O Page 4

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| 13. Comments and additional information about your claim: | |
|---|---|

### B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

### C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | *J Lopez* | Date: | __/__/__ (Month/Day/Year) |
|---|---|---|---|

4

04/29/14 03:02PM JFL Corp 30525508S0 Page 5

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM | | | |
| **Printed Name:** | First<br>Amanda | Last<br>Lopez | M.I. |

[This space left intentionally blank.]

5

14/29/14 03:03PM   JFL Corp 30525508820   Page 6

# CHINESE DRYWALL SETTLEMENT PROGRAM
# GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name<br>*Michelle FAMILY LLP* | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN):** | 65 09 52332 |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes<br>☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

04/29/14 3:02PM JFL Corp 30525508 20 Page 2

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____-___-_____ |

| 6. Attorney Information: | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section. |
|---|---|
| | **Firm Name** |
| | **Attorney Last Name**        **Attorney First Name** |
| | **Street** |
| | **City**        **State**        **Zip** |
| | **Email**        **Phone Number** |

| 7. Affected Property Address: | **Street** 190 Fisherman St Apt # 184 |
|---|---|
| | **City** OPA LOCKA   **State** FL   **Zip** 33054   **County/Parish** DADE |

| 8. Settlement Agreement under which you are submitting this claim (check all that apply): | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: _ACI Supply Inc_<br>Participating Builder Name: _MALAY ENTERPISE INC_<br>Participating Installer Name: _DRYWALL FRAMING & INVESTMENT GROUP_<br><br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |
|---|---|

2

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| | |
| **9. Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ____/____/____<br>          (month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>  ☐ I am a member of the Knauf Settlement Class<br>  ☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☑ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☑ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

04/29/14 03:02PM  JFLCorp 3052550820 Page 4

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **13. Comments and additional information about your claim:** | |

## B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

## C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| **Signature of Claimant/Attorney:** | *A. Lopez* | **Date:** | 6 , 7 , 204 <br> (Month/Day/Year) |
|---|---|---|---|

4

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM | | | |
| **Printed Name:** | First<br>Amanda | Last<br>Lopez | M.I. |

[This space left intentionally blank.]

5

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

Any Claimant seeking Repair and Relocation Expenses under the Global, Banner, or InEx Settlement Agreements must complete and submit this Global, Banner, InEx Repair and Relocation Expenses Claim Form to the Claims Administrator for the Chinese Drywall Settlement Program on or before October 25, 2013.

When completing this Claim Form, refer to the Instructions and Definitions in the Appendix. These Instructions and Definitions contain step-by-step instructions for completing this Claim Form, guidance on how to submit it, and helpful definitions for words that appear in this Claim Form or in the Settlement Agreement.

If you have access to a computer with an internet connection and previously registered your claim with the Claims Administrator, submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online. Online submission will be easier to complete than a hard-copy Claim Form because the online version will guide you through the specific questions you need to answer based on the answers you enter as you go along. Go to https://www3.browngreer.com/drywall to submit your Global, Banner, InEx Repair and Relocation Expenses Claim Form online.

If you are not able to complete the Global, Banner, InEx Repair and Relocation Expenses Claim Form online, you may submit this form by email by sending it to CDWQuestions@browngreer.com, or by Registered U.S. Mail to:

**Chinese Drywall Settlement Administrator**
**P.O. Box 25401**
**Richmond, Virginia 23260**

## A. CLAIM INFORMATION

| | | | | |
|---|---|---|---|---|
| **1. Claimant Name:** | Last Name/Business Name<br>*Michelle FAMILY LLP* | | First | M.I. |
| | Co-Owner Last Name/Business Name | | Co-Owner First | M.I. |
| | DBA or Fictitious Name (if applicable) | | | |

| | | | |
|---|---|---|---|
| **2. Individual Claimant's Social Security Number (SSN):** | | **3. Business Claimant's Employee Identification Number (EIN)** | *65 09 52352* |
| **4. Are you pursuing this claim on behalf of a minor, deceased, or incompetent claimant?** | ☐ Yes<br>☑ No | | |
| **5. Provide your name and SSN if you are** | | | |

1

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

04/29/14 03:02PM   JFL Corp 30525050820   Page 2

## CHINESE DRYWALL SETTLEMENT PROGRAM
### GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| pursuing this claim on behalf of a minor, deceased, or incompetent claimant. | Name:_____<br><br>SSN: _____ - ___ - _____ |

| | |
|---|---|
| **6. Attorney Information:** | ☑ Check here if you are not represented by an attorney and skip to Question 7. If you are represented by an attorney, complete this section.<br><br>Firm Name<br><br>Attorney Last Name                          Attorney First Name<br><br>Street<br><br>City            State            Zip<br><br>Email                          Phone Number |

| | |
|---|---|
| **7. Affected Property Address:** | Street<br>190 FISHERMAN ST APT #193<br>City: OPA LOCKA   State: FL   Zip: 33054   County/Parish: DADE |

| | |
|---|---|
| **8. Settlement Agreement under which you are submitting this claim (check all that apply):** | ☐ Knauf<br>☑ Banner.<br>☑ InEx.<br>☑ Global.<br><br>Participating Supplier Name: _ACI Supply Inc_<br>Participating Builder Name: _MALAY ENTERPISE INC_<br>Participating Installer Name: _DRYWALL FRAMING & INVESTMENT GROUP_<br><br>☐ L&W.<br>☐ Unknown.<br><br>Additional Comments (attached additional pages if necessary): |

2

04/29/14 03:02PM  JFL Corp 30525:0820  Page 3

# CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM

| | |
|---|---|
| **9.   Lawsuit:** | Jurisdiction: _____<br><br>Case/Docket Number: _____<br><br>Date Filed: ___ / ___ / ___<br>(month/day/year) |
| **10. Drywall Manufacturer:** | ☐ Knauf<br>　☐ I am a member of the Knauf Settlement Class<br>　☐ I have Knauf Drywall but I am not a member of the Knauf Settlement Class<br>☐ Mixed (Knauf and other)<br>☐ Non-Knauf<br>☒ Unknown |
| **11. Select the option that best describes your relationship to the Affected Property:** | ☐ Residential Owner<br>☒ Commercial/Rental Property Owner<br>☐ Tenant<br>☐ Previous Commercial/Rental Property Owner<br>☐ Previous Residential Owner<br>☐ Repairing Builder/Installer/Assignee<br>☐ Non-Tenant Occupant (e.g. family member)<br>☐ Condominium Association<br>☐ Mortgagee (Bank)<br>☐ Other:_____ |
| **12. Provide the Under Air Square Footage for the Affected Property:** | _____600_____ Sq. Ft. |

3

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

## CHINESE DRYWALL SETTLEMENT PROGRAM
## GLOBAL, BANNER, InEx REPAIR AND RELOCATION EXPENSES CLAIM FORM

| 13. Comments and additional information about your claim: | |
|---|---|

### B. REQUIRED DOCUMENTS

Claimants seeking compensation for Repair and Relocation Damages caused by Chinese Drywall under the Banner, InEx or Global Settlements must submit all documents listed below. Your claim cannot be considered for compensation until you provide all required documentation.

1. Proof of Ownership or Assignment of Claim, such as
   a. a Deed or other document demonstrating the ownership of the Affected Property; OR
   b. an Assignment of Claim from the Owner of the Affected Property;

2. Documents demonstrating the presence of Chinese Drywall in the Affected Property;

3. Floor Plan or other document showing the Under Air Square Footage of the Affected Property;

4. Evidence of Settlement Eligibility, such as
   a. a Document demonstrating that Chinese Drywall in the Affected Property was supplied by participating supplier; OR
   b. a Document demonstrating that a participating builder built the Affected Property; OR
   c. a Document demonstrating that Chinese Drywall in the Affected Property was installed by participating installer.

5. The Chinese Drywall Settlement Program Verification of Claims form;

6. Any other document that you believe supports your claim.

### C. SIGNATURE

I certify and declare under penalty of perjury pursuant to 28 U.S.C. Section 1746 that the information provided in this Claim Form is true and accurate to the best of my knowledge, and that supporting documents attached to or submitted in connection with this form and the information contained therein are true, accurate, and complete to the best of my knowledge, and I understand that false statements or claims made in connection with this Claim Form may result in fines, imprisonment, and/or any other remedy available by law to the Federal Government, and that suspicious claims will be forwarded to federal, state, and local law enforcement agencies for possible investigation and prosecution.

By submitting this Claim Form, I consent to the use and disclosure by the Claims Administrator and those assisting the Claims Administrator of any information about me that they believe necessary and/or helpful to process my Claim Form.

| Signature of Claimant/Attorney: | *Q Lopez* | Date: 6-7-2014 | (Month/Day/Year) |
|---|---|---|---|

6-7-2014

4

TO SUBMIT THIS CLAIM FORM ONLINE VISIT HTTPS://WWW3.BROWNGREER.COM/DRYWALL

04/29/14 03:02PM  JFL Corp 30525508020  Page 5

| CHINESE DRYWALL SETTLEMENT PROGRAM | | | |
|---|---|---|---|
| **GLOBAL, BANNER, INEX REPAIR AND RELOCATION EXPENSES CLAIM FORM** | | | |
| **Printed Name:** | First<br>AMANDA | Last<br>LOPEZ | M.I. |

[This space left intentionally blank.]

5

04/29/14 03:03PM   JFL Corp 305255 0820 Page 6

Plaintiff Profile Form - Residential Properties

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

IN RE: CHINESE MANUFACTURED DRYWALL
PRODUCTS LIABILITY LITIGATION
THIS DOCUMENT RELATES TO: ALL CASES

MDL NO. 2047

SECTION: L

JUDGE FALLON

MAG. JUDGE WILKINSON

| For Internal Use Only |
| --- |
| File Number |
| Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

## Section I. Property Information

Name Property Owner / Address of Affected Property: *Michelle Family LLP*

Is this Property:* [X] Residential [ ] Commercial [ ] Governmental

Name of Person Completing this Form: *AMANDA LOPEZ*

Is above your primary residence? ( ) Yes No (X)

Mailing Address (if different): *12314 SW 131 Ave MIAMI FL 33186*

Phone: *(305) 229 8722*

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up request at a later date.

Circle one: [ ] Owner-Occupant [ ] Owner Only [X] Renter-Occupant   *VACANT*

Represented By: *PRO SE*

Address: *12314 SW 131 Ave MIAMI FL 33186*

Phone: *(305) 229 8722*

Case No. /Docket Info:

## Section II. Insurance Information

Homeowner/ Renter Insurer: *CITIZENS*

Policy #: *CFP 103 13 1905*

Agent: *BECKMAN WILLIAM EARLY*

Address: *14900 NW 79th COURT SUIT 200 MIAMI LAKES FL 33016*

Phone: *(305) 714-4400*

+ Attach Copy of Insurance Declaration Page

## Section III. Claimant Information

| Name of Claimant | Dates Occupied Move-in | Dates Occupied Leave | Gender | Date of Birth | Are you claiming personal Injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
| --- | --- | --- | --- | --- | --- | --- |
| *Michelle Famil LLP* | *VACANT* | | M / (F) | *1/16/50* | ( )Yes No (•) | *OWNER* |
| *AMANDA LOPEZ* | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |
| | / / | / / | M / F | / / | ( )Yes No ( ) | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

## Section: IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ✓ Yes   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  *FORD POLLARD*

1.2. When did the inspection take place?  3 / 14 / 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ○ Yes   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?

2.2. When was this determination made?  4 / 16 / 2012   *FORD POLLARD*

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 190 FISHERMAN ST #184  OPA-LOCKA, FLORIDA, 33054 |

## Section VI. Home Information

| | |
|---|---|
| Approx. Sq. Ft. of House: | 615' |
| Estimated Sq. Ft. of Drywall | 3,497' |
| Height of Interior Walls | |
| Number of Bedrooms: | |
| Number of Bathrooms: | 2 |

| | Yes | No |
|---|---|---|
| Occupied | | ✓ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | | ✓ | |
| Copper Fixtures | ✓ | | |
| Other Fixtures | ✓ | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ✓ | | |
| Switches | ✓ | | |
| Main Panel | ✓ | | |
| 2nd Panel | | | ✓ |
| Exposed Copper Wires | | | ✓ |
| Were repairs made to the electrical system? | ✓ | | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | |
|---|---|---|
| Start Date: | / / | Completion Date |  / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | |
|---|---|---|
| Start Date: | 1 / 16 / 2006 | Completion Date | 1 / 17 / 2007 |
| Move In Date: | VACIANT | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ✗ | | |
| Second Floor: Any drywall replaced | | ✗ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:  MALAY ENTERPRISES, INC.  2415 ARCH CREEK DR.  KEY STONE POINT  NORTH MIAMI, FL. 33181

Phone:

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:  DRYWALL & FRAMING INVESTMENT GROUP  12901 W. OKEECHOBEE Rd BAY #5  HIALEAH GARDENS, FL. 33018

Phone:  (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address:  AC1 SUPPLY, INC.  6504 NW. 77 CT.  MIAMI, FL. 33166-2710

Phone:  (305) 556-6251

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ⊘ Yes   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

1.2. When did the inspection take place?   3 · 14 · 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ⊘ Yes   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?

2.2. When was this determination made?   4 · 16 · 2012   FORD POLLARD

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 192 FISHERMAN #179 OPA-LOCKA, FLORIDA 33054 |

**Section VI. Home Information**

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | Occupied | ✓ | |
| Estimated Sq. Ft. of Drywall | 3,497 | Year-round | | |
| Height of Interior Walls | 9' | Summer | | |
| Number of Bedrooms: | 2 | Winter | | |
| Number of Bathrooms: | | | | |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ✓ | |
| Copper Piping | ✓ | | |
| Copper Fixtures | ✓ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ✓ | | |
| Switches | | ✓ | |
| Main Panel | ✓ | | |
| 2nd Panel | ✓ | | |
| Exposed Copper Wires | ✓ | | |
| Were repairs made to the electrical system? | | ✓ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 ½" X 11" paper

**Section VII. Construction/Renovation Information**

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 11 · 18 · 2006 | Completion Date | 1 · 12 · 2007 |
|---|---|---|---|
| Move in Date: | / / | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

**Section VIII. Homebuilder/ General Contractor/ Developer Information**

Homebuilder/ General Contractor/ Developer's Name:   MALAY ENTERPRISES, INC.

Address:   2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone:   (   )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

**Section IX. Drywall Installer**

Drywall Installer's Name:   DRYWALL & FRAMING INVESTMEN GROUP

Address:   12901 W. OKEECHOBEE Rd BAY #5 HIALEAH GARDENS, FL. 33018

Phone:   (305) 364 - 1151

**Section X. Drywall Supplier**

Drywall Supplier's Name:   AC1 SUPPLY, INC.

Address:   6504 NW. 77 CT. MIAMI, FL. 33166 - 2710

Phone:   (305) 556 - 6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑Yes  No ◯

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  FORD POLLARD

1.2. When did the inspection take place?  3 14 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑Yes  No ◯

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  FORD POLLARD

2.2. When was this determination made?  4 16 2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 190 FISHERMAN ST #183 |
| | | OPA-LOCKA, FLORIDA, 33054 |

## Section VI. Home Information

| | | Yes | No |
|---|---|---|---|
| Approx. Sq. Ft. of House: | 615 | | |
| Estimated Sq. Ft. of Drywall | 3397' | | |
| Height of Interior Walls | 9' | | |
| Number of Bedrooms: | | | |
| Number of Bathrooms: | 2 | | |

| | Yes | No |
|---|---|---|
| Occupied | | ☑ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | ☑ | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 11 6 2006 | Completion Date | 1 17 2007 |
|---|---|---|---|
| Move In Date: | / / | | |

**Renovation(s)**

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | ☑ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address: 2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT
GROUP

Address: 12901 W. OKEECHOBEE Rd BAY#5
HIALEAH GARDENS, FL. 33018

Phone: (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address: 6504 NW. 77CT.
MIAMI, FL. 33166-2710

Phone: (305) 556-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☑ Yes   No ☐

    1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD  POLLARD

        1.2. When did the inspection take place?   3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ☑ Yes   No ☐

    2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD  POLLARD

        2.2. When was this determination made?   4/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
|  | TASHIBAN | 190 FISHER MAN ST. #182 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | | |
| Estimated Sq. Ft. of Drywall | 3497' | Occupied | | ☑ |
| Height of Interior Walls | 4' | Year-round | | |
| Number of Bedrooms: | 2 | Summer | | |
| Number of Bathrooms: | | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | ☑ | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | ☑ | |
| 2nd Panel | | ☑ | |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | ☑ | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1/18/2006 | Completion Date | 1/17/2007 |
|---|---|---|---|
| Move in Date: | | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | ☒ | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY  ENTERPRISES, INC.

Address:   2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone: _____

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT GROUP

Address:   12901 W. OKEECHOBEE RD BAY #5
HIALEAH GARDENS, FL. 33018

Phone:   (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address:   6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone:   (305) 556-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑Yes   No ☐

  1.1. If "Yes" to Question 1.0 Section IV. Who conducted the Inspection?  FORD POLLARD

  1.2. When did the inspection take place?  3 /14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑Yes   No ☐

  2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  FORD POLLARD

  2.2. When was this determination made?  4/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 190 FISHERMAN ST #181 OPA-LOCKA, FLORIDA 33054 |
| | | |
| | | |

## Section VI. Home Information

| | |
|---|---|
| Approx. Sq. Ft. of House: | 615' |
| Estimated Sq. Ft of Drywall | 3,097' |
| Height of interior Walls | |
| Number of Bedrooms: | 2 |
| Number of Bathrooms: | |

| | Yes | No |
|---|---|---|
| Occupied | | ☑ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | ☐ | ☐ |
| Copper Fixtures | ☑ | ☐ | ☐ |
| Other Fixtures | ☐ | ☐ | ☐ |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | ☐ | |
| Switches | | ☐ | |
| Main Panel | ☑ | ☐ | |
| 2nd Panel | ☑ | ☐ | |
| Exposed Copper Wires | ☐ | ☐ | ☑ |
| Were repairs made to the electrical system? | ☐ | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | /  / | Completion Date | /  / |
| Move In Date: | /  / | Date Acquired Home | /  / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 1 /16 2006 | Completion Date | 1 / 17/ 200 |
| Move In Date: | VACANT | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | ☐ | ☐ |
| Second Floor: Any drywall replaced | | ☐ | ☑ |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address:  2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone:

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:  DRYWALL & FRAMING INVESTMENT GROUP

Address:  12901 W. OKEECHOBEE Rd BAY #5 HIALEAH GARDENS, FL. 33018

Phone:  (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:  AC1 SUPPLY INC.

Address:  6504 NW. 77 CT. MIAMI, FL. 33166-2710

Phone:  (305) 556-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ✓ Yes   No ◯

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

1.2. When did the inspection take place?   3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ✓ Yes   No ◯

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

2.2. When was this determination made?   7/16/2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAU | 192 FISHERMAN ST #180 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | |
|---|---|
| Approx. Sq. Ft. of House: | 615' |
| Estimated Sq. Ft. of Drywall | 3,497' |
| Height of Interior Walls | |
| Number of Bedrooms: | 2 |
| Number of Bathrooms: | |

| | Yes | No |
|---|---|---|
| Occupied | | ✓ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ✓ | |
| Copper Piping | ✓ | | |
| Copper Fixtures | ✓ | | |
| Other Fixtures | | ✓ | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ✓ | | |
| Switches | ✓ | | |
| Main Panel | ✓ | | |
| 2nd Panel | | | ✓ |
| Exposed Copper Wires | | | ✓ |
| Were repairs made to the electrical system? | ✓ | | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 1/18/2006 | Completion Date | 1/12/2007 |
| Move In Date: | VACANT | | |

Renovation(s): DRYWALL, DOORS, WINDOW

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ✓ | | |
| Second Floor: Any drywall replaced | | ✓ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address: 2415 ARCH CREEK DR. KEY STONE POINT NORTH MIAMI, FL. 33181

Phone: (  )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT GROUP

Address: 12901 W. OKEECHOBEE BAY #5 HIALEAH GARDENS, FL. 33018

Phone: (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address: 6504 NW. 77CT. MIAMI, FL. 33166-2710

Phone: (305) 556-6251

Plaintiff Profile Form – Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   ☑ Yes   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  FORD POLLARD

1.2. When did the inspection take place?  3 / 14 / 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   ☑ Yes   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  FORD POLLARD

2.2. When was this determination made?  4 / 16 / 2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TAISHAN | 192 FISHERMAN ST #177 |
| | | OPA-LOCKA, FLORIDA 33054 |
| | | |

## Section VI. Home Information

| | | Yes | No |
|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | |
| Estimated Sq. Ft. of Drywall: | 3,097 | | |
| Height of Interior Walls | 9' | Occupied | | ☑ |
| Number of Bedrooms: | 1 | Year-round | | |
| Number of Bathrooms: | 2 | Summer | | |
| | | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | | ☑ | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | ☑ | | |
| Dates: | | ☑ | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 1 / 16 / 2010 | Completion Date | 1 / 17 / 200 |
|---|---|---|---|
| Move in Date: | VACANT | | |

| Renovation(s) DRYWALL DOORS WINDOW | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:  MALAY ENTERPRISES, INC.
2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:  DRYWALL & FRAMING INVESTMENT GROUP
12901 W. OKEECHOBEERd BAY #5
HIALEAH GARDENS, FL. 33018

Phone:  (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address:  AC1 SUPPY INC.
6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone:  (305) 556-6251

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an Inspection into whether Chinese-manufactured drywall is present in your home?   Yes ☑   No ○

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   FORD POLLARD

1.2. When did the inspection take place?   3/19/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   Yes ☑   No ○

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

2.2. When was this determination made?   4/16/2012

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 200 FISHER MANSI #150 OPA-LOCKA, FLORIDA 33054 |

### Section VI. Home Information

| | | Yes | No |
|---|---|---|---|
| Approx. Sq. Ft. of House: | 615 | | |
| Estimated Sq. Ft. of Drywall | 3,197 | | |
| Height of Interior Walls | 9' | | |
| Occupied | | | ☑ |
| Year-round | | ☐ | |
| Summer | | ☐ | |
| Winter | | ☐ | |
| Number of Bedrooms: | 2 | | |
| Number of Bathrooms: | | | |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | ☐ | ☑ | ☐ |
| Copper Piping | ☑ | ☐ | ☐ |
| Copper Fixtures | ☑ | ☐ | ☐ |
| Other Fixtures | ☐ | ☐ | ☐ |
| Were repairs made to the plumbing system? | ☐ | ☐ | ☐ |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | ☐ | ☐ |
| Switches | ☑ | ☐ | ☐ |
| Main Panel | ☐ | ☑ | ☐ |
| 2nd Panel | ☐ | ☐ | ☐ |
| Exposed Copper Wires | ☐ | ☐ | ☑ |
| Were repairs made to the electrical system? | ☑ | ☐ | ☐ |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 4/16/2006 | Completion Date | 1/1/200 |
|---|---|---|---|
| Move in Date: | VACANT | | |

Renovation(s)   DRYWALL DOOR WINDOW

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | ☐ | ☐ |
| Second Floor: Any drywall replaced | ☐ | ☑ | ☐ |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC.

Address:   2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone:   ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESMENT GROUP

Address:   12901 W. OKEECHOBEE Rd BAY#5
HIALEAH GARDENS, FL. 33018

Phone:   (305) 364-1151

### Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPY INC.

Address:   6504 NW. 77CT.
MIAMI, FL. 33166-2710

Phone:   (305) 556-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

    1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  FORD POLLARD

    1.2. When did the inspection take place?   3 /14/ 2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

    2.1. If "Yes" to Question 2.0. Section IV. Who made the determination?  FORD POLLARD

    2.2. When was this determination made?   4 /16 2012

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASAISAN | 200 FISHERMAN ST #152 OPA-LOCKA, FLORIDA 33054 |
| | | |

## Section VI. Home Information

| | |
|---|---|
| Approx. Sq. Ft. of House: | 615' |
| Estimated Sq. Ft. of Drywall | 3,197' |
| Height of interior Walls | 8' |
| Number of Bedrooms: | 2 |
| Number of Bathrooms: | 1 |

| | Yes | No |
|---|---|---|
| Occupied | | ☑ |
| Year-round | | |
| Summer | | |
| Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | | | |
| Main Panel | ☑ | ☑ | |
| 2nd Panel | | | |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | ☑ | | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 1 /16 2006 | Completion Date | 1 /7 200 |
| Move in Date: | VACANT | | |

Renovation(s) DRYWALL DOORS WINDOW

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | ☑ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:  MALAY ENTERPRISES, INC.
2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:  DRYWALL + FRAMING INVESTMENT
GROUP
12901 W. OKEECHOBEE RD BAY #5
HIALEAH GARDENS, FL. 33018

Phone:  (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address:  AC1 SUPPLY, INC.
6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone:  (305) 656-6251

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☒ Yes   No ◯

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  FORD POLLARD

1.2. When did the inspection take place?  3/14/2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☒ Yes   No ◯

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  FORD POLLARD

2.2. When was this determination made?  4/16/2012

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 200 FISHERMAN ST #151 |
| | | OPA-LOCKA, FLORIDA 33054 |

**Section VI. Home Information**

Approx. Sq. Ft. of House: 615'
Estimated Sq. Ft. of Drywall: 3,097'
Height of Interior Walls:
Number of Bedrooms:
Number of Bathrooms: 2

| | Yes | No |
|---|---|---|
| Occupied | | ☑ |
| Year-round | | |
| Summer | | |
| Winter | | |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | | ☑ | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |

Were repairs made to the plumbing system?
Dates:

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | ☑ | | |
| Exposed Copper Wires | ☑ | | ☑ |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

**Section VII. Construction/Renovation Information**

Date Range for New Home Construction: (Month/Day/Year)
Start Date: 1/6/2006   Completion Date: 1/1/2007
Move in Date: / /   Date Acquired Home: / /

Date Range for Renovations: (Month/Day/Year)
Start Date: 1/6/2006   Completion Date: 1/1/2007
Move in Date: / /   VACANT
Renovation(s) DRYWALL DOORS etc

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | | |

**Section VIII. Homebuilder/ General Contractor/ Developer Information**

Homebuilder/ General Contractor/ Developer's Name:
MALAY ENTERPRISES, INC.
Address: 2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181
Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

**Section IX. Drywall Installer**

Drywall Installer's Name:
DRYWALL & FRAMING INVESTMENT GROUP
Address: 12901 W. OKEECHOBEE RD BAY#.
HIALEAH GARDENS, FL. 33018
Phone: (305) 364-1151

**Section X. Drywall Supplier**

Drywall Supplier's Name:
AC1 SUPPLY, INC.
Address: 6504 NW. 77 CT.
MIAMI, FL. 33166-2710
Phone: (305) 556-6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  **FORD POLLARD**

   1.2. When did the inspection take place?  `3 /14 2012`

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  ☑ Yes   No ○

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  **FORD POLLARD**

   2.2. When was this determination made?  `4 /16 2012`

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 192 FISHERMAN #178 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | | Yes | No |
|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | | |
| Estimated Sq. Ft. of Drywall | 3,047 | | |
| Height of Interior Walls | | Occupied | | ☑ |
| Number of Bedrooms: | 2 | Year-round | | |
| Number of Bathrooms: | | Summer | | |
| | | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | ☑ | | |
| Main Panel | ☑ | | |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | ☑ | | |
| Were repairs made to the electrical system? | | ☑ | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1 /16 2006 | Completion Date | 1 /2/200_ |
|---|---|---|---|
| Move in Date: | / / | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | ☑ | |
| First Floor: Full Wall of drywall replaced | ☑ | | |
| Second Floor: Any drywall replaced | | ☑ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address: MALAY ENTERPRISES, INC.
2415 ARCh CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone: ( )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address: DRYWALL & FRAMING INVESTMENT GROUP
12901 W. OKEECHOBEE Rd BAY #5
HIALEAH GARDENS, FL. 33018

Phone: (305) 364 - 1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address: AC1 SUPPLY, INC.
6504 NW. 77 CT.
MIAMI, FL. 33166-2710

Phone: (305) 556 - 6251

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?    ☑ Yes    No ☐

   1.1. If "Yes" to Question 1.0 Section I/  Who conducted the inspection?   FORD POLLARD

      1.2. When did the inspection take place?   3/14-2012

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?    ☑ Yes    No ☐

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   FORD POLLARD

      2.2. When was this determination made?   4/16/12

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| | TASHISAN | 200 FISHERMAN ST #149 OPA-LOCKA, FLORIDA 33054 |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 615' | Occupied | | ☑ |
| Estimated Sq. Ft. of Drywall: | 3,197' | Year-round | | |
| Height of Interior Walls | 8' | Summer | | |
| Number of Bedrooms: | 2 | Winter | | |
| Number of Bathrooms: | | | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | ☑ | ☑ | |
| Copper Piping | ☑ | | |
| Copper Fixtures | ☑ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ☑ | | |
| Switches | | | ☑ |
| Main Panel | | | ☑ |
| 2nd Panel | | | ☑ |
| Exposed Copper Wires | | | ☑ |
| Were repairs made to the electrical system? | ☑ | | |
| Dates: | | ☑ | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 1/16/200? | Completion Date | 1/2/200? |
|---|---|---|---|
| Move in Date: | / / | | |

Renovation(s)

| | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | ☐ | | |
| First Floor: Full Wall of drywall replaced | ☒ | | |
| Second Floor: Any drywall replaced | | ☒ | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

MALAY ENTERPRISES, INC

Address:  2415 ARCH CREEK DR.
KEY STONE POINT
NORTH MIAMI, FL. 33181

Phone:  (    )

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

DRYWALL & FRAMING INVESTMENT GROUP

Address:  12901 W. OKEECHOBEE RD BAY#5
HIALEAH GARDENS, FL. 33018

Phone:  (305) 364-1151

## Section X. Drywall Supplier

Drywall Supplier's Name:

AC1 SUPPLY, INC.

Address:  6504 NW. 77CT.
MIAMI, FL. 33166-2710

Phone:  (305) 556-6251