| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 991 | Wruble, Aaron and Wendy | 1294 Exotic Avenue North Port, Florida 34288 | 1,674 | 1 |
| 992 | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | 1,674 | 1 |
| 993 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | 1,675 | 1 |
| 994 | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | 1,678 | 1 |
| 995 | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | 1,679 | 1 |
| 996 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | 1,679 | 1 |
| 997 | Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 | 1,680 | 1 |
| 998 | Matrana, Jeff | 3524 Marietta Street Chalmette, LA 70043 | 1,680 | 1 |
| 999 | Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | 1,680 | 1 |
| 1000 | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | 1,680 | 1 |
| 1001 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | 1,681 | 1 |
| 1002 | Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 | 1,682 | 1 |
| 1003 | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | 1,683 | 1 |
| 1004 | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | 1,683 | 1 |
| 1005 | Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | 1,684 | 1 |
| 1006 | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | 1,684 | 1 |
| 1007 | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | 1,685 | 1 |
| 1008 | Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | 1,685 | 1 |
| 1009 | Figueroa, Ramon and Lillian | 4230 Tyler Circle St. Petersburg, Fl 33771 | 1,685 | 1 |
| 1010 | Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | 1,688 | 1 |
| 1011 | Clarke, Joseph and Sandra | 325 Cipriani Way Nokomis, FL 34275 | 1,688 | 1 |
| 1012 | DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | 1,688 | 1 |
| 1013 | D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | 1,690 | 1 |
| 1014 | Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | 1,690 | 1 |
| 1015 | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | 1,690 | 1 |
| 1016 | McCoy, Douglas and Carolyn | 230 Mestre Place North Venice, FL 34275 | 1,691 | 1 |
| 1017 | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | 1,691 | 1 |
| 1018 | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | 1,692 | 1 |
| 1019 | James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | 1,692 | 1 |
| 1020 | Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | 1,692 | 1 |
| 1021 | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | 1,692 | 1 |
| 1022 | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | 1,692 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1023 | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | 1,695 | 1 |
| 1024 | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | 1,696 | 1 |
| 1025 | Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | 1,697 | 1 |
| 1026 | Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | 1,698 | 1 |
| 1027 | Teague, Eddie and Michele | 2807 21st Street West Lehigh Acres, Florida 33871 | 1,698 | 1 |
| 1028 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | 1,700 | 1 |
| 1029 | Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | 1,700 | 1 |
| 1030 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | 1,700 | 1 |
| 1031 | Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | 1,700 | 1 |
| 1032 | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | 1,700 | 1 |
| 1033 | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St., New Orleans, LA 70122 (Marydia Breckenridge-Jennings) | 1,700 | 1 |
| 1034 | Bradbury, Jon R. and Christimia I. | 3824 Charles Drive Chalmette, LA 70043 | 1,702 | 1 |
| 1035 | Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 | 1,702 | 1 |
| 1036 | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | 1,709 | 1 |
| 1037 | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | 1,710 | 1 |
| 1038 | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | 1,712 | 1 |
| 1039 | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | 1,712 | 1 |
| 1040 | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | 1,712 | 1 |
| 1041 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | 1,714 | 1 |
| 1042 | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | 1,714 | 1 |
| 1043 | Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | 1,715 | 1 |
| 1044 | McKellar, Preston and Rachel | 1008 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1045 | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1046 | Smith, Juanita | 956 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1047 | Menz, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 | 1,718 | 1 |
| 1048 | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | 1,718 | 1 |
| 1049 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 | 1,718 | 1 |
| 1050 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 | 1,718 | 1 |
| 1051 | First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 | 1,718 | 1 |
| 1052 | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | 1,718 | 1 |
| 1053 | Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | 1,718 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1054 | Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | 1,718 | 1 |
| 1055 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993  1901 NE 4th Place Cape Coral, Florida 33909  13861 North Fort Myers, FL 33903 | 1,719 | 3 |
| 1056 | Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | 1,724 | 1 |
| 1057 | Robinson, Karen A. | 4744-46 Deommtluzin Street New Orleans, LA 70122 | 1,728 | 1 |
| 1058 | Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | 1,728 | 1 |
| 1059 | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | 1,729 | 1 |
| 1060 | Wilfer, Rosanne | 1202 Magnolia Alley, Mandeville, Louisiana 70471 | 1,729 | 1 |
| 1061 | Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | 1,732 | 1 |
| 1062 | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | 1,732 | 1 |
| 1063 | Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | 1,733 | 1 |
| 1064 | Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | 1,734 | 1 |
| 1065 | Valle, Gladys | 302 NE 14th Street Cape Coral, Florida 33909 | 1,734 | 1 |
| 1066 | Kana, Patrick | 3744 NE 15th Place Cape Coral, FL 33909 | 1,734 | 1 |
| 1067 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | 1,735 | 1 |
| 1068 | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | 1,735 | 1 |
| 1069 | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | 1,736 | 1 |
| 1070 | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | 1,736 | 1 |
| 1071 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42, Mandeville, Louisiana 70471 | 1,737 | 1 |
| 1072 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | 1,739 | 1 |
| 1073 | Thrower, Christopher | 541 Ledbetter Road, Munford, Alabama 36268 | 1,742 | 1 |
| 1074 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | 1,743 | 1 |
| 1075 | Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | 1,743 | 1 |
| 1076 | Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | 1,744 | 1 |
| 1077 | Glasscox, Travis | 1441 Valley Grove Road, Remlap, Alabama 35133 | 1,745 | 1 |
| 1078 | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | 1,745 | 1 |
| 1079 | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | 1,746 | 1 |
| 1080 | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | 1,746 | 1 |
| 1081 | Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | 1,750 | 1 |
| 1082 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,750 | 1 |
| 1083 | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | 1,750 | 1 |
| 1084 | Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | 1,750 | 1 |
| 1085 | McCombs, Holly | 4136 Bismarck Palm Drive Tampa, FL 33610 | 1,751 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1086 | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | 1,753 | 1 |
| 1087 | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | 1,754 | 1 |
| 1088 | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | 1,757 | 1 |
| 1089 | Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | 1,757 | 1 |
| 1090 | Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | 1,758 | 1 |
| 1091 | Nichols, James and Kathleen | 1217 NE 7th Place Cape Coral, Florida 33909 | 1,759 | 1 |
| 1092 | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | 1,759 | 1 |
| 1093 | McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | 1,760 | 1 |
| 1094 | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL  33573 | 1,760 | 1 |
| 1095 | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | 1,763 | 1 |
| 1096 | Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | 1,763 | 1 |
| 1097 | Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | 1,764 | 1 |
| 1098 | Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | 1,766 | 1 |
| 1099 | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | 1,766 | 1 |
| 1100 | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | 1,767 | 1 |
| 1101 | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | 1,767 | 1 |
| 1102 | Garcia,  Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | 1,768 | 1 |
| 1103 | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | 1,775 | 1 |
| 1104 | Johnson, Abraham | 11316 Bridge Pine Drive Riverview, FL 33569 | 1,775 | 1 |
| 1105 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | 1,775 | 1 |
| 1106 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | 1,776 | 1 |
| 1107 | Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | 1,776 | 1 |
| 1108 | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | 1,776 | 1 |
| 1109 | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | 1,776 | 1 |
| 1110 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | 1,778 | 1 |
| 1111 | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | 1,779 | 1 |
| 1112 | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | 1,781 | 1 |
| 1113 | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | 1,781 | 1 |
| 1114 | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | 1,782 | 1 |
| 1115 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL | 1,783 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1116 | Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101 Port St. Lucie, FL 34987 | 1,783 | 1 |
| 1117 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 | 1,783 | 1 |
| 1118 | Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | 1,783 | 1 |
| 1119 | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | 1,784 | 1 |
| 1120 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | 1,784 | 1 |
| 1121 | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | 1,789 | 1 |
| 1122 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | 1,789 | 1 |
| 1123 | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | 1,790 | 1 |
| 1124 | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | 1,791 | 1 |
| 1125 | Harper, Mathew | 949 Gold Course Road Pell City, AL | 1,792 | 1 |
| 1126 | Grant, Marcus and Jevon | 4559 Knight Drive, New Orleans, Louisiana 70127 | 1,793 | 1 |
| 1127 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | 1,794 | 1 |
| 1128 | Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1129 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1130 | Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1131 | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1132 | Popovitch, Robert | 1217 Avondale Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1133 | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | 1,797 | 1 |
| 1134 | Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | 1,797 | 1 |
| 1135 | Harry, Joshua and Sharntay | 903 Eastfield Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1136 | Cousins, Edwin, III | 952 Hollymeade Street Newport News, Virginia 23602 | 1,797 | 1 |
| 1137 | Long, Cleon and Porche | 953 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1138 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1139 | Fowle, Amanda | 957 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1140 | Harvilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1141 | Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | 1,798 | 1 |
| 1142 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | 1,799 | 1 |
| 1143 | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | 1,800 | 1 |
| 1144 | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | 1,800 | 1 |
| 1145 | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | 1,800 | 1 |
| 1146 | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | 1,800 | 1 |
| 1147 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street, New Orleans, LA 70126 (Barbara Martin) | 1,800 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1148 | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | 1,800 | 1 |
| 1149 | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | 1,800 | 1 |
| 1150 | Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 | 1,800 | 1 |
| 1151 | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | 1,800 | 1 |
| 1152 | Marclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | 1,800 | 1 |
| 1153 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | 1,800 | 1 |
| 1154 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina  Chalmette, LA 70043 | 1,800 | 1 |
| 1155 | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | 1,800 | 1 |
| 1156 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street, New Orleans, LA 70126 (Anthony and Gloria Cole) | 1,800 | 1 |
| 1157 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood, New Orleans, LA 70128 (Carrie Williams) | 1,800 | 1 |
| 1158 | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | 1,801 | 1 |
| 1159 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | 1,802 | 1 |
| 1160 | Williams, Jeffrey and Joan | 2025 McArthur Avenue Alva, FL 33920 | 1,803 | 1 |
| 1161 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | 1,803 | 1 |
| 1162 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | 1,803 | 1 |
| 1163 | Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | 1,803 | 1 |
| 1164 | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1 Naples, FL 34104  8217 Sanctuary Drive #2 Naples, FL 34104  8220 Sanctuary Drive #1 Naples, FL 34104  8221 Sanctuary Drive #1 Naples, FL 34104  8221 Sanctuary Drive #2 Naples, FL 34104  8224 Sanctuary Drive #1 | 1,803 | 6 |
| 1165 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | 1,803 | 1 |
| 1166 | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | 1,804 | 1 |
| 1167 | Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | 1,806 | 1 |
| 1168 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | 1,806 | 1 |
| 1169 | Barlow, Regine and John | 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | 1,806 | 1 |
| 1170 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue Cape Coral, FL 33914 | 1,806 | 1 |
| 1171 | Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 | 1,807 | 1 |
| 1172 | Larry, Rosemarie | 700 Geddes St. SW Palm Beach, FL 32908 | 1,808 | 1 |
| 1173 | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | 1,808 | 1 |
| 1174 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | 1,808 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1175 | Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 | 1,808 | 1 |
| 1176 | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | 1,808 | 1 |
| 1177 | Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | 1,813 | 1 |
| 1178 | Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | 1,814 | 1 |
| 1179 | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | 1,814 | 1 |
| 1180 | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | 1,816 | 1 |
| 1181 | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | 1,816 | 1 |
| 1182 | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | 1,820 | 1 |
| 1183 | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | 1,821 | 1 |
| 1184 | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | 1,821 | 1 |
| 1185 | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | 1,821 | 1 |
| 1186 | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1187 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1188 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1189 | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1190 | Raucci, Steven and Dorothy | 10856 Tiberio Drive Fort Myers, Florida 33913 | 1,823 | 1 |
| 1191 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | 1,823 | 1 |
| 1192 | Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1193 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | 1,823 | 1 |
| 1194 | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | 1,824 | 1 |
| 1195 | Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, FL 33314 | 1,827 | 1 |
| 1196 | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | 1,828 | 1 |
| 1197 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | 1,828 | 1 |
| 1198 | Kelson, Sherrie | 5951 Annette Street, Pensacola, Florida 32506 | 1,829 | 1 |
| 1199 | Sturm, Ann | 14055 Dan Park Loop Fort Myers, FL 33912 | 1,830 | 1 |
| 1200 | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | 1,830 | 1 |
| 1201 | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | 1,832 | 1 |
| 1202 | Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 | 1,833 | 1 |
| 1203 | Adolph, Jane | 1617 SE 8th Place Cape Coral, FL 33990 | 1,833 | 1 |
| 1204 | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace Cape Coral, FL 33991 | 1,833 | 1 |
| 1205 | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | 1,834 | 1 |
| 1206 | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | 1,835 | 1 |
| 1207 | Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | 1,836 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1208 | Bishop, Brian | 60 Oak Lane, Waynesboro, Mississippi 39367 | 1,836 | 1 |
| 1209 | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1210 | Sanders, Christian and  Weidner, Julie | 1917 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1211 | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | 1,842 | 1 |
| 1212 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1213 | Diggs, David | 228 Vintage Drive Covington, LA 70433 | 1,842 | 1 |
| 1214 | Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | 1,843 | 1 |
| 1215 | Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle Newport News, Virginia 23602 | 1,844 | 1 |
| 1216 | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | 1,846 | 1 |
| 1217 | Urtubey, Jason | 2617 69th Street W, Lehigh Acres, Florida 33971 | 1,847 | 1 |
| 1218 | Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | 1,848 | 1 |
| 1219 | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | 1,848 | 1 |
| 1220 | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | 1,849 | 1 |
| 1221 | Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 | 1,850 | 1 |
| 1222 | Alveris, Lucille | 3220 Oaks Drive Violet, Louisiana 70092 | 1,850 | 1 |
| 1223 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | 1,850 | 1 |
| 1224 | Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | 1,852 | 1 |
| 1225 | Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | 1,852 | 1 |
| 1226 | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | 1,853 | 1 |
| 1227 | Scott, Cynthia and Jonathan | 1984 Gloria Circle Palm Bay, Florida 32905 | 1,853 | 1 |
| 1228 | Clarke, Wayne G. | 1205 Magnolia Street, Ocean Springs, Mississippi 39564 | 1,854 | 1 |
| 1229 | Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | 1,855 | 1 |
| 1230 | Samples, Doreen | 2711 Bristol Place, New Orleans, Louisiana 70131 | 1,857 | 1 |
| 1231 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street Port St. Lucie, FL 34983 | 1,858 | 1 |
| 1232 | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | 1,858 | 1 |
| 1233 | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | 1,859 | 1 |
| 1234 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573  1422 Emerald Dunes Drive Sun City Center, FL 33573 | 1,860 | 2 |
| 1235 | Olivas, John and Debord, Billy | 1628 Charlton  New Orleans, LA 70122 | 1,860 | 1 |
| 1236 | Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | 1,861 | 1 |
| 1237 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | 1,866 | 1 |
| 1238 | Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | 1,866 | 1 |
| 1239 | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | 1,867 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1240 | McClure, Michael and Christylne | 364 NE 35th Terrace Homestead, FL 3303 | 1,869 | 1 |
| 1241 | Dickey, Jeremy | 60 Pinebark Court Wetumpka, Alabama 36093 | 1,869 | 1 |
| 1242 | Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | 1,870 | 1 |
| 1243 | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | 1,874 | 1 |
| 1244 | Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | 1,874 | 1 |
| 1245 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | 1,874 | 1 |
| 1246 | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | 1,874 | 1 |
| 1247 | Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | 1,875 | 1 |
| 1248 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,875 | 1 |
| 1249 | Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | 1,876 | 1 |
| 1250 | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | 1,876 | 1 |
| 1251 | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | 1,879 | 1 |
| 1252 | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124  5403  West End Blvd. New Orleans, LA 70124 | 1,880 | 2 |
| 1253 | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | 1,880 | 1 |
| 1254 | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | 1,883 | 1 |
| 1255 | Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | 1,883 | 1 |
| 1256 | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | 1,883 | 1 |
| 1257 | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | 1,883 | 1 |
| 1258 | Miller, Craig and Danyell | 1045 Venetian Drive #203 Melbourne, FL 32904 | 1,884 | 1 |
| 1259 | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | 1,884 | 1 |
| 1260 | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | 1,884 | 1 |
| 1261 | Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 | 1,885 | 1 |
| 1262 | Indovina, Leon | 8721 Livington Avenue, Chalmette, Louisiana 70043 | 1,885 | 1 |
| 1263 | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | 1,886 | 1 |
| 1264 | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | 1,886 | 1 |
| 1265 | Walter, Katie | 4002 24th Street, SW Lehigh Acres, FL 33976 | 1,886 | 1 |
| 1266 | McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 | 1,886 | 1 |
| 1267 | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | 1,886 | 1 |
| 1268 | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | 1,887 | 1 |
| 1269 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | 1,888 | 1 |
| 1270 | Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | 1,889 | 1 |
| 1271 | Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | 1,890 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1272 | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | 1,891 | 1 |
| 1273 | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | 1,893 | 1 |
| 1274 | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | 1,893 | 1 |
| 1275 | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | 1,894 | 1 |
| 1276 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | 1,894 | 1 |
| 1277 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | 1,894 | 1 |
| 1278 | El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | 1,894 | 1 |
| 1279 | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | 1,895 | 1 |
| 1280 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | 1,896 | 1 |
| 1281 | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | 1,896 | 1 |
| 1282 | Darst, Matt and Candi | 1014 Hollymeade Circle Newport News, Virginia 23602 | 1,897 | 1 |
| 1283 | Brown, Craig and Angela | 1031 Hollymeade Circle Newport News, Virginia 23602 | 1,897 | 1 |
| 1284 | Gandy, Tappan | 1215 Avondale Lane Newport News, Virginia 23602 | 1,897 | 1 |
| 1285 | Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | 1,898 | 1 |
| 1286 | Peppers, June | 178 Lee Ridge Drive Altoona, AL 35952 | 1,900 | 1 |
| 1287 | Nunez, Allen and Janet | 2108 Edgar Drive Violet, LA 70092  2104 Edgar Drive Violet, LA 70092 | 1,900 | 2 |
| 1288 | Hayes, Gloria | 7022 Bundy Road, New Orleans, Louisiana 70127 | 1,900 | 1 |
| 1289 | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | 1,901 | 1 |
| 1290 | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | 1,901 | 1 |
| 1291 | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | 1,901 | 1 |
| 1292 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | 1,902 | 1 |
| 1293 | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | 1,904 | 1 |
| 1294 | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | 1,910 | 1 |
| 1295 | Frank, David and Catherine | 826 King Leon Way Sun City Center, FL 33573 | 1,910 | 1 |
| 1296 | Revelles, Juan | 10798 NW 81st Lane Doral, FL | 1,912 | 1 |
| 1297 | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | 1,912 | 1 |
| 1298 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | 1,912 | 1 |
| 1299 | Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | 1,912 | 1 |
| 1300 | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | 1,914 | 1 |
| 1301 | Lindemann, Steve and Terri | 6012 NW 116th Drive Parkland, FL 33076 | 1,914 | 1 |
| 1302 | Schwab, David and Melissa | 6352 General Diaz Street New Orleans, LA 70124 | 1,914 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1303 | Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411. | 1,915 | 1 |
| 1304 | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | 1,917 | 1 |
| 1305 | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | 1,919 | 1 |
| 1306 | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | 1,920 | 1 |
| 1307 | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | 1,920 | 1 |
| 1308 | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | 1,926 | 1 |
| 1309 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | 1,929 | 1 |
| 1310 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | 1,929 | 1 |
| 1311 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | 1,930 | 1 |
| 1312 | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | 1,935 | 1 |
| 1313 | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | 1,936 | 1 |
| 1314 | Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | 1,936 | 1 |
| 1315 | Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | 1,936 | 1 |
| 1316 | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | 1,937 | 1 |
| 1317 | Rousseau, Gisselle | 1976 SE 23 Avenue Homestead, FL 33035 | 1,938 | 1 |
| 1318 | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | 1,942 | 1 |
| 1319 | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | 1,942 | 1 |
| 1320 | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | 1,946 | 1 |
| 1321 | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | 1,948 | 1 |
| 1322 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 | 1,952 | 1 |
| 1323 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | 1,952 | 1 |
| 1324 | Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | 1,952 | 1 |
| 1325 | Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | 1,956 | 1 |
| 1326 | Ledford, Samuel | 10308 Renfroe Road, Alpine, Alabama 35014 | 1,957 | 1 |
| 1327 | Ledbetter, William and Wendy | 24969 Steadfast Court Daphne, AL 36526 | 1,957 | 1 |
| 1328 | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | 1,958 | 1 |
| 1329 | Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | 1,960 | 1 |
| 1330 | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | 1,961 | 1 |
| 1331 | McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | 1,961 | 1 |
| 1332 | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 | 1,962 | 1 |
| 1333 | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | 1,966 | 1 |
| 1334 | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | 1,966 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1335 | Gonzales, Huey, Jr. | 3009 Acorn Drive Violet, LA 70092 | 1,968 | 1 |
| 1336 | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | 1,968 | 1 |
| 1337 | Brandon, J. Wesley and Harris, Jessica | 881 Thomason Road, Albertville, Alabama 35951 | 1,968 | 1 |
| 1338 | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | 1,970 | 1 |
| 1339 | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | 1,971 | 1 |
| 1340 | Living Trust of Roklyn Meserve | 619 NW 1st Terrace Cape Coral, FL 33993 | 1,975 | 1 |
| 1341 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | 1,976 | 1 |
| 1342 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | 1,977 | 1 |
| 1343 | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA 70126  4113-4115 Willow Street New Orleans, Louisiana 70115 | 1,978 | 2 |
| 1344 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | 1,980 | 1 |
| 1345 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | 1,981 | 1 |
| 1346 | Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | 1,981 | 1 |
| 1347 | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | 1,981 | 1 |
| 1348 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | 1,982 | 1 |
| 1349 | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061  1568 Pleasant Grove Dolomite, AL 35061 | 1,986 | 2 |
| 1350 | Haya, Laura,  Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | 1,987 | 1 |
| 1351 | Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | 1,988 | 1 |
| 1352 | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | 1,988 | 1 |
| 1353 | Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | 1,988 | 1 |
| 1354 | Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | 1,988 | 1 |
| 1355 | Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL | 1,988 | 1 |
| 1356 | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | 1,990 | 1 |
| 1357 | Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 | 1,991 | 1 |
| 1358 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | 1,991 | 1 |
| 1359 | Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | 1,991 | 1 |
| 1360 | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | 1,991 | 1 |
| 1361 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 | 1,992 | 1 |
| 1362 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,993 | 1 |
| 1363 | Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | 1,993 | 1 |
| 1364 | Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | 1,994 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1365 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, Alabama35235 | 1,995 | 1 |
| 1366 | Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | 1,996 | 1 |
| 1367 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | 1,998 | 1 |
| 1368 | Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | 2,000 | 1 |
| 1369 | Carroll, Cynthia | 1220 Magnolia Alley Mandeville, LA 70124 | 2,000 | 1 |
| 1370 | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 35680 | 2,000 | 1 |
| 1371 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 2,000 | 1 |
| 1372 | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | 2,000 | 1 |
| 1373 | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | 2,000 | 1 |
| 1374 | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | 2,000 | 1 |
| 1375 | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | 2,000 | 1 |
| 1376 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | 2,000 | 1 |
| 1377 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | 2,000 | 1 |
| 1378 | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | 2,000 | 1 |
| 1379 | Lumare Properties c/o Mauricio Reyes | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | 2,001 | 1 |
| 1380 | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | 2,002 | 1 |
| 1381 | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | 2,002 | 1 |
| 1382 | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | 2,004 | 1 |
| 1383 | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | 2,005 | 1 |
| 1384 | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | 2,005 | 1 |
| 1385 | Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 | 2,006 | 1 |
| 1386 | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | 2,008 | 1 |
| 1387 | Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | 2,010 | 1 |
| 1388 | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | 2,010 | 1 |
| 1389 | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | 2,010 | 1 |
| 1390 | Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | 2,010 | 1 |
| 1391 | Capps, Wilburn and Joyce | 1402 SW 4th Lane Cape Coral, FL 33991 | 2,011 | 1 |
| 1392 | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | 2,011 | 1 |
| 1393 | Danza, Madelina | 3550 Lansing Loop 101 Estero, FL 33928 | 2,011 | 1 |
| 1394 | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | 2,011 | 1 |
| 1395 | Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | 2,012 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1396 | Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | 2,013 | 1 |
| 1397 | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | 2,013 | 1 |
| 1398 | Shaw, John and Barbara | 827 SW 17th Street Cape Coral, FL 33991 | 2,015 | 1 |
| 1399 | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | 2,015 | 1 |
| 1400 | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, Alabama 35214 | 2,016 | 1 |
| 1401 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | 2,016 | 1 |
| 1402 | Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 | 2,017 | 1 |
| 1403 | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | 2,017 | 1 |
| 1404 | Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | 2,018 | 1 |
| 1405 | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | 2,018 | 1 |
| 1406 | Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | 2,020 | 1 |
| 1407 | Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | 2,022 | 1 |
| 1408 | Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | 2,022 | 1 |
| 1409 | Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | 2,024 | 1 |
| 1410 | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | 2,025 | 1 |
| 1411 | Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | 2,025 | 1 |
| 1412 | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | 2,026 | 1 |
| 1413 | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | 2,027 | 1 |
| 1414 | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | 2,027 | 1 |
| 1415 | Pollux, LLC | 721 Ashley Road Lehigh Acres, Florida 33974  1257 Brook Park Avenue Lehigh Acres, Florida 33913  1145 Pineda Street East Lehigh Acres, Florida 33974  1220 Ederle Street Lehigh Acres, Florida 33974 | 2,027 | 4 |
| 1416 | McKinney, Ali and Ilka | 10806 SW Meeting Street Port St. Lucie, FL 34987 | 2,028 | 1 |
| 1417 | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | 2,028 | 1 |
| 1418 | Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | 2,029 | 1 |
| 1419 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | 2,029 | 1 |
| 1420 | Serrino, Jeanine | 1220 NW 17th Street Cape Coral, FL 33993 | 2,030 | 1 |
| 1421 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | 2,031 | 1 |
| 1422 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 | 2,031 | 1 |
| 1423 | Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | 2,032 | 1 |
| 1424 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | 2,033 | 1 |
| 1425 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | 2,034 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1426 | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | 2,034 | 1 |
| 1427 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida  33991 | 2,034 | 1 |
| 1428 | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | 2,035 | 1 |
| 1429 | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | 2,035 | 1 |
| 1430 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | 2,036 | 1 |
| 1431 | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | 2,038 | 1 |
| 1432 | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | 2,039 | 1 |
| 1433 | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | 2,041 | 1 |
| 1434 | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | 2,042 | 1 |
| 1435 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway, New Orleans, LA 70125 (Cynthia Dubose) | 2,043 | 1 |
| 1436 | Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | 2,044 | 1 |
| 1437 | Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | 2,046 | 1 |
| 1438 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | 2,048 | 1 |
| 1439 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | 2,048 | 1 |
| 1440 | Lamonge, Yves | 906 E. 10th Street Lehigh Acres, FL 33972 | 2,048 | 1 |
| 1441 | Hartley, Charles and Janet | 11106 Kiskadee Circle, New York Richey, Florida 34654 | 2,049 | 1 |
| 1442 | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | 2,049 | 1 |
| 1443 | Givins, Larry and Rose | 6007 Warfield Street New Orleans, Louisiana 70126  6009 Warfield Street New Orleans, Louisiana 70126 | 2,049 | 2 |
| 1444 | Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 | 2,050 | 1 |
| 1445 | Patin, Jose | 11305 Laurel Brook Ct. Riverview, FL 33569 | 2,052 | 1 |
| 1446 | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | 2,052 | 1 |
| 1447 | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | 2,052 | 1 |
| 1448 | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | 2,052 | 1 |
| 1449 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | 2,054 | 1 |
| 1450 | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | 2,054 | 1 |
| 1451 | Lonergan, John, Sr. | 393 NW Stratford Lane Port St. Lucie, FL 34983 | 2,054 | 1 |
| 1452 | Shelmandine, Gerald A. and Connie L. | 11106 Kiskadee Circle New Port Richey, FL 34654 | 2,056 | 1 |
| 1453 | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | 2,061 | 1 |
| 1454 | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | 2,061 | 1 |
| 1455 | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | 2,062 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1456 | Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 | 2,064 | 1 |
| 1457 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | 2,065 | 1 |
| 1458 | Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | 2,068 | 1 |
| 1459 | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | 2,069 | 1 |
| 1460 | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | 2,072 | 1 |
| 1461 | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | 2,073 | 1 |
| 1462 | Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 | 2,078 | 1 |
| 1463 | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | 2,079 | 1 |
| 1464 | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | 2,079 | 1 |
| 1465 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | 2,080 | 1 |
| 1466 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | 2,080 | 1 |
| 1467 | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | 2,082 | 1 |
| 1468 | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | 2,082 | 1 |
| 1469 | Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | 2,082 | 1 |
| 1470 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | 2,084 | 1 |
| 1471 | Demirjian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | 2,085 | 1 |
| 1472 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 | 2,086 | 1 |
| 1473 | Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | 2,087 | 1 |
| 1474 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | 2,087 | 1 |
| 1475 | Broadbent, Rogert, Tiffany and Donna | 4611 Town Creek Drive Williamsburg, VA 23188 | 2,088 | 1 |
| 1476 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street, New Orleans, LA 70118 (Gwendolyn Jasmine) | 2,088 | 1 |
| 1477 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 | 2,091 | 1 |
| 1478 | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | 2,091 | 1 |
| 1479 | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | 2,094 | 1 |
| 1480 | Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | 2,094 | 1 |
| 1481 | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | 2,094 | 1 |
| 1482 | Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | 2,097 | 1 |
| 1483 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL 33993 | 2,099 | 1 |
| 1484 | Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverivew, FL 33560 | 2,100 | 1 |
| 1485 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street, New Orleans, LA 70130 (Alos Taylor) | 2,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1486 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | 2,100 | 1 |
| 1487 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | 2,100 | 1 |
| 1488 | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | 2,100 | 1 |
| 1489 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | 2,100 | 1 |
| 1490 | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | 2,100 | 1 |
| 1491 | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | 2,104 | 1 |
| 1492 | Oh, Gunman | 961 Hollymeade Circle Newport News, Virginia 23602 | 2,107 | 1 |
| 1493 | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | 2,108 | 1 |
| 1494 | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | 2,109 | 1 |
| 1495 | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | 2,113 | 1 |
| 1496 | Reed, Randy | 494 Cedar Creek Road, Odenville, Alabama 35120 | 2,113 | 1 |
| 1497 | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | 2,114 | 1 |
| 1498 | Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | 2,115 | 1 |
| 1499 | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | 2,116 | 1 |
| 1500 | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | 2,116 | 1 |
| 1501 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | 2,117 | 1 |
| 1502 | Simpson, Catherin | 112 Chanticleer Court Williamsburg, Virginia 23185 | 2,118 | 1 |
| 1503 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | 2,118 | 1 |
| 1504 | Sakowski, Mark | 120 Chanticleer Court Williamsburg, Virginia 23185 | 2,118 | 1 |
| 1505 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | 2,118 | 1 |
| 1506 | Williams, David and Cassidy | 334 NW 17th Terrace Cape Coral, Florida 33993 | 2,118 | 1 |
| 1507 | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | 2,118 | 1 |
| 1508 | Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 | 2,122 | 1 |
| 1509 | Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | 2,123 | 1 |
| 1510 | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | 2,123 | 1 |
| 1511 | Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 | 2,125 | 1 |
| 1512 | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | 2,127 | 1 |
| 1513 | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | 2,128 | 1 |
| 1514 | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | 2,128 | 1 |
| 1515 | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | 2,130 | 1 |
| 1516 | Eyrich, Lillian | 130 22nd Street New Orleans, LA  70124 | 2,133 | 1 |
| 1517 | Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 | 2,133 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1518 | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | 2,134 | 1 |
| 1519 | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | 2,134 | 1 |
| 1520 | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | 2,136 | 1 |
| 1521 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | 2,137 | 1 |
| 1522 | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | 2,138 | 1 |
| 1523 | Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | 2,139 | 1 |
| 1524 | Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 | 2,140 | 1 |
| 1525 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 and 721 Ashley Road, Lehigh Acres, Florida 33974 | 2,142 | 2 |
| 1526 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street Cape Coral, FL 33914 | 2,142 | 1 |
| 1527 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | 2,143 | 1 |
| 1528 | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | 2,144 | 1 |
| 1529 | Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | 2,147 | 1 |
| 1530 | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | 2,154 | 1 |
| 1531 | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | 2,155 | 1 |
| 1532 | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | 2,158 | 1 |
| 1533 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | 2,158 | 1 |
| 1534 | Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | 2,159 | 1 |
| 1535 | Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | 2,159 | 1 |
| 1536 | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | 2,161 | 1 |
| 1537 | Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | 2,163 | 1 |
| 1538 | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | 2,163 | 1 |
| 1539 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | 2,163 | 1 |
| 1540 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | 2,163 | 1 |
| 1541 | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | 2,163 | 1 |
| 1542 | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | 2,165 | 1 |
| 1543 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | 2,166 | 1 |
| 1544 | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | 2,166 | 1 |
| 1545 | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | 2,168 | 1 |
| 1546 | DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | 2,168 | 1 |
| 1547 | Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | 2,168 | 1 |
| 1548 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | 2,170 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1549 | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | 2,171 | 1 |
| 1550 | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | 2,173 | 1 |
| 1551 | Pipkin, Joseph and Shannon | 5576 Brixton Road Williamsburg, VA 23185 | 2,176 | 1 |
| 1552 | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | 2,176 | 1 |
| 1553 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | 2,177 | 1 |
| 1554 | Hughes, Matthew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | 2,178 | 1 |
| 1555 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | 2,179 | 1 |
| 1556 | Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 | 2,179 | 1 |
| 1557 | Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | 2,179 | 1 |
| 1558 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | 2,180 | 1 |
| 1559 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace Cape Coral, Florida 33991 | 2,181 | 1 |
| 1560 | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | 2,182 | 1 |
| 1561 | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | 2,183 | 1 |
| 1562 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | 2,183 | 1 |
| 1563 | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | 2,184 | 1 |
| 1564 | Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 | 2,185 | 1 |
| 1565 | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | 2,186 | 1 |
| 1566 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | 2,188 | 1 |
| 1567 | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | 2,190 | 1 |
| 1568 | Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL 34243 | 2,190 | 1 |
| 1569 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | 2,192 | |
| 1570 | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | 2,192 | 1 |
| 1571 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | 2,192 | 1 |
| 1572 | Villarama, Lilia | 202 Meici Terrace North Venice, FL 36367 | 2,195 | 1 |
| 1573 | Taylor, Charlie | 5441-3 Chartres New Orleans, LA 70117 | 2,195 | 1 |
| 1574 | Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | 2,200 | 1 |
| 1575 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | 2,200 | 1 |
| 1576 | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA 70117 | 2,200 | 1 |
| 1577 | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | 2,200 | 1 |
| 1578 | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | 2,200 | 1 |
| 1579 | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | 2,201 | 1 |
| 1580 | Roberts, Alice | 11825 Bayport Lane Fort Myers, FL 33908 | 2,203 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1581 | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | 2,204 | 1 |
| 1582 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | 2,209 | 1 |
| 1583 | Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | 2,210 | 1 |
| 1584 | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | 2,210 | 1 |
| 1585 | Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33913 | 2,214 | 1 |
| 1586 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 | 2,214 | 1 |
| 1587 | Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | 2,214 | 1 |
| 1588 | Ivory, James and Maria | 16315 Maya Circle Punta Gorda, FL 33955 | 2,216 | 1 |
| 1589 | Berlin, John and Wightman, Karen | 322 Bernard Drive Newport News, VA 23602 | 2,216 | 1 |
| 1590 | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | 2,218 | 1 |
| 1591 | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | 2,220 | 1 |
| 1592 | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | 2,220 | 1 |
| 1593 | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | 2,221 | 1 |
| 1594 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL 33955 | 2,221 | 1 |
| 1595 | Winsome, Russell | 184 Wanatah Avenue Lehigh Acres, Florida 33874 | 2,226 | 1 |
| 1596 | Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | 2,226 | 1 |
| 1597 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | 2,226 | 1 |
| 1598 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1599 | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1600 | Mackall, Turner and Juanita | 1211 Avondale Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1601 | Dillard, Vida | 1219 Avondale Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1602 | Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1603 | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1604 | Freeman, Carol | 951 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1605 | Johnson, Pryncess | 959 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1606 | Riedl, Anton and Melissa | 969 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1607 | Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | 2,228 | 1 |
| 1608 | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | 2,230 | 1 |
| 1609 | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | 2,230 | 1 |
| 1610 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33936 | 2,231 | 1 |
| 1611 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL  33983 | 2,232 | 1 |
| 1612 | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | 2,233 | 1 |
| 1613 | Cardamone, Steve and Annette | 1112 SE 16th Terrace Cape Coral, FL 33990 | 2,233 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1614 | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | 2,233 | 1 |
| 1615 | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993  508 NW 38th Avenue Cape Coral, FL 34134 | 2,233 | 2 |
| 1616 | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | 2,234 | 1 |
| 1617 | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | 2,234 | 1 |
| 1618 | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | 2,235 | 1 |
| 1619 | Edwards, Norma | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 | 2,236 | 1 |
| 1620 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 and Unit 2516, Boynton Beach, Florida 33426 | 2,238 | 2 |
| 1621 | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | 2,238 | 1 |
| 1622 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | 2,244 | 1 |
| 1623 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 | 2,244 | 1 |
| 1624 | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | 2,245 | 1 |
| 1625 | Boutte, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | 2,246 | 1 |
| 1626 | Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | 2,247 | 1 |
| 1627 | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | 2,248 | 1 |
| 1628 | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | 2,248 | 1 |
| 1629 | Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 | 2,248 | 1 |
| 1630 | Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 | 2,248 | 1 |
| 1631 | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | 2,249 | 1 |
| 1632 | Watson, Joan Trust | 10834 Tiberio Drive Fort Myers, FL 33913 | 2,249 | 1 |
| 1633 | Madonia, Joseph | 10848 Tiberio Drive Ft. Myers, FL 33913 | 2,249 | 1 |
| 1634 | Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | 2,249 | 1 |
| 1635 | Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | 2,249 | 1 |
| 1636 | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | 2,249 | 1 |
| 1637 | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | 2,249 | 1 |
| 1638 | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | 2,250 | 1 |
| 1639 | Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | 2,250 | 1 |
| 1640 | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | 2,251 | 1 |
| 1641 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | 2,251 | 1 |
| 1642 | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | 2,251 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1643 | Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | 2,252 | 1 |
| 1644 | Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 | 2,252 | 1 |
| 1645 | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | 2,252 | 1 |
| 1646 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | 2,255 | 1 |
| 1647 | Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 | 2,255 | 1 |
| 1648 | Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | 2,255 | 1 |
| 1649 | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928  20345 Larino Loop Estero, Florida 33928 | 2,255 | 2 |
| 1650 | Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | 2,256 | 1 |
| 1651 | Jackson, Christine | 505 East Street Marion, AL 36756 | 2,258 | 1 |
| 1652 | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | 2,259 | 1 |
| 1653 | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | 2,259 | 1 |
| 1654 | Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | 2,260 | 1 |
| 1655 | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | 2,262 | 1 |
| 1656 | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | 2,263 | 1 |
| 1657 | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | 2,264 | 1 |
| 1658 | Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | 2,266 | 1 |
| 1659 | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | 2,266 | 1 |
| 1660 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | 2,268 | 1 |
| 1661 | Strelec, Betty A. | 5187 Kumquat Avenue North Port, FL 34286 | 2,268 | 1 |
| 1662 | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | 2,269 | 1 |
| 1663 | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | 2,271 | 1 |
| 1664 | Ton, Phat and Le, Han | 5519 Brixton Road Williamsburg, VA 23188 | 2,275 | 1 |
| 1665 | Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | 2,275 | 1 |
| 1666 | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | 2,275 | 1 |
| 1667 | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | 2,278 | 1 |
| 1668 | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | 2,280 | 1 |
| 1669 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | 2,281 | 1 |
| 1670 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | 2,283 | 1 |
| 1671 | Cusack, Cheri and  Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | 2,283 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1672 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | 2,283 | 1 |
| 1673 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | 2,283 | 1 |
| 1674 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | 2,283 | 1 |
| 1675 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | 2,284 | 1 |
| 1676 | Shuss, Gregory | 10858 Tiberio Fort Myers, FL 33913 | 2,285 | 1 |
| 1677 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | 2,286 | 1 |
| 1678 | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | 2,287 | 1 |
| 1679 | Pollman, Todd and Robyn | 417 Holly Fern Terrace, Deland, Florida 32713 | 2,290 | 1 |
| 1680 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | 2,291 | 1 |
| 1681 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | 2,293 | 1 |
| 1682 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | 2,294 | 1 |
| 1683 | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | 2,297 | 1 |
| 1684 | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | 2,300 | 1 |
| 1685 | Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | 2,300 | 1 |
| 1686 | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | 2,303 | 1 |
| 1687 | Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 | 2,307 | 1 |
| 1688 | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL  33411 | 2,308 | 1 |
| 1689 | Gonzalez, Barbara and Mark | 7512 Brideview Drive Westley Chapel, Florida 33545 | 2,309 | 1 |
| 1690 | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | 2,310 | 1 |
| 1691 | Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | 2,311 | 1 |
| 1692 | Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | 2,313 | 1 |
| 1693 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | 2,313 | 1 |
| 1694 | Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, FL 33993 | 2,314 | 1 |
| 1695 | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | 2,315 | 1 |
| 1696 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | 2,318 | 1 |
| 1697 | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL  34953-6928 | 2,319 | 1 |
| 1698 | Scott, Denise | 14051 Danpark Loop Fort Myers, Florida 33912 | 2,321 | 1 |
| 1699 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | 2,325 | 1 |
| 1700 | Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | 2,327 | 1 |
| 1701 | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | 2,330 | 1 |
| 1702 | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, Alabama 35224 | 2,330 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1703 | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | 2,333 | 1 |
| 1704 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, Florida 33569 | 2,334 | 1 |
| 1705 | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | 2,339 | 1 |
| 1706 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | 2,339 | 1 |
| 1707 | Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 | 2,340 | 1 |
| 1708 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meaux, LA 70075 | 2,340 | 1 |
| 1709 | Milligan, Robin | 4349 Crystal Downs Court Wesley Chapel, FL 33543 | 2,341 | 1 |
| 1710 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | 2,345 | 1 |
| 1711 | George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | 2,347 | 1 |
| 1712 | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | 2,349 | 1 |
| 1713 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 and Unit 2218, Boynton Beach, Florida 33426 | 2,349 | 2 |
| 1714 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | 2,349 | 1 |
| 1715 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | 2,349 | 1 |
| 1716 | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | 2,349 | 1 |
| 1717 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont, New Orleans, LA 70115 (Connie Baker) | 2,350 | 1 |
| 1718 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | 2,351 | 1 |
| 1719 | Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | 2,352 | 1 |
| 1720 | Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | 2,352 | 1 |
| 1721 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | 2,355 | 1 |
| 1722 | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | 2,356 | 1 |
| 1723 | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | 2,358 | 1 |
| 1724 | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | 2,360 | 1 |
| 1725 | Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | 2,362 | 1 |
| 1726 | Page, Dwight and Psyche | 102 Overlook Point Yorktown, Virginia 23693 | 2,363 | 1 |
| 1727 | Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 | 2,363 | 1 |
| 1728 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | 2,363 | 1 |
| 1729 | Powell, Claire and George | 5508 Holly Road Virginia Beach, VA 23451   5510 Holly Road Virginia Beach, VA 23451 | 2,363 | 2 |
| 1730 | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | 2,368 | 1 |
| 1731 | Hembree, Roger and Laura | 8558 Pegasus Drive Lehigh Acres, FL 33971 | 2,368 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1732 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 | 2,368 | 1 |
| 1733 | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | 2,370 | 1 |
| 1734 | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | 2,370 | 1 |
| 1735 | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | 2,372 | 1 |
| 1736 | McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 | 2,372 | 1 |
| 1737 | Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | 2,372 | 1 |
| 1738 | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | 2,372 | 1 |
| 1739 | Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge, Louisiana 70809 | 2,373 | 1 |
| 1740 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | 2,373 | 1 |
| 1741 | Siegel, William | 3220 N.E. 4 Street Pompano Beach, FL 33062 | 2,375 | 1 |
| 1742 | Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 | 2,375 | 1 |
| 1743 | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075  2620 Angelique Estates Apt. D Violet, LA 70092 | 2,376 | 2 |
| 1744 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | 2,380 | 1 |
| 1745 | Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL 33993 | 2,380 | 1 |
| 1746 | Haggerty, Bill | 2561 52nd Avenue NE Naples, FL 34120 | 2,382 | 1 |
| 1747 | Levitan, Lev | 81 Port Royal Drive Palm Coast, FL 32164 | 2,383 | 1 |
| 1748 | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | 2,384 | 1 |
| 1749 | Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | 2,385 | 1 |
| 1750 | Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | 2,385 | 1 |
| 1751 | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | 2,386 | 1 |
| 1752 | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | 2,386 | 1 |
| 1753 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | 2,393 | 1 |
| 1754 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Units 701,702 and 703 Cape Coral, FL 33991 | 2,393 | 3 |
| 1755 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | 2,393 | 1 |
| 1756 | Schulman, Norman and Roxanne | 6580 Martinque Way Vero Beach, FL 32967 | 2,394 | 1 |
| 1757 | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | 2,395 | 1 |
| 1758 | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | 2,400 | 1 |
| 1759 | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | 2,400 | 1 |
| 1760 | Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | 2,400 | 1 |
| 1761 | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | 2,402 | 1 |
| 1762 | Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road Williamsburg, Virginia 23185 | 2,406 | 1 |
| 1763 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive Tampa, Florida 33618 | 2,409 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1764 | Turner, Tyrone C. | 17447 Rosemont Drive Prairieville, Louisiana 70769 | 2,409 | 1 |
| 1765 | DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 | 2,409 | 1 |
| 1766 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | 2,411 | 1 |
| 1767 | Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | 2,412 | 1 |
| 1768 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | 2,417 | 1 |
| 1769 | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | 2,418 | 1 |
| 1770 | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | 2,419 | 1 |
| 1771 | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | 2,420 | 1 |
| 1772 | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | 2,423 | 1 |
| 1773 | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | 2,424 | 1 |
| 1774 | Jackson, Dennis and Sharon | 8151 N. View Blvd. Norfolk Virginia 23518 | 2,426 | 1 |
| 1775 | Wiggins, Greg and Sherry | 1047 Well Road Brewton, Alabama 36426 | 2,427 | 1 |
| 1776 | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | 2,432 | 1 |
| 1777 | Simon, Catherine | 3817 Napoleon Avenue New Orleans, LA 70125 | 2,432 | 1 |
| 1778 | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | 2,434 | 1 |
| 1779 | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | 2,437 | 1 |
| 1780 | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | 2,438 | 1 |
| 1781 | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | 2,440 | 1 |
| 1782 | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | 2,442 | 1 |
| 1783 | Sims, Ronald and Serbrenia | 4215 New Town Avenue Williamsburg, VA 23188 | 2,442 | 1 |
| 1784 | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | 2,442 | 1 |
| 1785 | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | 2,442 | 1 |
| 1786 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | 2,443 | 1 |
| 1787 | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | 2,444 | 1 |
| 1788 | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | 2,448 | 1 |
| 1789 | Bray, Andy and Chandra | 141 Dorsey Springs Drive Hampton, GA 30228 | 2,449 | 1 |
| 1790 | Skinner, Andre' | 3703 Polk Street Portsmouth, VA 23703 | 2,449 | 1 |
| 1791 | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | 2,450 | 1 |
| 1792 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | 2,450 | 1 |
| 1793 | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | 2,451 | 1 |
| 1794 | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | 2,455 | 1 |
| 1795 | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | 2,460 | 1 |
| 1796 | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | 2,462 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1797 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | 2,463 | 1 |
| 1798 | Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | 2,464 | 1 |
| 1799 | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | 2,464 | 1 |
| 1800 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618  4145 Courtside Way (2B) Tampa, FL 33618  13942 Clubhouse Drive (6B) Tampa, FL 33618 | 2,464 | 3 |
| 1801 | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | 2,465 | 1 |
| 1802 | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | 2,467 | 1 |
| 1803 | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | 2,471 | 1 |
| 1804 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | 2,471 | 1 |
| 1805 | Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | 2,474 | 1 |
| 1806 | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | 2,475 | 1 |
| 1807 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | 2,475 | 1 |
| 1808 | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | 2,476 | 1 |
| 1809 | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | 2,477 | 1 |
| 1810 | San Filippo, Keith | 3208 NE 4th Street Pompano Beach, FL 33062 | 2,477 | 1 |
| 1811 | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | 2,478 | 1 |
| 1812 | Wiseman, Patrick | 117 Overlook Point Yorktown, VA 23693 | 2,480 | 1 |
| 1813 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive Sun City Center, FL 33573 | 2,482 | 1 |
| 1814 | Jones, Roosevelt and  Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | 2,482 | 1 |
| 1815 | Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | 2,484 | 1 |
| 1816 | Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 | 2,488 | 1 |
| 1817 | Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | 2,488 | 1 |
| 1818 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | 2,488 | 1 |
| 1819 | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | 2,488 | 1 |
| 1820 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 | 2,491 | 1 |
| 1821 | Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | 2,491 | 1 |
| 1822 | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | 2,493 | 1 |
| 1823 | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | 2,493 | 1 |
| 1824 | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | 2,496 | 1 |
| 1825 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | 2,496 | 1 |
| 1826 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street Pompano Beach, FL 33062 | 2,497 | 1 |
| 1827 | Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | 2,498 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1828 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | 2,500 | 1 |
| 1829 | Williams, Jerald and Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | 2,500 | 1 |
| 1830 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | 2,500 | 1 |
| 1831 | Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | 2,500 | 1 |
| 1832 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue, New Orleans, Louisiana 70122 | 2,500 | 1 |
| 1833 | Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | 2,500 | 1 |
| 1834 | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | 2,509 | 1 |
| 1835 | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, Alabama 35146 | 2,510 | 1 |
| 1836 | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | 2,510 | 1 |
| 1837 | Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | 2,510 | 1 |
| 1838 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive Riverview, Florida 33579 | 2,512 | 1 |
| 1839 | Peloquin, Michael and Erin | 12747 Kentwood Avenue Fort Myers, FL 33913 | 2,515 | 1 |
| 1840 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | 2,515 | 1 |
| 1841 | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | 2,515 | 1 |
| 1842 | Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | 2,516 | 1 |
| 1843 | Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 | 2,517 | 1 |
| 1844 | Heischober, Steve and Liz | 214A 80th Street Virginia Beach, Virginia 23451 | 2,518 | 1 |
| 1845 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 | 2,520 | 1 |
| 1846 | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | 2,520 | 1 |
| 1847 | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | 2,520 | 1 |
| 1848 | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | 2,521 | 1 |
| 1849 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  38113 | 2,523 | 1 |
| 1850 | Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | 2,527 | 1 |
| 1851 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, Alabama36532 | 2,530 | 1 |
| 1852 | Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | 2,532 | 1 |
| 1853 | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | 2,538 | 1 |
| 1854 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | 2,538 | 1 |
| 1855 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 Sun City Center, FL 33573 | 2,538 | 1 |
| 1856 | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | 2,542 | 1 |
| 1857 | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | 2,542 | 1 |
| 1858 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | 2,547 | 1 |
| 1859 | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | 2,549 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1860 | Chetta, Rosary | 1614 Charlton Drive, New Orleans, Louisiana 70122 | 2,551 | 1 |
| 1861 | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | 2,555 | 1 |
| 1862 | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | 2,556 | 1 |
| 1863 | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | 2,557 | 1 |
| 1864 | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | 2,558 | 1 |
| 1865 | Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 | 2,558 | 1 |
| 1866 | Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | 2,562 | 1 |
| 1867 | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, Alabama 36207 | 2,564 | 1 |
| 1868 | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | 2,570 | 1 |
| 1869 | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | 2,570 | 1 |
| 1870 | Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | 2,570 | 1 |
| 1871 | Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | 2,572 | 1 |
| 1872 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | 2,575 | 1 |
| 1873 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | 2,576 | 1 |
| 1874 | Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | 2,580 | 1 |
| 1875 | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | 2,580 | 1 |
| 1876 | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | 2,580 | 1 |
| 1877 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | 2,582 | 1 |
| 1878 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | 2,582 | 1 |
| 1879 | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | 2,582 | 1 |
| 1880 | Park, Il Heui | 113 Estons Run Yorktown, VA 23693 | 2,583 | 1 |
| 1881 | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | 2,592 | 1 |
| 1882 | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | 2,600 | 1 |
| 1883 | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | 2,600 | 1 |
| 1884 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road New Orleans, LA (Eric and Valarie Scott) | 2,600 | 1 |
| 1885 | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | 2,601 | 1 |
| 1886 | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | 2,602 | 1 |
| 1887 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | 2,603 | 1 |
| 1888 | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | 2,603 | 1 |
| 1889 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court Cape Coral, FL 33909 | 2,603 | 1 |
| 1890 | Griffin, James and Kristin | 311 Preservation Reach Chesapeake, Virginia 23320 | 2,603 | 1 |
| 1891 | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | 2,603 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1892 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | 2,607 | 1 |
| 1893 | Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | 2,608 | 1 |
| 1894 | Hong, Yeong Hee | 5539 Bixton Road Williamsburg, Virginia 23185 | 2,608 | 1 |
| 1895 | Chimelis, Ariel and Mitchell | 561 SW Prater Avenue Port St. Lucie, Florida 34953 | 2,609 | 1 |
| 1896 | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | 2,611 | 1 |
| 1897 | Patterson, Lee and Brandie | 913 Highland Road, Birmingham, Alabama 35209 | 2,611 | 1 |
| 1898 | Lor, Suihout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 | 2,617 | 1 |
| 1899 | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | 2,620 | 1 |
| 1900 | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | 2,622 | 1 |
| 1901 | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | 2,623 | 1 |
| 1902 | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | 2,625 | 1 |
| 1903 | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | 2,625 | 1 |
| 1904 | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | 2,626 | 1 |
| 1905 | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | 2,627 | 1 |
| 1906 | Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | 2,628 | 1 |
| 1907 | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | 2,628 | 1 |
| 1908 | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | 2,633 | 1 |
| 1909 | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | 2,635 | 1 |
| 1910 | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | 2,639 | 1 |
| 1911 | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | 2,640 | 1 |
| 1912 | Glickman, David and Joan | 3236 N.E. 4 Street Pompano Beach, FL 33062 | 2,649 | 1 |
| 1913 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | 2,649 | 1 |
| 1914 | Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126  7833 Keats Street New Orleans, LA 70126 | 2,654 | 2 |
| 1915 | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | 2,656 | 1 |
| 1916 | Edwards, Franklin | 703 Clay Street Marion, AL 36756 | 2,656 | 1 |
| 1917 | Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | 2,658 | 1 |
| 1918 | Williams, Vashauna nd Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | 2,660 | 1 |
| 1919 | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | 2,660 | 1 |
| 1920 | Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | 2,665 | 1 |
| 1921 | Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 | 2,667 | 1 |
| 1922 | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | 2,669 | 1 |
| 1923 | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | 2,681 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1924 | The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 | 2,681 | 1 |
| 1925 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | 2,684 | 1 |
| 1926 | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | 2,684 | 1 |
| 1927 | Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 | 2,689 | 1 |
| 1928 | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 | 2,695 | 1 |
| 1929 | Caburian, Eugene and Genalin | 2501 Rowan Place Virginia Beach, VA 23456 | 2,697 | 1 |
| 1930 | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | 2,699 | 1 |
| 1931 | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, Alabama 36521 | 2,700 | 1 |
| 1932 | Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | 2,700 | 1 |
| 1933 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd., New Orleans, LA 70127 (Alexander Byrd) | 2,700 | 1 |
| 1934 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road Delray Beach, Fl 33445 | 2,701 | 1 |
| 1935 | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | 2,701 | 1 |
| 1936 | Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 | 2,703 | 1 |
| 1937 | Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | 2,703 | 1 |
| 1938 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | 2,706 | 1 |
| 1939 | Gardette, Michael and Nicole | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | 2,707 | 1 |
| 1940 | Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 | 2,712 | 1 |
| 1941 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | 2,714 | 1 |
| 1942 | Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | 2,714 | 1 |
| 1943 | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | 2,716 | 1 |
| 1944 | Cashion, William | 183 Cashion Avenue, Wetumpka, Alabama 36092 | 2,718 | 1 |
| 1945 | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | 2,722 | 1 |
| 1946 | Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 | 2,723 | 1 |
| 1947 | Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | 2,724 | 1 |
| 1948 | Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | 2,725 | 1 |
| 1949 | Gelman, Aleksandra and Roza | 2849 St. Barts Square Vero Beach, Florida 33483 | 2,725 | 1 |
| 1950 | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | 2,730 | 1 |
| 1951 | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | 2,735 | 1 |
| 1952 | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | 2,736 | 1 |
| 1953 | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | 2,738 | 1 |
| 1954 | Hipps, Edd and Mary | 4506 Highland Creek Drive Plant City, Florida 33567 | 2,744 | 1 |
| 1955 | Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | 2,745 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1956 | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | 2,745 | 1 |
| 1957 | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | 2,752 | 1 |
| 1958 | Gulledge, Roy and Juanita | 1772 Carriage Drive Hampton, Virginia 23664 | 2,759 | 1 |
| 1959 | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155  6001 SW 28 Street Miami, FL 33155 | 2,759 | 2 |
| 1960 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | 2,759 | 1 |
| 1961 | Roy Holland Trust | 9805 Alhambra Lane Bonita Springs, FL 34135 | 2,759 | 1 |
| 1962 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | 2,763 | 1 |
| 1963 | Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 | 2,766 | 1 |
| 1964 | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | 2,768 | 1 |
| 1965 | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | 2,770 | 1 |
| 1966 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | 2,775 | 1 |
| 1967 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | 2,778 | 1 |
| 1968 | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach FL 33572  558 Bimini Bay Vld. Apollo Beach, FL 33572 | 2,778 | 2 |
| 1969 | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | 2,780 | 1 |
| 1970 | Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 | 2,784 | 1 |
| 1971 | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | 2,785 | 1 |
| 1972 | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | 2,791 | 1 |
| 1973 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | 2,792 | 1 |
| 1974 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | 2,792 | 1 |
| 1975 | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | 2,795 | 1 |
| 1976 | Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 | 2,798 | 1 |
| 1977 | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | 2,800 | 1 |
| 1978 | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | 2,800 | 1 |
| 1979 | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | 2,800 | 1 |
| 1980 | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | 2,800 | 1 |
| 1981 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | 2,801 | 1 |
| 1982 | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, Alabama 35111 | 2,811 | 1 |
| 1983 | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | 2,813 | 1 |
| 1984 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 2,814 | 1 |
| 1985 | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | 2,814 | 1 |
| 1986 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | 2,822 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1987 | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | 2,823 | 1 |
| 1988 | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | 2,826 | 1 |
| 1989 | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | 2,838 | 1 |
| 1990 | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | 2,844 | 1 |
| 1991 | Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | 2,846 | 1 |
| 1992 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | 2,852 | 1 |
| 1993 | Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, Alabama 35051 | 2,853 | 1 |
| 1994 | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | 2,856 | 1 |
| 1995 | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | 2,860 | 1 |
| 1996 | Fuller, John and Sandra | 3452 Kentia Palm Court North Port, FL 34288 | 2,868 | 1 |
| 1997 | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | 2,870 | 1 |
| 1998 | Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive Hampton, VA 23666 | 2,871 | 1 |
| 1999 | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | 2,872 | 1 |
| 2000 | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | 2,875 | 1 |
| 2001 | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | 2,884 | 1 |
| 2002 | Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | 2,889 | 1 |
| 2003 | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | 2,890 | 1 |
| 2004 | Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 | 2,892 | 1 |
| 2005 | Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | 2,893 | 1 |
| 2006 | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | 2,898 | 1 |
| 2007 | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | 2,900 | 1 |
| 2008 | Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | 2,901 | 1 |
| 2009 | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | 2,905 | 1 |
| 2010 | Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | 2,905 | 1 |
| 2011 | Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | 2,913 | 1 |
| 2012 | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | 2,913 | 1 |
| 2013 | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | 2,915 | 1 |
| 2014 | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | 2,916 | 1 |
| 2015 | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | 2,919 | 1 |
| 2016 | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | 2,922 | 1 |
| 2017 | Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, Florida 34953 | 2,930 | 1 |
| 2018 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 | 2,930 | 1 |
| 2019 | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | 2,931 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2020 | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | 2,931 | 1 |
| 2021 | Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | 2,932 | 1 |
| 2022 | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | 2,933 | 1 |
| 2023 | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | 2,933 | 1 |
| 2024 | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | 2,937 | 1 |
| 2025 | Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | 2,938 | 1 |
| 2026 | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | 2,941 | 1 |
| 2027 | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | 2,943 | 1 |
| 2028 | Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way Virginia Beach, Virginia 23456 | 2,947 | 1 |
| 2029 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | 2,949 | 1 |
| 2030 | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | 2,950 | 1 |
| 2031 | Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | 2,951 | 1 |
| 2032 | Lindsay, Horace and Donna | 2804 St. Bart's Square Vero Beach, Florida 32967 | 2,953 | 1 |
| 2033 | Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | 2,961 | 1 |
| 2034 | Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 | 2,965 | 1 |
| 2035 | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | 2,969 | 1 |
| 2036 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | 2,974 | 1 |
| 2037 | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | 2,974 | 1 |
| 2038 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | 2,980 | 1 |
| 2039 | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | 2,982 | 1 |
| 2040 | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | 2,995 | 1 |
| 2041 | Loper, Joseph and Sherry | 190 Buddy Finch Road, Lucedale, Mississippi 39452 | 3,000 | 1 |
| 2042 | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | 3,000 | 1 |
| 2043 | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | 3,000 | 1 |
| 2044 | Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | 3,000 | 1 |
| 2045 | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | 3,002 | 1 |
| 2046 | Domingue, Craig and Lesa | 205 Thistledown Court, Pearl River, Louisiana 70452 | 3,003 | 1 |
| 2047 | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | 3,008 | 1 |
| 2048 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 Hialeah, FL 33018 | 3,008 | 1 |
| 2049 | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | 3,018 | 1 |
| 2050 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | 3,019 | 1 |
| 2051 | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | 3,020 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2052 | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | 3,024 | 1 |
| 2053 | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | 3,031 | 1 |
| 2054 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | 3,036 | 1 |
| 2055 | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | 3,037 | 1 |
| 2056 | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | 3,039 | 1 |
| 2057 | Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | 3,042 | 1 |
| 2058 | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | 3,047 | 1 |
| 2059 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | 3,052 | 1 |
| 2060 | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | 3,064 | 1 |
| 2061 | Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | 3,069 | 1 |
| 2062 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | 3,072 | 1 |
| 2063 | Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | 3,073 | 1 |
| 2064 | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | 3,073 | 1 |
| 2065 | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | 3,078 | 1 |
| 2066 | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | 3,078 | 1 |
| 2067 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4.5 and 5A Hialeah, FL 33014 | 3,079 | 1 |
| 2068 | Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | 3,079 | 1 |
| 2069 | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | 3,083 | 1 |
| 2070 | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | 3,089 | 1 |
| 2071 | Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | 3,089 | 1 |
| 2072 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive Parkland, FL 33076 | 3,093 | 1 |
| 2073 | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | 3,100 | 1 |
| 2074 | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | 3,101 | 1 |
| 2075 | Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | 3,102 | 1 |
| 2076 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | 3,102 | 1 |
| 2077 | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | 3,102 | 1 |
| 2078 | Brown, Monique | 219 Wildlife Trace Chesapeake, VA 23320 | 3,104 | 1 |
| 2079 | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | 3,108 | 1 |
| 2080 | Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 | 3,109 | 1 |
| 2081 | Mullet, Edwin A. and Debra | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | 3,109 | 1 |
| 2082 | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | 3,124 | 1 |
| 2083 | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | 3,130 | 1 |
| 2084 | Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | 3,140 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 2085 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | 3,144 | 1 |
| 2086 | Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 | 3,148 | 1 |
| 2087 | Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | 3,151 | 1 |
| 2088 | Sponsel, David and Julia | 3332 Grassglen Place Wesley Chapel, Florida 33544 | 3,156 | 1 |
| 2089 | Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 | 3,156 | 1 |
| 2090 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | 3,156 | 1 |
| 2091 | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | 3,162 | 1 |
| 2092 | Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | 3,166 | 1 |
| 2093 | Jackson, Leonard | 9593 Ginger Court Parkland, Florida 33076 | 3,168 | 1 |
| 2094 | Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | 3,192 | 1 |
| 2095 | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | 3,197 | 1 |
| 2096 | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | 3,198 | 1 |
| 2097 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | 3,200 | 1 |
| 2098 | Demarrais, William S. | 205 41st St. South, Birmingham, Alabama 35222 | 3,200 | 1 |
| 2099 | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | 3,200 | 1 |
| 2100 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | 3,200 | 1 |
| 2101 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | 3,200 | 1 |
| 2102 | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | 3,200 | 1 |
| 2103 | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, Alabama 35044 | 3,204 | 1 |
| 2104 | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | 3,217 | 1 |
| 2105 | Bouanchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | 3,218 | 1 |
| 2106 | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | 3,219 | 1 |
| 2107 | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | 3,222 | 1 |
| 2108 | Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | 3,237 | 1 |
| 2109 | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, Alabama 35226 | 3,242 | 1 |
| 2110 | Mendez, Claudia | 12960 Turtle Cove Trail North Fort Myers, Florida 33903 | 3,243 | 1 |
| 2111 | Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 | 3,244 | 1 |
| 2112 | Monte, Michael and Kara | 1450 Mcllin Drive Plant City, FL 33565 | 3,251 | 1 |
| 2113 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | 3,261 | 1 |
| 2114 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | 3,268 | 1 |
| 2115 | Skipper, Phillip and Cheryl | 1600 Evers Haven, Cantonment, Florida 32533 | 3,290 | 1 |
| 2116 | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | 3,294 | 1 |
| 2117 | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | 3,295 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2118 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | 3,298 | 1 |
| 2119 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 | 3,300 | 1 |
| 2120 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | 3,309 | 1 |
| 2121 | Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | 3,326 | 1 |
| 2122 | Johnsonn Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | 3,330 | 1 |
| 2123 | Roskowski, Thomas and Jill | 101 Patricks Court Carrollton, VA 23314 | 3,340 | 1 |
| 2124 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | 3,343 | 1 |
| 2125 | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | 3,345 | 1 |
| 2126 | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | 3,350 | 1 |
| 2127 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | 3,356 | 1 |
| 2128 | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue Virginia Beach, Virginia 23452 | 3,362 | 1 |
| 2129 | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | 3,374 | 1 |
| 2130 | Potter, Harold and Tricia | 4819 Portmarnock Way, Wesley Chapel, Florida 33543 | 3,374 | 1 |
| 2131 | Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 | 3,386 | 1 |
| 2132 | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | 3,391 | 1 |
| 2133 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | 3,391 | 1 |
| 2134 | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | 3,391 | 1 |
| 2135 | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | 3,395 | 1 |
| 2136 | Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL  33570 | 3,398 | 1 |
| 2137 | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | 3,399 | 1 |
| 2138 | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | 3,400 | 1 |
| 2139 | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | 3,402 | 1 |
| 2140 | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | 3,404 | 1 |
| 2141 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,408 | 1 |
| 2142 | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL | 3,416 | 1 |
| 2143 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | 3,416 | 1 |
| 2144 | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | 3,417 | 1 |
| 2145 | Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 | 3,422 | 1 |
| 2146 | Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | 3,423 | 1 |
| 2147 | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | 3,425 | 1 |
| 2148 | Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | 3,430 | 1 |
| 2149 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | 3,438 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2150 | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | 3,440 | 1 |
| 2151 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | 3,445 | 1 |
| 2152 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | 3,446 | 1 |
| 2153 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue, New Orleans, LA 70119 (Eloise Simmons) | 3,450 | 1 |
| 2154 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, Alabama 35226 | 3,471 | 1 |
| 2155 | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL | 3,479 | 1 |
| 2156 | Grasso, William and Debra | 3500 Griffith Bend Road, Talladega, Alabama 35160 | 3,480 | 1 |
| 2157 | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | 3,487 | 1 |
| 2158 | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | 3,491 | 1 |
| 2159 | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | 3,500 | 1 |
| 2160 | Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | 3,520 | 1 |
| 2161 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 | 3,522 | 1 |
| 2162 | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | 3,525 | 1 |
| 2163 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | 3,549 | 1 |
| 2164 | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | 3,550 | 1 |
| 2165 | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | 3,552 | 1 |
| 2166 | Gatto, Charles | 273 Swan Lane Jupiter, Florida 33458 | 3,554 | 1 |
| 2167 | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | 3,559 | 1 |
| 2168 | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | 3,572 | 1 |
| 2169 | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | 3,573 | 1 |
| 2170 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | 3,574 | 1 |
| 2171 | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | 3,584 | 1 |
| 2172 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | 3,622 | 1 |
| 2173 | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | 3,629 | 1 |
| 2174 | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | 3,638 | 1 |
| 2175 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | 3,638 | 1 |
| 2176 | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | 3,651 | 1 |
| 2177 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | 3,653 | 1 |
| 2178 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, LA 70043 (Apts. A, B, C and D) | 3,658 | 4 |
| 2179 | Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | 3,660 | 1 |
| 2180 | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | 3,664 | 1 |
| 2181 | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | 3,672 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2182 | Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 | 3,692 | 1 |
| 2183 | Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | 3,700 | 1 |
| 2184 | Diffley, Matthew and Christa | 7484 Dickey Springs Road, Bessemer, Alabama 35022 | 3,705 | 1 |
| 2185 | Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | 3,708 | 1 |
| 2186 | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | 3,716 | 1 |
| 2187 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL 33556 | 3,720 | 1 |
| 2188 | Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | 3,720 | 1 |
| 2189 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | 3,731 | 1 |
| 2190 | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | 3,731 | 1 |
| 2191 | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | 3,737 | 1 |
| 2192 | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | 3,742 | 1 |
| 2193 | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL | 3,757 | 1 |
| 2194 | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70115 | 3,764 | 1 |
| 2195 | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | 3,772 | 1 |
| 2196 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | 3,774 | 1 |
| 2197 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | 3,782 | 1 |
| 2198 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | 3,782 | |
| 2199 | Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 | 3,791 | 1 |
| 2200 | Caputo, Mark and Lisa | 9528 Eden Manon Parkland, FL 33076 | 3,814 | 1 |
| 2201 | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | 3,826 | 1 |
| 2202 | Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | 3,829 | 1 |
| 2203 | Bennett, Marlene | 8770 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,830 | 1 |
| 2204 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,830 | 1 |
| 2205 | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | 3,830 | 1 |
| 2206 | Anello, Joe and Delma | 3957 Border Way Virginia Beach, Virginia 23456 | 3,831 | 1 |
| 2207 | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | 3,844 | 1 |
| 2208 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | 3,844 | 1 |
| 2209 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | 3,847 | 1 |
| 2210 | Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | 3,850 | 1 |
| 2211 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | 3,866 | 1 |
| 2212 | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | 3,883 | 1 |
| 2213 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | 3,887 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2214 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | 3,926 | 1 |
| 2215 | Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | 3,934 | 1 |
| 2216 | Arriola, Ruben and Martha | 17181 Morris Bridge Road Thonotossa, FL 33592 | 3,992 | 1 |
| 2217 | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | 4,000 | 1 |
| 2218 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | 4,000 | 1 |
| 2219 | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | 4,001 | 1 |
| 2220 | Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | 4,018 | 1 |
| 2221 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, 502 and 504 Cape Coral, FL 33991 | 4,027 | 3 |
| 2222 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Units 401, 402 and 404 Cape Coral, FL 33991 | 4,027 | 3 |
| 2223 | Goboy, Arvin and Clarissa | 3972 Border Way Virginia Beach, Virginia 23456 | 4,033 | 1 |
| 2224 | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | 4,041 | 1 |
| 2225 | Veal, David and Mary | 2284 Bellevue Court, Hoover, Alabama 35226 | 4,042 | 1 |
| 2226 | Loper, Calvin and Tammy | 321 Croft Crossing Chesapeake, Virginia 23320 | 4,047 | 1 |
| 2227 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 | 4,051 | 1 |
| 2228 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | 4,052 | 1 |
| 2229 | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | 4,054 | 1 |
| 2230 | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | 4,057 | 1 |
| 2231 | De Jesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 | 4,059 | 1 |
| 2232 | Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | 4,074 | 1 |
| 2233 | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | 4,113 | 1 |
| 2234 | D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | 4,120 | 1 |
| 2235 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 | 4,128 | 1 |
| 2236 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | 4,133 | 1 |
| 2237 | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,134 | 1 |
| 2238 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,134 | 1 |
| 2239 | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | 4,165 | 1 |
| 2240 | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | 4,166 | 1 |
| 2241 | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | 4,192 | 1 |
| 2242 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A, B, C and D, Chalmette, Louisiana 70043 | 4,200 | 4 |
| 2243 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | 4,212 | 1 |