# EXHIBIT "C"

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 5995 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3760 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1101 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 5995

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 5995

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 5995 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3760 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1101 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 5995

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6624 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3761 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1102 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| **V. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6624

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6624 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3761 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1102 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6624

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6624



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6627 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3762 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1104 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6627

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
| --- | --- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6627

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6627 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3762 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1104 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6627

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6629 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3763 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1105 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6629

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL |
|---|

### I. CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6629 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3763 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1105 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6629

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6629

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6639 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3766 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1110 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6639

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6639 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3766 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1110 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6639

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6639

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| DENIAL NOTICE |
| :---: |
| DATE OF NOTICE: 9/22/14 |
| DEADLINE FOR RESPONSE: 10/22/14 |

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6641 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3767 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1112 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6641

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6641

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6641 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3767 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1112 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6641

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6641

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6642 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3768 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1114 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6642

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6642 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3768 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1114 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6642



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6642



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6647 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3769 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1116 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6647

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6647 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3769 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1116 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6647

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6651 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3770 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6651

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL | | | |
|---|---|---|---|
| **I. CLAIMANT AND CLAIM INFORMATION** | | | |
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6651 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3770 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

| **II. BASIS OF APPEAL** |
|---|
| Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary. |



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6651

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6662 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3772 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1119 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6662

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6662 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3772 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1119 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6662

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | Last | First | Middle |
|---|---|---|---|
| **Claimant Name** | RCR Holdings II, LLC | | |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6670 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3773 |

| | Street | | Unit |
|---|---|---|---|
| **Affected Property Address** | 1690 Renaissance Commons Blvd.  Unit 1122 | | |
| | City | State | Zip code |
| | Boynton Beach | FL | 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| **V. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6670

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6670 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3773 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1122 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6670



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6670



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6672 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3774 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1123 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6672

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6672 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3774 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1123 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6672



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6672



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6683 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3776 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1129 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6683

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6683 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3776 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1129 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6683

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6686 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3777 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1201 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6686

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6686 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3777 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1201 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6686

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6686



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6689 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3778 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1204 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220
Claim ID: 6689

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6689

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6689 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3778 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1204 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator P.O. Box 25401 Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator 250 Rocketts Way Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |


Claimant ID: 102220

Claim ID: 6689

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6692 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3779 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1207 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6692

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6692

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL |
|---|

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6692 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3779 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1207 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6692



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

---

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

---

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6697 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3780 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1208 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

---



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6697

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL | | | |
|---|---|---|---|
| **I. CLAIMANT AND CLAIM INFORMATION** | | | |
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6697 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3780 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1208 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

| **II. BASIS OF APPEAL** |
|---|
| Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary. |



Claimant ID: 102220

Claim ID: 6697

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6697

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6700 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3781 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1210 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220
Claim ID: 6700

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6700



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6700 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3781 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1210 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6700

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| DENIAL NOTICE |
|---|
| **DATE OF NOTICE:** 9/22/14 |
| **DEADLINE FOR RESPONSE:** 10/22/14 |

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6702 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3782 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1214 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6702

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6702

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6702 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3782 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1214 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6702

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6702

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6704 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3783 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1220 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6704

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6704



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6704 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3783 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1220 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6704



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6704

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6706 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3784 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1222 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| **V. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6706

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL |
|---|

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6706 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3784 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1222 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6706



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6706

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6712 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3785 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1229 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6712

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6712 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3785 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1229 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6712



## III. How to Contact Us with Questions or for Help

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. How to Respond to This Notice

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator P.O. Box 25401 Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator 250 Rocketts Way Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6712

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6728 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3789 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1305 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220
Claim ID: 6728

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6728

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6728 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3789 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1305 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6728



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6728

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6731 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3790 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1306 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6731

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6731

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6731 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3790 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1306 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6731

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6740 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3791 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1316 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6740

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6740 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3791 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1316 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6740

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6744 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3792 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1318 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6744

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6744 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3792 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1318 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6744

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6858 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3793 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1319 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6858

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6858



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6858 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3793 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1319 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6858



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6858

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6868 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3794 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1320 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6868

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6868 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3794 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1320 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6868

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| DENIAL NOTICE |
|---|
| **DATE OF NOTICE: 9/22/14** |
| **DEADLINE FOR RESPONSE: 10/22/14** |

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6877 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3795 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1322 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6877

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6877 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3795 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1322 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6877

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6877



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6886 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3796 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1325 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6886

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6886

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6886 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3796 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1325 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6886



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6886



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6889 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3797 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1326 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6889

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6889 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3797 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1326 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6889



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6889

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| | Last | First | Middle |
|---|---|---|---|
| **Claimant Name** | RCR Holdings II, LLC | | |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6901 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3798 |

| | | | |
|---|---|---|---|
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1403 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6901

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6901

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6901 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3798 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1403 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6901



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6901

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | Last | First | Middle |
|---|---|---|---|
| **Claimant Name** | RCR Holdings II, LLC | | |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6909 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3799 |

| | Street | | Unit |
|---|---|---|---|
| **Affected Property Address** | 1690 Renaissance Commons Blvd. Unit 1404 | | |
| | City | State | Zip code |
| | Boynton Beach | FL | 33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220
Claim ID: 6909

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6909

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6909 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3799 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1404 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6909



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6909

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6921 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3800 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd. Unit 1406 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6921

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6921

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6921 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3800 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1406 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6921



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6921

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6928 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3801 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd. Unit 1407 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6928

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL | | | |
|---|---|---|---|
| **I. CLAIMANT AND CLAIM INFORMATION** | | | |
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6928 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3801 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1407 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |
| **II. BASIS OF APPEAL** | | | |

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6928

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6939 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3802 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220
Claim ID: 6939

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6939

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6939 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3802 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6939

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6945 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3803 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6945



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
| --- | --- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6945

Case 2:09-md-02047-EEF-MBN Document 18283-3 Filed 01/28/15 Page 148 of 321

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6945 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3803 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6945



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6945

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6950 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3804 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1415 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6950

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6950

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6950 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3804 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1415 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6950

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6358 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3805 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1416 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6358

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6358 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3805 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1416 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6358



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6358

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6357 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3806 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1421 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6357

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6357 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3806 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1421 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6357



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6357

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6355 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3807 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1425 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6355



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6355

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6355 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3807 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1425 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6355

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6355



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6338 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3810 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1504 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6338

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6338 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3810 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1504 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6338



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6338

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | Last | First | Middle |
|---|---|---|---|
| **Claimant Name** | RCR Holdings II, LLC | | |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6331 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3811 |

| | | | |
|---|---|---|---|
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1506 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6331

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| **V. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6331

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6331 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3811 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1506 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6331



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6331

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6330 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3812 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1507 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6330



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6330

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

---

### NOTICE OF APPEAL

---

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6330 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3812 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1507 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

---

Claimant ID: 102220

Claim ID: 6330



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6330

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

### I. CLAIMANT AND CLAIM INFORMATION

| | Last | First | Middle |
|---|---|---|---|
| **Claimant Name** | RCR Holdings II, LLC | | |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6321 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3813 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

### IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6321

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6321

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6321 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3813 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6321



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6321

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | Last | First | Middle |
|---|---|---|---|
| **Claimant Name** | RCR Holdings II, LLC | | |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6198 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3814 |

| | Street | | Unit |
|---|---|---|---|
| **Affected Property Address** | 1690 Renaissance Commons Blvd. Unit 1510 | | |
| | City | State | Zip code |
| | Boynton Beach | FL | 33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6198

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6198 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3814 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1510 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6198

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6198

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6197 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3815 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd. Unit 1511 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6197

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6197 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3815 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1511 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6197



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6197

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6195 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3816 |
| Affected Property Address | Street 1690 Renaissance Commons Blvd.  Unit 1514 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6195



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6195

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6195 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3816 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1514 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



**III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP**

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

**IV. HOW TO RESPOND TO THIS NOTICE**

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6195



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6193 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3817 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1516 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6193

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6193

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6193 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3817 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1516 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6193



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6193

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6191 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3818 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd. Unit 1517 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6191

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6191 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3818 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1517 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6191

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6191

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6188 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3819 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1518 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6188



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6188

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6188 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3819 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1518 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6188

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6188



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6186 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3820 |
| **Affected Property Address** | Street 1690 Renaissance Commons Blvd. Unit 1520 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6186

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6186

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6186 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3820 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1520 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6186



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6185 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3821 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1523 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6185

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6185 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3821 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1523 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6185

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6185

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6184 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3822 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd. Unit 1525 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6184

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6184 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3822 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1525 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6184



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6184

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6183 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3823 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1602 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6183

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6183

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6183 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3823 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1602 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6183



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6183

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6179 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3824 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1605 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220
Claim ID: 6179



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6179

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6179 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3824 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1605 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6179

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6178 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3825 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1606 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6178

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6178 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3825 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1606 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6178



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6178

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6177 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3826 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1607 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220
Claim ID: 6177

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
| --- | --- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6177

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6177 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3826 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1607 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6177

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE

### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6159 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3708 |
| **Affected Property Address** | Street 1660 Renaissance Commons Blvd.  Unit 2110 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6159

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6159 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3708 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2110 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6159

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6159

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6155 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3710 |
| **Affected Property Address** | Street 1660 Renaissance Commons Blvd.  Unit 2116 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6155

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6155

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL | | | |
|---|---|---|---|
| **I. CLAIMANT AND CLAIM INFORMATION** | | | |
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6155 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3710 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2116 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |
| **II. BASIS OF APPEAL** | | | |

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6155



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6155

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6154 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3711 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6154



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6154

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL |
|---|

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6154 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3711 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6154

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6146 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3715 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2129 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6146 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3715 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2129 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6146

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6146

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6134 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3719 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2217 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6134

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6134

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6134 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3719 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2217 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6134

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6133 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3720 |
| **Affected Property Address** | Street 1660 Renaissance Commons Blvd. Unit 2221 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6133

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| **V. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6133

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6133 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3720 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2221 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6133



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6123 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3724 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd. Unit 2311 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6123

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6123

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL | | | |
|---|---|---|---|
| **I. CLAIMANT AND CLAIM INFORMATION** | | | |
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6123 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3724 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2311 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |
| **II. BASIS OF APPEAL** | | | |

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6123

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6123

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6119 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3725 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2314 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220

Claim ID: 6119

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6119

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6119 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3725 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd. Unit 2314 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6119

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6117 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3726 |
| **Affected Property Address** | Street 1660 Renaissance Commons Blvd.  Unit 2315 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6117

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6117 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3726 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2315 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6117

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6117



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6107 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3728 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2319 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6107

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6107 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3728 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2319 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220

Claim ID: 6107



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6107

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6105 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3729 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd. Unit 2320 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6105

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6105

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6105 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3729 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2320 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6105

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6105

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 13474 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 18217 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd., Unit 2325 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33401 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 13474

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 13474 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 18217 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd., Unit 2325 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33401 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 13474

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 13474

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6098 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3733 |
| **Affected Property Address** | Street 1660 Renaissance Commons Blvd. Unit 2402 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220
Claim ID: 6098

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6098

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6098 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3733 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2402 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220
Claim ID: 6098

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6098

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| | |
|---|---|
| **DENIAL NOTICE** | |
| **DATE OF NOTICE: 9/22/14** | |
| **DEADLINE FOR RESPONSE: 10/22/14** | |

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6093 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3734 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2403 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6093

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6093

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6093 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3734 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2403 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6093

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6091 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3735 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2405 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6091

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6091

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6091 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3735 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2405 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6084 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3737 |
| **Affected Property Address** | Street 1660 Renaissance Commons Blvd. Unit 2408 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6084

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6084 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3737 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6084

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6073 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3741 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6073

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6073

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6073 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3741 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6073

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 7/15/14
### DEADLINE FOR RESPONSE: 8/14/14

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6071 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3742 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd. Unit 2422 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6071

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6071 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3742 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2422 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220

Claim ID: 6071

### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| | |
|---|---|

### DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6067 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3743 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd. Unit 2425 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program. You may file an Appeal to the Special Master if you disagree with the denial of your claim. If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**. If you do not have online access, you may submit the Notice of Appeal form attached to this Notice. Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6067

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com.**

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6067

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6067 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3743 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2425 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant ID: 102220
Claim ID: 6067



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6067

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6038 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3748 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 6038



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| V. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6038

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6038 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3748 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6038

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6011 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3755 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2612 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP



Claimant ID: 102220
Claim ID: 6011

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6011

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL | | | |
|---|---|---|---|
| **I. CLAIMANT AND CLAIM INFORMATION** | | | |
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6011 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3755 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2612 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |
| **II. BASIS OF APPEAL** | | | |

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



### III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

### IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6011

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## DENIAL NOTICE
### DATE OF NOTICE: 9/22/14
### DEADLINE FOR RESPONSE: 10/22/14

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 5997 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3759 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2625 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  We reviewed this claim and are denying it for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. YOUR OPTIONS AFTER THIS NOTICE

Because this claim has been denied, you do not have the option to resubmit it to the Settlement Program.  You may file an Appeal to the Special Master if you disagree with the denial of your claim.  If you wish to file an appeal, you must complete the Notice of Appeal by using the Chinese Drywall Settlement Program Online Portal at **https://www3.browngreer.com/drywall**.  If you do not have online access, you may submit the Notice of Appeal form attached to this Notice.  Follow the instructions on the Portal or on the form to submit the Notice of Appeal.

## IV. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

Claimant ID: 102220

Claim ID: 5997



We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by phone at (866) 866-1729 or by email to **CDWQuestions@browngreer.com**.

| | |
|---|---|
| **V. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 5997

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 5997 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3759 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2625 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.



Claimant ID: 102220
Claim ID: 5997

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 5997