# EXHIBIT "D"

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 5995 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3760 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1101 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for Unit 1101 (Affected Property ID: 3760) (Claim ID: 5995).

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 5995

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6624 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3761 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1102 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6624



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6627 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3762 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1104 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |


Claimant ID: 102220

Claim ID: 6627

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6629 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3763 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1105 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6629



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6639 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3766 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1110 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220<br>Claim ID: 6639

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6639



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6641 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3767 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1112 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6641

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claim ID** | 102220 | **Claim ID** | 6642 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3768 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1114 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6642

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6647 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3769 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1116 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6647

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6651 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3770 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6651

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6651



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claim ID** | 102220 | **Claim ID** | 6662 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3772 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1119 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | CDWQuestions@browngreer.com |



Claimant ID: 102220

Claim ID: 6662

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6670 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3773 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1122 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** ||
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** ||

| **IV. HOW TO RESPOND TO THIS NOTICE** ||
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6670

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6672 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3774 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1123 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].



## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6672

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | | First | | Middle |
|---|---|---|---|---|---|
| Representative Claimant Name | Last | | First | | Middle |
| Claimant ID | 102220 | | **Claim ID** | | 6683 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | | **Affected Property ID** | | 3776 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1129 | | | | Unit |
| | City<br>Boynton Beach | State<br>FL | | | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. How to Contact Us with Questions or for Help** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| **IV. How to Respond to This Notice** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6683

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6686 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3777 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1201 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6686



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6689 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3778 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1204 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
| --- | --- |

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
| --- | --- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6689



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6692 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3779 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1207 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6692

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6697 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3780 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1208 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220
Claim ID: 6697



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6700 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3781 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1210 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6700

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6702 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3782 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1214 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6702

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6704 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3783 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.   Unit 1220 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6704

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6704



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6706 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3784 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1222 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6706

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6712 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3785 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1229 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6712



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6728 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3789 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1305 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6728

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6731 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3790 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1306 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6731



| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6731

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6740 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3791 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1316 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
| :--- |
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** |

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
| :--- | :--- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6740

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6744 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3792 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1318 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6744

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6858 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3793 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1319 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |


Claimant ID: 102220

Claim ID: 6858

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6868 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3794 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1320 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator P.O. Box 25401 Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator 250 Rocketts Way Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6868



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6877 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3795 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1322 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6877

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6886 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3796 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1325 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | CDWQuestions@browngreer.com |

Claimant ID: 102220

Claim ID: 6886



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6889 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3797 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1326 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6889

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| NOTICE OF APPEAL |
|---|

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6901 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3798 |
| Affected Property Address | Street 1690 Renaissance Commons Blvd.  Unit 1403 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6901

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6909 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3799 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1404 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6909

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6921 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3800 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1406 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6921

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6928 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3801 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1407 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6928

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6939 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3802 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6939

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6945 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3803 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1414 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** |

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6945

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6950 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3804 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1415 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for Unit 1415 (Affected Property ID: 3804) (Claim ID: 6950).

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6950

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6358 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3805 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1416 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6358

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6358

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6357 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3806 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1421 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].