| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator P.O. Box 25401 Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator 250 Rocketts Way Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6357



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6355 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3807 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1425 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6355



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6338 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3810 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd. Unit 1504 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
| --- |

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
| --- | --- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6338

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6331 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3811 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1506 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6331

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6330 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3812 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1507 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6330

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6321 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3813 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6321

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6198 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3814 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1510 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6198

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6197 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3815 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd. Unit 1511 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6197

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6195 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3816 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1514 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6195

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6193 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3817 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1516 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6193

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6191 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3818 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1517 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6191

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6188 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3819 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1518 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6188

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6186 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3820 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1520 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6186

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6185 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3821 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1523 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6185

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6185

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6184 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3822 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1525 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6184



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6183 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3823 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1602 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6183

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6179 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3824 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1605 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6179



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6178 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3825 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1606 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6178



| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6178

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6177 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3826 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1607 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6177

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6159 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3708 |

| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2110 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6159



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| Claimant ID | 102220 | **Claim ID** | 6155 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3710 |

| **Affected Property Address** | Street 1660 Renaissance Commons Blvd.  Unit 2116 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6155

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6154 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3711 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6154

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6146 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3715 |

| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2129 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6146

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6146



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6134 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3719 |

| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2217 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6134

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6133 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3720 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2221 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |


Claimant ID: 102220

Claim ID: 6133

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6123 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3724 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2311 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6123



# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6119 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3725 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2314 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6119

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6117 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3726 |

| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2315 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
| :--- |
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** |

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
| :--- | :--- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6117

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6107 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3728 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2319 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6107



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6105 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3729 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2320 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |



Claimant ID: 102220

Claim ID: 6105

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 13474 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 18217 |

| Affected Property Address | Street<br>1660 Renaissance Commons Blvd., Unit 2325 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33401 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220
Claim ID: 13474

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6098 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3733 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2402 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | CDWQuestions@browngreer.com |

Claimant ID: 102220

Claim ID: 6098



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6093 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3734 |
| Affected Property Address | Street 1660 Renaissance Commons Blvd.  Unit 2403 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6093

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6091 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3735 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2405 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6091

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6091




# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6084 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3737 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. How to Contact Us With Questions or For Help

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. How to Respond to This Notice

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6084

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6073 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3741 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.** | |
| **IV. HOW TO RESPOND TO THIS NOTICE** | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6073

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6071 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3742 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2422 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

Claimant ID: 102220

Claim ID: 6071

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6071

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6067 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3743 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2425 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. HOW TO RESPOND TO THIS NOTICE

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6067

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6038 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3748 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## III. How to Contact Us with Questions or for Help

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

## IV. How to Respond to This Notice

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator P.O. Box 25401 Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator 250 Rocketts Way Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6038

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## NOTICE OF APPEAL

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6011 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3755 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2612 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| IV. HOW TO RESPOND TO THIS NOTICE | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail** (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator P.O. Box 25401 Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator 250 Rocketts Way Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6011



# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### NOTICE OF APPEAL

#### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 5997 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3759 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2625 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

#### II. BASIS OF APPEAL

Use the space below to provide the basis of your Appeal. This information will be transmitted to the Special Master, along with all documents related to your claim. The Special Master will decide your Appeal and will issue a written opinion providing details about the results of your appeal. You must attach all documents that support your appeal if you have not already submitted them. You may attach additional sheets as necessary.

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

| **III. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice or the status of your claim(s) or need help, contact the Settlement Administrator's Office at (866) 866-1729 or send an email to **CDWQuestions@browngreer.com.**

| **IV. HOW TO RESPOND TO THIS NOTICE** | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to upload required documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 5997