# EXHIBIT "E"

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 5995 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3760 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1101 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| **Claimant ID** | 102220 | **Claim ID** | 6624 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3761 |

| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1102 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6627 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3762 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1104 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |

| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| Claimant ID | 102220 | **Claim ID** | 6629 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3763 |

| Affected Property Address | Street 1690 Renaissance Commons Blvd. Unit 1105 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. The Special Master reviewed this claim and made a final determination. This determination is final and is not appealable. The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6639 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3766 |
| **Affected Property** | Street<br>1690 Renaissance Commons Blvd.  Unit 1110 | | Unit |
| **Address** | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

| |
|---|
| |

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90471-102220-10*

Claim ID: 6639

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | | First | | Middle |
|---|---|---|---|---|---|
| **Representative Claimant Name** | Last | | First | | Middle |
| **Claimant ID** | 102220 | **Claim ID** | | | 6641 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | | | 3767 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1112 | | | | Unit |
| | City<br>Boynton Beach | | State<br>FL | | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| Claimant ID | 102220 | **Claim ID** | 6642 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3768 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1114 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6642

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | | First | | Middle |
|---|---|---|---|---|---|
| **Representative Claimant Name** | Last | | First | | Middle |
| **Claimant ID** | 102220 | | **Claim ID** | | 6647 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | | **Affected Property ID** | | 3769 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1116 | | | | Unit |
| | City<br>Boynton Beach | | State<br>FL | | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6651 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3770 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6662 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3772 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1119 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
#### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| **Claimant ID** | 102220 | **Claim ID** | 6670 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3773 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1122 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6672 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3774 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1123 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6683 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3776 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1129 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| **Claimant ID** | 102220 | **Claim ID** | 6686 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3777 |

| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1201 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1.  Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6689 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3778 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1204 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. The Special Master reviewed this claim and made a final determination. This determination is final and is not appealable. The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6692 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3779 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1207 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

| | |
|---|---|
| **SPECIAL MASTER DENIAL NOTICE** | |
| **DATE OF NOTICE: 1/14/15** | |

### I. CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6697 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3780 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1208 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | **DENIAL REASON** | **EXPLANATION** |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |  |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: ||
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6700 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3781 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1210 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6702 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3782 |

| Affected Property Address | Street 1690 Renaissance Commons Blvd. Unit 1214 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. The Special Master reviewed this claim and made a final determination. This determination is final and is not appealable. The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6704 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3783 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1220 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6706 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3784 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1222 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| **Claimant ID** | 102220 | **Claim ID** | 6712 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3785 |

| **Affected Property Address** | Street 1690 Renaissance Commons Blvd.  Unit 1229 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

Claimant ID: 102220

Claim ID: 6712

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC <br> c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

*90488-102220-10*

Claimant ID: 102220

Claim ID: 6712

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6728 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3789 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1305 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
| --- |

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
| --- | --- |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6731 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3790 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1306 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1.  Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6740 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3791 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1316 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6744 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3792 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1318 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | | First | | Middle |
|---|---|---|---|---|---|
| **Representative Claimant Name** | Last | | First | | Middle |
| **Claimant ID** | 102220 | | **Claim ID** | | 6858 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | | **Affected Property ID** | | 3793 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1319 | | | | Unit |
| | City<br>Boynton Beach | | State<br>FL | | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6868 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3794 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1320 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6877 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3795 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1322 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6877

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6886 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3796 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1325 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
#### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6889 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3797 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1326 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

---

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6901 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3798 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1403 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| By using our Online Portal | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

*90498-102220-10*

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6909 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3799 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1404 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6921 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3800 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1406 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6928 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3801 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1407 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC <br> c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6928

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6939 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3802 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
#### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6945 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3803 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
| --- | --- |
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6950 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3804 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1415 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6358 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3805 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1416 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90467-102220-10*

Claim ID: 6358

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| **Claimant ID** | 102220 | **Claim ID** | 6357 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3806 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1421 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

*90466-102220-10*

Claimant ID: 102220

Claim ID: 6357

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6355 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3807 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1425 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6338 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3810 |

| Affected Property | Street<br>1690 Renaissance Commons Blvd.  Unit 1504 | | Unit |
|---|---|---|---|
| **Address** | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6331 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3811 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1506 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6330 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3812 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1507 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6321 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3813 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1509 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6198 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3814 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1510 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6197 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3815 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1511 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail** <br> (Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br> P.O. Box 25401 <br> Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br> (Postmarked no later than your submission deadline) | BrownGreer, PLC <br> c/o Chinese Drywall Settlement Administrator <br> 250 Rocketts Way <br> Richmond, Virginia 23231 |
| **By Facsimile** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br> (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6195 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3816 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1514 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6193 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3817 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1516 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6191 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3818 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd. Unit 1517 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. The Special Master reviewed this claim and made a final determination. This determination is final and is not appealable. The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail** (Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail** (Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile** (Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** (Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90456-102220-10*

Claim ID: 6191

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6188 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3819 |

| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1518 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6186 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3820 |
| **Affected Property Address** | Street<br>1690 Renaissance Commons Blvd.  Unit 1520 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6185 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3821 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1523 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6184 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3822 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1525 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6183 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3823 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1602 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6179 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3824 |
| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1605 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6178 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3825 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1606 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1.  Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail** <br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator <br>P.O. Box 25401 <br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail** <br>(Postmarked no later than your submission deadline) | BrownGreer, PLC <br>c/o Chinese Drywall Settlement Administrator <br>250 Rocketts Way <br>Richmond, Virginia 23231 |
| **By Facsimile** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email** <br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6177 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3826 |

| Affected Property Address | Street<br>1690 Renaissance Commons Blvd.  Unit 1607 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6159 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3708 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2110 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6155 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3710 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2116 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 6155

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6154 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3711 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2117 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | **Claim ID** | 6146 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3715 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2129 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6134 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3719 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2217 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | | First | | Middle |
| **Representative Claimant Name** | Last | | First | | Middle |
| **Claimant ID** | 102220 | | **Claim ID** | | 6133 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | | **Affected Property ID** | | 3720 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2221 | | | | Unit |
| | City<br>Boynton Beach | | State<br>FL | | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |

| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6123 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3724 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2311 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| **1.** Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6119 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3725 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2314 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| **V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP** | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6117 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3726 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2315 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP |
|---|

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6107 |
|---|---|---|---|
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3728 |

| Affected Property | Street<br>1660 Renaissance Commons Blvd.  Unit 2319 | | Unit |
|---|---|---|---|
| **Address** | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6105 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3729 |

| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2320 | | Unit |
|---|---|---|---|
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| By using our Online Portal | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 13474 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 18217 |

| **Affected Property** | Street<br>1660 Renaissance Commons Blvd., Unit 2325 | | Unit |
|---|---|---|---|
| **Address** | City<br>Boynton Beach | State<br>FL | Zip code<br>33401 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. The Special Master reviewed this claim and made a final determination. This determination is final and is not appealable. The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction. Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

Claim ID: 13474

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

### SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6098 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3733 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2402 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | | EXPLANATION |
|---|---|---|
| **1.** | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

*90436-102220-10*

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90436-102220-10*

Claim ID: 6098

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6093 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3734 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2403 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

## I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6091 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3735 |
| Affected Property Address | Street 1660 Renaissance Commons Blvd.  Unit 2405 | | Unit |
| | City Boynton Beach | State FL | Zip code 33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

## II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

## III. APPEAL COMMENT (IF PROVIDED)

## IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

*90434-102220-10*

Claimant ID: 102220

Claim ID: 6091

| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6084 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3737 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2408 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| By using our Online Portal | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
|---|---|
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6073 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3741 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2414 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90432-102220-10*

Claim ID: 6073

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |

| Claimant ID | 102220 | Claim ID | 6071 |
|---|---|---|---|
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3742 |

| Affected Property Address | Street 1660 Renaissance Commons Blvd. Unit 2422 | | Unit |
|---|---|---|---|
| | City Boynton Beach | State FL | Zip code 33426 |

| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
|---|---|

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I. The Special Master reviewed this claim and made a final determination. This determination is final and is not appealable. The Special Master is denying this claim for the following reason(s):

| | DENIAL REASON | EXPLANATION |
|---|---|---|
| 1. | Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party. The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

### V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| By using our Online Portal | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
|---|---|

*90431-102220-10*

| | |
|---|---|
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90431-102220-10*

Claim ID: 6071

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6067 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3743 |
| **Affected Property** | Street<br>1660 Renaissance Commons Blvd.  Unit 2425 | | Unit |
| **Address** | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM

## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| Representative Claimant Name | Last | First | Middle |
| Claimant ID | 102220 | Claim ID | 6038 |
| Claim Type | Global, Banner, InEx Repair and Relocation Expenses | Affected Property ID | 3748 |
| Affected Property Address | Street<br>1660 Renaissance Commons Blvd.  Unit 2509 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| Law Firm | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| Claimant Name | Last<br>RCR Holdings II, LLC | First | Middle |
|---|---|---|---|
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 6011 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3755 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2612 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

## V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP

We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods:

| | |
|---|---|
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your  submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90428-102220-10*

Claim ID: 6011

# CHINESE DRYWALL SETTLEMENT PROGRAM
## MDL 2047

## SPECIAL MASTER DENIAL NOTICE
### DATE OF NOTICE: 1/14/15

### I. CLAIMANT AND CLAIM INFORMATION

| | | | |
|---|---|---|---|
| **Claimant Name** | Last<br>RCR Holdings II, LLC | First | Middle |
| **Representative Claimant Name** | Last | First | Middle |
| **Claimant ID** | 102220 | **Claim ID** | 5997 |
| **Claim Type** | Global, Banner, InEx Repair and Relocation Expenses | **Affected Property ID** | 3759 |
| **Affected Property Address** | Street<br>1660 Renaissance Commons Blvd.  Unit 2625 | | Unit |
| | City<br>Boynton Beach | State<br>FL | Zip code<br>33426 |
| **Law Firm** | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | |

### II. DENIAL EXPLANATION

This Notice is an official communication from the Settlement Administrator for the Chinese Drywall Settlement Program ("Settlement Program") and relates to the claim and Affected Property identified in Section I.  The Special Master reviewed this claim and made a final determination.  This determination is final and is not appealable.  The Special Master is denying this claim for the following reason(s):

| DENIAL REASON | EXPLANATION |
|---|---|
| 1. Assigned Claim | You submitted a Global, Banner, InEx Repair and Relocation Expenses claim for a property but assigned the right to pursue the claim to another party.  The claim cannot be pursued by the homeowner. |

### III. APPEAL COMMENT (IF PROVIDED)

Claimant, RCR Holdings II, LLC, appeals the Denial Notice for the Global, Banner InEx Repair and Relocation Expense Claim for this unit.

The Claimant, RCR Holdings II, LLC, did not release any claims pursuant to the Confidential Non-KPT Property Owner Release and Assignment of Claims for economic losses or other losses that are not directly associated with the cost of remediation by Moss Construction.  Specifically, Paragraph 7 of the Confidential Non-KPT Property Owner Release and Assignment of Claims solely and exclusively relates to "remediation may begin on a timely basis," and the funds required specifically for remediation and not for economic or other non-remediation costs.

The Claimant requests that the Special Master review the Release, as well as the Coastal Settlement Agreement [Doc. 16741-2] approved by the Court [Doc.17177].

### IV. YOUR OPTIONS AFTER THIS NOTICE

If you disagree with the Special Master's determination, your only option is to appeal directly to Judge Fallon.

| V. HOW TO CONTACT US WITH QUESTIONS OR FOR HELP | |
|---|---|
| We are available to help you if you have questions or need assistance. If you have any questions about this Notice, the status of your claim(s), or just need help, contact us by the following methods: | |
| **By using our Online Portal** | Visit **https://www3.browngreer.com/drywall** to view claim status and documents. |
| **By Mail**<br>(Postmarked no later than your submission deadline) | Chinese Drywall Settlement Administrator<br>P.O. Box 25401<br>Richmond, Virginia 23260 |
| **By Overnight, Certified or Registered Mail**<br>(Postmarked no later than your submission deadline) | BrownGreer, PLC<br>c/o Chinese Drywall Settlement Administrator<br>250 Rocketts Way<br>Richmond, Virginia 23231 |
| **By Facsimile**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | (804) 521-7299 |
| **By Email**<br>(Sent no later than 12:00 midnight local time on your submission deadline) | **CDWQuestions@browngreer.com** |

Claimant ID: 102220

*90427-102220-10*

Claim ID: 5997