# EXHIBIT B

# EXHIBIT C

# IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION

A. Dwellings with Taishan drywall quantity reported

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1 | Leach, Joe and Cathy | 4043 Dunbarton Circle Williamsburg, Virginia 23188 | 100 | 1 |
| 2 | Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | 300 | 1 |
| 3 | Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | 400 | 1 |
| 4 | Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | 550 | 1 |
| 5 | Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 | 552 | 1 |
| 6 | Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | 570 | 1 |
| 7 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street New Orleans, LA   (Sherlyn Turner) | 571 | 1 |
| 8 | Sunrise Lakes Condominium Apts. Phase III, Inc. 5 | 2700 NW 94 Way Sunrise, FL 33322 | 595 | 1 |
| 9 | Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | 595 | 1 |
| 10 | Blain, David | 1525 Corolla Court Reunion, FL 34747 | 612 | 1 |
| 11 | Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 | 615 | 1 |
| 12 | City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | 625 | 1 |
| 13 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street New Orleans, LA   (Sherlyn Turner) | 675 | 1 |
| 14 | Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | 732 | 1 |
| 15 | New Orleans Area Habitat for Humanity, | 6418 Fourth Street New Orleans, LA 70125 | 744 | 1 |
| 16 | New Orleans Area Habitat for Humanity, | 6518 Louis Elam Street Violet, LA 70092 | 744 | 1 |
| 17 | New Orleans Area Habitat for Humanity, | 1739 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 18 | New Orleans Area Habitat for Humanity, | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 19 | New Orleans Area Habitat for Humanity, | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 20 | New Orleans Area Habitat for Humanity, | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 21 | New Orleans Area Habitat for Humanity, | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 22 | New Orleans Area Habitat for Humanity, | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 23 | New Orleans Area Habitat for Humanity, | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 24 | New Orleans Area Habitat for Humanity, | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 25 | New Orleans Area Habitat for Humanity, | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 26 | New Orleans Area Habitat for Humanity, | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 27 | Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | 767 | 1 |
| 28 | RMM Investments, LLC | 1660 Renaissance Commons Blvd. Unit 2112 Boynton Beach, FL | 787 | 1 |
| 29 | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 Boynton Beach, FL | 787 | 1 |
| 30 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | 787 | 1 |
| 31 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | 787 | 1 |
| 32 | L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | 787 | 1 |
| 33 | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 | 787 | 1 |
| 34 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | 787 | 1 |
| 35 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | 787 | 1 |
| 36 | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | 789 | 1 |
| 37 | Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | 800 | 1 |
| 38 | Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | 812 | 1 |
| 39 | Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | 815 | 1 |
| 40 | Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 | 817 | 1 |
| 41 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | 817 | 1 |
| 42 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | 817 | 1 |
| 43 | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 Boynton Beach, FL 33426 | 817 | 1 |
| 44 | Ditiamquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | 817 | 1 |
| 45 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | 817 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 46 | Ioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 Boynton Beach, Florida 33426 | 817 | 1 |
| 47 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | 817 | 1 |
| 48 | Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | 817 | 1 |
| 49 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | 817 | 1 |
| 50 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | 817 | 1 |
| 51 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | 817 | 1 |
| 52 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | 830 | 1 |
| 53 | New Orleans Area Habitat for Humanity, | 2325 Rochelle Street Harvey, LA 70058 | 854 | 1 |
| 54 | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | 860 | 1 |
| 55 | Burton, Rose and Tebault | 3711 Golden Drive Chalmette, LA 70043 Apt. 1, 2 3   3713 Golden Drive Chalmette, LA 70043 Apt. 1, 2, 3, 4 Chalmette, Louisiana 70043 | 861 | 7 |
| 56 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street, New Orleans, LA 70118 (Lydia White) | 872 | 1 |
| 57 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 875 | 1 |
| 58 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 875 | 1 |
| 59 | Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | 877 | 1 |
| 60 | Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | 889 | 1 |
| 61 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson New Orleans, LA (Dorothy Watson) | 892 | 1 |
| 62 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 3902 B. Franklin Avenue New Orleans, LA 70122 2585 Jonquil Street New Orleans, LA 70122 | 900 | 3 |
| 63 | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 7735 Lafourche Street New Orleans, LA 70127 | 900 | 2 |
| 64 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | 912 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 65 | McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | 912 | 1 |
| 66 | Sigur, Kenneth M. | 3608-3610 Pakenham Drive Chalmette, Louisiana 70043 | 921 | 1 |
| 67 | Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | 922 | 1 |
| 68 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue, New Orleans, LA 70117 (Joeretta Roman) | 925 | 1 |
| 69 | McLenaghan, Jessica | 4317 Eleanors Way Williamsburg, Virginia 23188 | 928 | 1 |
| 70 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd, #110 Sunrise, FL 33322 | 929 | 1 |
| 71 | New Orleans Area Habitat for Humanity, | 2319 Mathis Avenue Harvey, LA 70058 | 930 | 1 |
| 72 | Weaver, Mary | 1403 Lovelady Lane, Lawley, Alabama 36793 | 936 | 1 |
| 73 | Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | 944 | 1 |
| 74 | Evans, Cassie | 4321 Eleanors Way Williamsburg, Virginia 23188 | 944 | 1 |
| 75 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | 950 | 1 |
| 76 | Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | 952 | 1 |
| 77 | Catholic Charities Archdiocese of New Orleans | 2010 Franklin Avenue New Orleans, LA (Rose Payne) | 953 | 1 |
| 78 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street, New Orleans, LA 70125 (Harry & Charlene Sluss) | 960 | 1 |
| 79 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | 960 | 1 |
| 80 | Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | 960 | 1 |
| 81 | Bonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | 973 | 1 |
| 82 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, Alabama 36530 | 982 | 1 |
| 83 | H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | 985 | 1 |
| 84 | H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | 985 | 1 |
| 85 | H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | 985 | 1 |
| 86 | H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | 985 | 1 |
| 87 | H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | 985 | 1 |
| 88 | H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | 985 | 1 |
| 89 | H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | 985 | 1 |
| 90 | H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | 985 | 1 |
| 91 | H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | 985 | 1 |
| 92 | H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | 985 | 1 |
| 93 | H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | 985 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 94 | H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | 985 | 1 |
| 95 | H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | 985 | 1 |
| 96 | H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | 985 | 1 |
| 97 | H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | 985 | 1 |
| 98 | H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | 985 | 1 |
| 99 | H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | 985 | 1 |
| 100 | H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | 985 | 1 |
| 101 | H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | 985 | 1 |
| 102 | H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | 985 | 1 |
| 103 | H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | 985 | 1 |
| 104 | H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | 985 | 1 |
| 105 | H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | 985 | 1 |
| 106 | H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | 985 | 1 |
| 107 | H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | 985 | 1 |
| 108 | H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | 985 | 1 |
| 109 | Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | 985 | 1 |
| 110 | H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | 985 | 1 |
| 111 | H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | 985 | 1 |
| 112 | H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | 985 | 1 |
| 113 | H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | 985 | 1 |
| 114 | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | 986 | 1 |
| 115 | Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | 998 | 1 |
| 116 | Isiechei, Obi | 104 Covington Meadows CL., Unit I Covington, LA 70433 | 1,000 | 1 |
| 117 | Selzer, Nell | 106 Covington Meadows CL., Unit F Covington, LA 70433 | 1,000 | 1 |
| 118 | Catholic Charities Archdiocese of New Orleans | 2008 Franklin Avenue, New Orleans, LA70117 (Warren Payne, Jr.) | 1,000 | 1 |
| 119 | Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | 1,000 | 1 |
| 120 | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | 1,008 | 1 |
| 121 | Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | 1,010 | 1 |
| 122 | Hagstette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | 1,011 | 1 |
| 123 | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, Florida 32526 | 1,016 | 1 |
| 124 | Keith Hall Properties, Inc. | 1247 Katie Lane 1249 Katie Lane 1251 Katie Lane 1253 Katie Lane Leeds, AL 35094 | 1,020 | 4 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 125 | New Orleans Area Habitat for Humanity, | 2500 Desire Street, New Orleans, LA 70117 | 1,020 | 1 |
| 126 | New Orleans Area Habitat for Humanity, | 2530 Gallier Street New Orleans, LA 70117 | 1,020 | 1 |
| 127 | New Orleans Area Habitat for Humanity, | 2537 Desire Street, New Orleans, LA 70117 | 1,020 | 1 |
| 128 | Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | 1,022 | 1 |
| 129 | New Orleans Area Habitat for Humanity, | 2401 Clouet Street, New Orleans, LA 70117 | 1,023 | 1 |
| 130 | Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | 1,024 | 1 |
| 131 | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | 1,025 | 1 |
| 132 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street, New Orleans, LA 70119 (Olivia Terance (deceased)) | 1,026 | 1 |
| 133 | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | 1,028 | 1 |
| 134 | Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | 1,029 | 1 |
| 135 | Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | 1,034 | 1 |
| 136 | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | 1,042 | 1 |
| 137 | Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | 1,047 | 1 |
| 138 | Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | 1,049 | 1 |
| 139 | Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | 1,054 | 1 |
| 140 | Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | 1,056 | 1 |
| 141 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street, New Orleans, LA 70127 (Sheila Morris) | 1,059 | 1 |
| 142 | Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | 1,064 | 1 |
| 143 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | 1,066 | 1 |
| 144 | Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | 1,066 | 1 |
| 145 | O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | 1,078 | 1 |
| 146 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | 1,083 | 1 |
| 147 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | 1,083 | 1 |
| 148 | Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | 1,096 | 1 |
| 149 | New Orleans Area Habitat for Humanity, | 1229 Port Street, New Orleans, LA 70117 | 1,100 | 1 |
| 150 | New Orleans Area Habitat for Humanity, | 1304 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 151 | New Orleans Area Habitat for Humanity, | 1308 Ferry Place, New Orleans, LA 70118 | 1,100 | 1 |
| 152 | New Orleans Area Habitat for Humanity, | 1309 Ferry Place, New Orleans, LA 70118 | 1,100 | 1 |
| 153 | New Orleans Area Habitat for Humanity, | 1315 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 154 | New Orleans Area Habitat for Humanity, | 1316 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 155 | New Orleans Area Habitat for Humanity, | 1320 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 156 | New Orleans Area Habitat for Humanity, | 1324 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 157 | New Orleans Area Habitat for Humanity, | 1327 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 158 | New Orleans Area Habitat for Humanity, | 1328 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 159 | New Orleans Area Habitat for Humanity, | 1331 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 160 | New Orleans Area Habitat for Humanity, | 1335 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 161 | New Orleans Area Habitat for Humanity, | 1437 Nunez Street New Orleans, LA 70114 | 1,100 | 1 |
| 162 | New Orleans Area Habitat for Humanity, | 146 Mimosa Lane Port Sulphur, LA 70083 (Alvis Fitte) | 1,100 | 1 |
| 163 | New Orleans Area Habitat for Humanity, | 1701 Bartholomew Street New Orleans, LA 70117 (Joseph Johnson, | 1,100 | 1 |
| 164 | New Orleans Area Habitat for Humanity, | 1705 Bartholomew Street, New Orleans, LA70117 | 1,100 | 1 |
| 165 | Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | 1,100 | 1 |
| 166 | New Orleans Area Habitat for Humanity, | 1709 Bartholomew StreetNew Orleans, LA 70117 | 1,100 | 1 |
| 167 | New Orleans Area Habitat for Humanity, | 1713 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 168 | New Orleans Area Habitat for Humanity, | 1717 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 169 | New Orleans Area Habitat for Humanity, | 1721 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 170 | New Orleans Area Habitat for Humanity, | 1722Alvar Street New Orleans, LA 70117 | 1,100 | 1 |
| 171 | New Orleans Area Habitat for Humanity, | 1724 Alvar Street New Orleans, LA 70117 | 1,100 | 1 |
| 172 | New Orleans Area Habitat for Humanity, | 1725 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 173 | New Orleans Area Habitat for Humanity, | 1733 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 174 | New Orleans Area Habitat for Humanity, | 1800 Feliciana Street New Orleans, LA 70117 | 1,100 | 1 |
| 175 | New Orleans Area Habitat for Humanity, | 1801 Lesseps Street New Orleans, LA 70117 | 1,100 | 1 |
| 176 | New Orleans Area Habitat for Humanity, | 1804 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 177 | New Orleans Area Habitat for Humanity, | 1808 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 178 | New Orleans Area Habitat for Humanity, | 1812 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 179 | New Orleans Area Habitat for Humanity, | 1816 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 180 | New Orleans Area Habitat for Humanity, | 1817 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 181 | New Orleans Area Habitat for Humanity, | 1819 Feliciana Street New Orleans, LA 70117 | 1,100 | 1 |
| 182 | New Orleans Area Habitat for Humanity, | 1820 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 183 | New Orleans Area Habitat for Humanity, | 1821 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 184 | New Orleans Area Habitat for Humanity, | 1824 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 185 | New Orleans Area Habitat for Humanity, | 1824 Congress Street New Orleans, LA 70117 | 1,100 | 1 |
| 186 | New Orleans Area Habitat for Humanity, | 1825 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 187 | New Orleans Area Habitat for Humanity, | 1828 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 188 | New Orleans Area Habitat for Humanity, | 1832 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 189 | New Orleans Area Habitat for Humanity, | 1838 Feliciana New Orleans, LA 70117 (NOAHH) | 1,100 | 1 |
| 190 | New Orleans Area Habitat for Humanity, | 1900 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 191 | New Orleans Area Habitat for Humanity, | 1904 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 192 | New Orleans Area Habitat for Humanity, | 1908 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 193 | New Orleans Area Habitat for Humanity, | 1912 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 194 | New Orleans Area Habitat for Humanity, | 1916 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 195 | New Orleans Area Habitat for Humanity, | 1916 Mandeville Street New Orleans, LA 70117 | 1,100 | 1 |
| 196 | New Orleans Area Habitat for Humanity, | 1920 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 197 | New Orleans Area Habitat for Humanity, | 1921 Alvar Street, New Orleans, LA 70117 | 1,100 | 1 |
| 198 | New Orleans Area Habitat for Humanity, | 1922 Marigny Street New Orleans, LA 70117 | 1,100 | 1 |
| 199 | New Orleans Area Habitat for Humanity, | 1924 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 200 | New Orleans Area Habitat for Humanity, | 1925 Alvar Street, New Orleans, LA 70117 | 1,100 | 1 |
| 201 | New Orleans Area Habitat for Humanity, | 1928 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 202 | New Orleans Area Habitat for Humanity, | 1929 Alvar Street, New Orleans, LA 70117 | 1,100 | 1 |
| 203 | New Orleans Area Habitat for Humanity, | 1929 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 204 | New Orleans Area Habitat for Humanity, | 1929 Independence Street New Orleans, LA 70117 (Imani Polete) | 1,100 | 1 |
| 205 | New Orleans Area Habitat for Humanity, | 1931 France Street New Orleans, LA 70117 | 1,100 | 1 |
| 206 | New Orleans Area Habitat for Humanity, | 1932 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 207 | New Orleans Area Habitat for Humanity, | 1933 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 208 | New Orleans Area Habitat for Humanity, | 1936 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 209 | New Orleans Area Habitat for Humanity, | 1937 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 210 | New Orleans Area Habitat for Humanity, | 1940 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 211 | New Orleans Area Habitat for Humanity, | 1941 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 212 | Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | 1,100 | 1 |
| 213 | New Orleans Area Habitat for Humanity, | 2021 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 214 | New Orleans Area Habitat for Humanity, | 2100 Painters Street New Orleans, LA 70117 | 1,100 | 1 |
| 215 | New Orleans Area Habitat for Humanity, | 2113 Louisa Street New Orleans, LA 70117 | 1,100 | 1 |
| 216 | New Orleans Area Habitat for Humanity, | 2116 Bartholomew Street New Orleans, LA 70117 (Shaunquel Dubose) | 1,100 | 1 |
| 217 | New Orleans Area Habitat for Humanity, | 2116 Painters Street New Orleans, LA 70117 | 1,100 | 1 |
| 218 | Duchane, Charles and Susianna | 2119 Caluda Lane, Violet, Louisiana 70092 | 1,100 | 1 |
| 219 | New Orleans Area Habitat for Humanity, | 2122 Caluda Street, Violet, LA 70092 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 220 | New Orleans Area Habitat for Humanity, | 2134 State Street New Orleans, LA 70118 | 1,100 | 1 |
| 221 | New Orleans Area Habitat for Humanity, | 2138 France Street New Orleans, LA 70117 | 1,100 | 1 |
| 222 | New Orleans Area Habitat for Humanity, | 2142 France Street New Orleans, LA 70117 | 1,100 | 1 |
| 223 | New Orleans Area Habitat for Humanity, | 2213 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 224 | New Orleans Area Habitat for Humanity, | 2217 Piety Street New Orleans, LA 70117 (Connitha May) | 1,100 | 1 |
| 225 | New Orleans Area Habitat for Humanity, | 2220 Highland Drive Violet, LA 70092 | 1,100 | 1 |
| 226 | New Orleans Area Habitat for Humanity, | 2221 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 227 | New Orleans Area Habitat for Humanity, | 2234 Feliciana Street New Orleans, LA 70117 | 1,100 | 1 |
| 228 | New Orleans Area Habitat for Humanity, | 2300 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 229 | New Orleans Area Habitat for Humanity, | 2301 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 230 | New Orleans Area Habitat for Humanity, | 2301 New Orleans Avenue Harvey, LA 70058 | 1,100 | 1 |
| 231 | New Orleans Area Habitat for Humanity, | 2305 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 232 | New Orleans Area Habitat for Humanity, | 2307 New Orleans Avenue Harvey, LA 70058 | 1,100 | 1 |
| 233 | New Orleans Area Habitat for Humanity, | 2309 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 234 | New Orleans Area Habitat for Humanity, | 2315 Jefferson Avenue Harvey, LA 70058 (Lorena Johnson) | 1,100 | 1 |
| 235 | New Orleans Area Habitat for Humanity, | 2316 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 236 | New Orleans Area Habitat for Humanity, | 2316 Victoria Avenue Harvey, LA 70058 | 1,100 | 1 |
| 237 | New Orleans Area Habitat for Humanity, | 2320 New Orleans Avenue Harvey, LA 70058 | 1,100 | 1 |
| 238 | New Orleans Area Habitat for Humanity, | 2320 Victoria Avenue Harvey, LA 70058 | 1,100 | 1 |
| 239 | New Orleans Area Habitat for Humanity, | 2323 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 240 | New Orleans Area Habitat for Humanity, | 2327 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 241 | New Orleans Area Habitat for Humanity, | 2327 Rochelle Street Harvey, LA 70058 | 1,100 | 1 |
| 242 | New Orleans Area Habitat for Humanity, | 2327 Victoria Avenue Harvey, LA 70058 | 1,100 | 1 |
| 243 | New Orleans Area Habitat for Humanity, | 2328 Clouet Street, New Orleans, LA 70117 | 1,100 | 1 |
| 244 | New Orleans Area Habitat for Humanity, | 2328 Rochelle Street Harvey, LA70058 | 1,100 | 1 |
| 245 | New Orleans Area Habitat for Humanity, | 2330 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 246 | New Orleans Area Habitat for Humanity, | 2334 Rochelle Street Harvey, LA70058 | 1,100 | 1 |
| 247 | New Orleans Area Habitat for Humanity, | 2338 Rochelle Street Harvey, LA 70058 (Christy Kisack) | 1,100 | 1 |
| 248 | New Orleans Area Habitat for Humanity, | 2346 Louisa Street New Orleans, LA 70117 | 1,100 | 1 |
| 249 | New Orleans Area Habitat for Humanity, | 2401 Independence Street New Orleans, LA 70117 | 1,100 | 1 |
| 250 | New Orleans Area Habitat for Humanity, | 2401 S. Tonti Street New Orleans, LA 70125 | 1,100 | 1 |
| 251 | New Orleans Area Habitat for Humanity, | 2405 S. Tonti Street New Orleans, LA 70125 | 1,100 | 1 |
| 252 | New Orleans Area Habitat for Humanity, | 2409 S. Tonti Street New Orleans, LA 70125 (Shawanda Berry) | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 253 | New Orleans Area Habitat for Humanity, | 2414 Clouet Street, New Orleans, LA 70117 | 1,100 | 1 |
| 254 | New Orleans Area Habitat for Humanity, | 2415 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 255 | New Orleans Area Habitat for Humanity, | 2422 Clouet Street New Orleans, LA 70117 (Kelvin Jones) | 1,100 | 1 |
| 256 | New Orleans Area Habitat for Humanity, | 2434 Louisa Street New Orleans, LA 70117 | 1,100 | 1 |
| 257 | New Orleans Area Habitat for Humanity, | 2448 N Prieur Street New Orleans, LA 70117 | 1,100 | 1 |
| 258 | New Orleans Area Habitat for Humanity, | 2504 Desire Street, New Orleans, LA 70117 | 1,100 | 1 |
| 259 | New Orleans Area Habitat for Humanity, | 2519 Feliciana Street, New Orleans, LA 70117 | 1,100 | 1 |
| 260 | New Orleans Area Habitat for Humanity, | 2522 S Miro Street New Orleans, LA 70125 | 1,100 | 1 |
| 261 | New Orleans Area Habitat for Humanity, | 2525  N Miro Street New Orleans, LA 70117 | 1,100 | 1 |
| 262 | New Orleans Area Habitat for Humanity, | 2529 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 263 | New Orleans Area Habitat for Humanity, | 2529 Desire Street, New Orleans, LA 70117 | 1,100 | 1 |
| 264 | New Orleans Area Habitat for Humanity, | 2544 Gallier New Orleans, LA 70117 (NOAHH) | 1,100 | 1 |
| 265 | New Orleans Area Habitat for Humanity, | 2545 Desire Street New Orleans, LA 70117 | 1,100 | 1 |
| 266 | New Orleans Area Habitat for Humanity, | 2559 N Johnson Street New Orleans, LA 70117 | 1,100 | 1 |
| 267 | New Orleans Area Habitat for Humanity, | 2608 Gallier Street New Orleans, LA 70117 | 1,100 | 1 |
| 268 | New Orleans Area Habitat for Humanity, | 2618 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 269 | New Orleans Area Habitat for Humanity, | 2650 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 270 | Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | 1,100 | 1 |
| 271 | New Orleans Area Habitat for Humanity, | 3127 N Galvez Street New Orleans, LA 70117 | 1,100 | 1 |
| 272 | New Orleans Area Habitat for Humanity, | 31273rd Street New Orleans, LA 70125 | 1,100 | 1 |
| 273 | New Orleans Area Habitat for Humanity, | 3140 N Roman Street New Orleans, LA 70117 | 1,100 | 1 |
| 274 | Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | 1,100 | 1 |
| 275 | New Orleans Area Habitat for Humanity, | 3235 Washington Avenue New Orleans, LA 70125 | 1,100 | 1 |
| 276 | New Orleans Area Habitat for Humanity, | 3251 Law Street New Orleans, LA 70117 | 1,100 | 1 |
| 277 | New Orleans Area Habitat for Humanity, | 3255 Law Street New Orleans, LA 70117 (Gloria Williams) | 1,100 | 1 |
| 278 | New Orleans Area Habitat for Humanity, | 3300 Daniel Drive, Violet, LA 70092 | 1,100 | 1 |
| 279 | New Orleans Area Habitat for Humanity, | 3301 Dryades Street New Orleans, LA 70117 (Alana Harris) | 1,100 | 1 |
| 280 | New Orleans Area Habitat for Humanity, | 3525 Eagle Street, New Orleans, LA 70118 | 1,100 | 1 |
| 281 | New Orleans Area Habitat for Humanity, | 3600 First Street New Orleans, LA 70125 | 1,100 | 1 |
| 282 | New Orleans Area Habitat for Humanity, | 3627 First Street New Orleans, LA 70125 | 1,100 | 1 |
| 283 | New Orleans Area Habitat for Humanity, | 3631 First Street New Orleans, LA 70125 | 1,100 | 1 |
| 284 | New Orleans Area Habitat for Humanity, | 3720 Fourth Street New Orleans, LA 70125 (Cathy Hankton) | 1,100 | 1 |
| 285 | New Orleans Area Habitat for Humanity, | 3740 St. Bernard Avenue New Orleans, LA 70122 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 286 | New Orleans Area Habitat for Humanity, | 3917 N Prieur Street New Orleans, LA 70117 | 1,100 | 1 |
| 287 | New Orleans Area Habitat for Humanity, | 3918 N Prieur Street New Orleans, LA 70117 | 1,100 | 1 |
| 288 | New Orleans Area Habitat for Humanity, | 3918 N. Johnson Street, New Orleans, LA 70117 | 1,100 | 1 |
| 289 | New Orleans Area Habitat for Humanity, | 4014 N Roman Street New Orleans, LA 70117 | 1,100 | 1 |
| 290 | New Orleans Area Habitat for Humanity, | 4015 N. Galvez Street New Orleans, LA 70117 | 1,100 | 1 |
| 291 | New Orleans Area Habitat for Humanity, | 4021 N Galvez Street New Orleans, LA 70117 | 1,100 | 1 |
| 292 | New Orleans Area Habitat for Humanity, | 4400 Ray Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 293 | New Orleans Area Habitat for Humanity, | 4505America StreetNew Orleans, LA70126 | 1,100 | 1 |
| 294 | New Orleans Area Habitat for Humanity, | 4559 America Street, New Orleans, LA 70126 | 1,100 | 1 |
| 295 | New Orleans Area Habitat for Humanity, | 4621 Dale Street, New Orleans, LA  70126 | 1,100 | 1 |
| 296 | New Orleans Area Habitat for Humanity, | 4733 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 297 | New Orleans Area Habitat for Humanity, | 4737 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 298 | New Orleans Area Habitat for Humanity, | 4745 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 299 | New Orleans Area Habitat for Humanity, | 4746 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 300 | New Orleans Area Habitat for Humanity, | 4809 Reynes Street New Orleans, LA 70126 | 1,100 | 1 |
| 301 | New Orleans Area Habitat for Humanity, | 4816 Tulip Street New Orleans, LA 70126 | 1,100 | 1 |
| 302 | New Orleans Area Habitat for Humanity, | 4819 Reynes Street New Orleans, LA 70126 | 1,100 | 1 |
| 303 | New Orleans Area Habitat for Humanity, | 4820America StreetNew Orleans, LA70126 | 1,100 | 1 |
| 304 | New Orleans Area Habitat for Humanity, | 4840 Camelia Street New Orleans, LA 70126 (Quentella Duplessis) | 1,100 | 1 |
| 305 | New Orleans Area Habitat for Humanity, | 4904 Dale Street, New Orleans, LA  70126 | 1,100 | 1 |
| 306 | New Orleans Area Habitat for Humanity, | 4926 Tulip Street New Orleans, LA 70126 (Schnka King) | 1,100 | 1 |
| 307 | New Orleans Area Habitat for Humanity, | 4929 Dodt Avenue, New Orleans, LA  70126 | 1,100 | 1 |
| 308 | Carter, Henry and Verline | 5319 N. Rampart Street New Orleans, LA 70117 | 1,100 | 1 |
| 309 | Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | 1,100 | 1 |
| 310 | New Orleans Area Habitat for Humanity, | 8529 Palmetto Street New Orleans, LA 70125 | 1,100 | 1 |
| 311 | New Orleans Area Habitat for Humanity, | 8739 Plum Street New Orleans, LA 70118 (Lugenia Raphell) | 1,100 | 1 |
| 312 | Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | 1,102 | 1 |
| 313 | Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 | 1,103 | 1 |
| 314 | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416, Boynton Beach, Florida 33426 | 1,103 | 1 |
| 315 | Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502, Boynton Beach, Florida 33426 | 1,103 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 316 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 Boynton Beach, Florida 33426 | 1,103 | 1 |
| 317 | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 Boynton Beach, FL 33426 | 1,103 | 1 |
| 318 | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 Boynton Beach, Florida 33426 | 1,103 | 1 |
| 319 | Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521 Boynton Beach, Florida 33426 | 1,103 | 1 |
| 320 | Womack, Randy | 295 Marketa Road Leeds, AL 35094 | 1,103 | 1 |
| 321 | Avenue A, LLC (D.J. Craven, Member) | 1133 38th Street New Orleans, LA 70124 | 1,108 | 1 |
| 322 | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | 1,109 | 1 |
| 323 | Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | 1,109 | 1 |
| 324 | New Orleans Area Habitat for Humanity, | 1737 Bartholomew Street, New Orleans, LA 70117 | 1,110 | 1 |
| 325 | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | 1,110 | 1 |
| 326 | Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | 1,112 | 1 |
| 327 | Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | 1,113 | 1 |
| 328 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | 1,119 | 1 |
| 329 | Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 330 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 331 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 332 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 333 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 334 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 335 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | 1,119 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 336 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 337 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | 1,119 | 1 |
| 338 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | 1,119 | |
| 339 | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 340 | Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | 1,119 | 1 |
| 341 | Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | 1,122 | 1 |
| 342 | Shelton, Brandy | 2820 Shannon Drive Violet, LA 70092 | 1,125 | 1 |
| 343 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | 1,130 | 1 |
| 344 | Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | 1,136 | 1 |
| 345 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | 1,140 | 1 |
| 346 | Callia, Roger | 2329 Marietta Chalmette, LA 70043 | 1,140 | 1 |
| 347 | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | 1,141 | 1 |
| 348 | Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | 1,144 | 1 |
| 349 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | 1,146 | 1 |
| 350 | Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | 1,146 | 1 |
| 351 | Carter, John | 703 Waverly Place Opelika, AL 36804 | 1,148 | 1 |
| 352 | Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | 1,148 | 1 |
| 353 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive Riverview, Florida 33569 | 1,150 | 1 |
| 354 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | 1,150 | 1 |
| 355 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana 70126 | 1,150 | 1 |
| 356 | Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | 1,150 | 1 |
| 357 | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | 1,150 | 1 |
| 358 | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | 1,150 | 1 |
| 359 | Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | 1,150 | 1 |
| 360 | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | 1,150 | 1 |
| 361 | Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | 1,150 | 1 |
| 362 | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | 1,150 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 363 | Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | 1,150 | 1 |
| 364 | Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | 1,151 | 1 |
| 365 | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | 1,152 | 1 |
| 366 | Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | 1,152 | 1 |
| 367 | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | 1,152 | 1 |
| 368 | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | 1,152 | 1 |
| 369 | White, John and Evangeline | 820 Deslonde Street New Orleans, LA 70117 | 1,154 | 1 |
| 370 | de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | 1,156 | 1 |
| 371 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202, Port St. Lucie, Florida 34986 | 1,158 | 1 |
| 372 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209, Port St. Lucie, Florida 34987 | 1,158 | 1 |
| 373 | Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | 1,158 | 1 |
| 374 | Sims, Willie | 3720 James Street, Pensacola, Florida 32505 | 1,161 | 1 |
| 375 | Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | 1,161 | 1 |
| 376 | Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | 1,161 | 1 |
| 377 | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | 1,161 | 1 |
| 378 | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | 1,161 | 1 |
| 379 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 Ft. Myers, FL 33916 | 1,161 | 1 |
| 380 | Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | 1,164 | 1 |
| 381 | Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | 1,164 | 1 |
| 382 | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | 1,168 | 1 |
| 383 | Thomas, Celeste | 4780 Demontluin Street, New Orleans, Louisiana 70122 | 1,168 | 1 |
| 384 | Babanov, Hristo and Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 | 1,169 | 1 |
| 385 | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | 1,175 | 1 |
| 386 | Barnes, Ariana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | 1,178 | 1 |
| 387 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street, New Orleans, LA 70117 (Olga Walker) | 1,178 | 1 |
| 388 | Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | 1,182 | 1 |
| 389 | Robinson, Patrick | 8580 Athena Court Lehigh Acres, FL 33971 | 1,182 | 1 |
| 390 | Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 | 1,182 | 1 |
| 391 | Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | 1,183 | 1 |
| 392 | Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | 1,188 | 1 |
| 393 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | 1,189 | 1 |
| 394 | Croley, Paul | 140 S. Dixie Hwy. Unit 512 Hollywood, FL 33020 | 1,189 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 395 | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | 1,189 | 1 |
| 396 | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | 1,190 | 1 |
| 397 | Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | 1,190 | 1 |
| 398 | Dolan, Christopher and Carrie | 3302 Rannock Moor Williamsburg, Virginia 23188 | 1,192 | 1 |
| 399 | Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873; and 151 Pennfield, Lehigh Acres, Florida 33873 | 1,195 | 2 |
| 400 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street, New Orleans, LA 70117 (Lucille Hills) | 1,200 | 1 |
| 401 | Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | 1,200 | 1 |
| 402 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins, New Orleans, LA 70126 (Jeanette Wilson) | 1,200 | 1 |
| 403 | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | 1,200 | 1 |
| 404 | Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | 1,200 | 1 |
| 405 | Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | 1,200 | 1 |
| 406 | Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | 1,200 | 1 |
| 407 | Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | 1,200 | 1 |
| 408 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street, New Orleans, LA 70126 (Kenneth Gaspard) | 1,200 | 1 |
| 409 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive, New Orleans, LA 70122 (Rosie Robichaux) | 1,200 | 1 |
| 410 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd., New Orleans, LA 70122 (Augusta Carter) | 1,200 | 1 |
| 411 | Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, Florida 32526 | 1,200 | 1 |
| 412 | Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | 1,200 | 1 |
| 413 | Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | 1,200 | 1 |
| 414 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | 1,200 | 1 |
| 415 | Forman, Stephen and Beverly | 254 Mestre Place North Venice, FL 34275 | 1,201 | 1 |
| 416 | Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | 1,204 | 1 |
| 417 | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | 1,204 | 1 |
| 418 | Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue, Cape Coral, Florida 33909 | 1,205 | 1 |
| 419 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203, Port St. Lucie, Florida 34987 | 1,209 | 1 |
| 420 | Abel, Kenneth | 10400 SW Stephanie Way #5210, Port St. Lucie, Florida 34987 | 1,209 | 1 |
| 421 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 Port St. Lucie, FL 34987 | 1,209 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 422 | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 Port St. Lucie, FL 34987 | 1,209 | 1 |
| 423 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | 1,209 | 1 |
| 424 | Mariana, Margaret | 10560 SW Stephanie Way, 210 Port St. Lucie, Florida 34987 | 1,209 | 1 |
| 425 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | 1,209 | 1 |
| 426 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | 1,210 | 1 |
| 427 | Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | 1,210 | 1 |
| 428 | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 Port St. Lucie, FL 34987 | 1,214 | 1 |
| 429 | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | 1,214 | 1 |
| 430 | Labell, Barry | 10560 SW Stephanie Way, Unit 206, Port St. Lucie, Florida 34987 | 1,214 | 1 |
| 431 | Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | 1,216 | 1 |
| 432 | Purcell, Veronica | 6845 Mitchell Street, Jupiter, Florida 33458 | 1,218 | 1 |
| 433 | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | 1,219 | 1 |
| 434 | Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | 1,225 | 1 |
| 435 | Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | 1,227 | 1 |
| 436 | Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | 1,228 | 1 |
| 437 | Cocquerelle, Nicolas | 4351 Bellaria Way #443 Ft. Myers, FL 33915 | 1,228 | 1 |
| 438 | Avery, Janet | 10671 Camarelle Circle Fort Myers, FL 33913 | 1,229 | 1 |
| 439 | St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | 1,230 | 1 |
| 440 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street, New Orleans, LA 70122 (Melvin Wheeler) | 1,230 | 1 |
| 441 | Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | 1,230 | 1 |
| 442 | Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | 1,230 | 1 |
| 443 | Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | 1,231 | 1 |
| 444 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 Port St. Lucie, FL 34986 | 1,231 | 1 |
| 445 | Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | 1,231 | 1 |
| 446 | Williams, Queen | 639 Union Street Bay St. Louis, MO 35120 | 1,236 | 1 |
| 447 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | 1,240 | 1 |
| 448 | Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | 1,240 | 2 |
| 449 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | 1,240 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 450 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | 1,240 | 1 |
| 451 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | 1,240 | 1 |
| 452 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | 1,240 | 1 |
| 453 | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 Boynton Beach, Florida 33426 | 1,240 | 1 |
| 454 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | 1,240 | 1 |
| 455 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | 1,240 | 1 |
| 456 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508, Boynton Beach, Florida 33426 | 1,240 | 1 |
| 457 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | 1,240 | 1 |
| 458 | Valentine, David and Donna | 346 Mestre Place North Venice, FL 34275 | 1,240 | 1 |
| 459 | Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | 1,240 | 1 |
| 460 | Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | 1,240 | 1 |
| 461 | Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | 1,240 | 1 |
| 462 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | 1,241 | 1 |
| 463 | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7, Port St. Lucie, Florida34987 | 1,242 | 1 |
| 464 | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202, Port St. Lucie, Florida 34987 | 1,242 | 1 |
| 465 | Adams, John and Andrea | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 | 1,242 | 1 |
| 466 | Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 | 1,242 | 1 |
| 467 | Hartline, Carolyn | 3201 Ramock Moor Williamsburg, VA 23188 | 1,244 | 1 |
| 468 | Crobett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | 1,244 | 1 |
| 469 | Tierney, Susan and Jeffrey | 3301 Ramock Moor Williamsburg, Virginia 23188 | 1,244 | 1 |
| 470 | Jones, Paul and Janet | 3303 Ramock Moor Williamsburg, Virginia 23188 | 1,244 | 1 |
| 471 | Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | 1,244 | 1 |
| 472 | Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 Boynton Beach, Florida 33426 | 1,246 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 473 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 474 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 475 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 476 | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 477 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 478 | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529, Boynton Beach, Florida 33426 | 1,246 | 1 |
| 479 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | 1,250 | 1 |
| 480 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 Port St.Lucie, FL 34987 | 1,250 | 1 |
| 481 | Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | 1,250 | 1 |
| 482 | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | 1,250 | 1 |
| 483 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 | 1,252 | 1 |
| 484 | Andreoli, Robert | 13447 Addison Avenue Gulfport, MS 39503 | 1,256 | 1 |
| 485 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue Tampa, FL 33610 | 1,256 | 1 |
| 486 | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | 1,260 | 1 |
| 487 | Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | 1,260 | 1 |
| 488 | New Orleans Area Habitat for Humanity, | 4105 E. Louisiana State Drive Kenner, LA 70065 (Nicole Hymel) | 1,260 | 1 |
| 489 | Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | 1,261 | 1 |
| 490 | Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | 1,262 | 1 |
| 491 | Jones, Davon and Jennifer | 11535 Hammocks Glade Dr. Riverview, FL 33569 | 1,263 | 1 |
| 492 | Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | 1,263 | 1 |
| 493 | Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | 1,268 | 1 |
| 494 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | 1,269 | 1 |
| 495 | Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | 1,269 | 1 |
| 496 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | 1,269 | 1 |
| 497 | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | 1,270 | 1 |
| 498 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | 1,270 | 1 |
| 499 | Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | 1,270 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 500 | Walker, Barry | 30 Lang Place Ragland, AL 35131 | 1,272 | 1 |
| 501 | Landrum, Alton | 2813 N. Rocheblave Street New Orleans, LA 70117 | 1,273 | 1 |
| 502 | Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL 33971 | 1,273 | 1 |
| 503 | Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | 1,275 | 1 |
| 504 | Silva, Maria | 10308 Stone Moss Avenue Tampa, FL 33647 | 1,278 | 1 |
| 505 | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | 1,278 | 1 |
| 506 | Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | 1,279 | 1 |
| 507 | Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | 1,280 | 1 |
| 508 | Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | 1,280 | 1 |
| 509 | Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | 1,283 | 1 |
| 510 | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | 1,284 | 1 |
| 511 | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | 1,286 | 1 |
| 512 | Wischler, Robert | 3387 Desaix Boulevard, New Orleans, Louisiana 70119 | 1,287 | 1 |
| 513 | New Orleans Area Habitat for Humanity, | 2521 S. Galvez  Street New Orleans, LA 70125 | 1,290 | 1 |
| 514 | New Orleans Area Habitat for Humanity, | 3014 N Tonti Street New Orleans, LA 70117 | 1,290 | 1 |
| 515 | New Orleans Area Habitat for Humanity, Inc. | 4015 N. Derbigny Street New Orleans, LA 70117 (Tara Slessman and William Kennedy) | 1,290 | 1 |
| 516 | Davis, Alvin | 4721 Majorie Lane New Orleans, LA 70122 | 1,291 | 1 |
| 517 | Stamps, Reginald | 200 Kymulga Road, Childersburg, Alabama 35044 | 1,293 | 1 |
| 518 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | 1,295 | 1 |
| 519 | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | 1,296 | 1 |
| 520 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | 1,298 | 1 |
| 521 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 | 1,298 | 1 |
| 522 | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | 1,300 | 1 |
| 523 | Burt, James and Janie | 2035 Slfield Greens Way Sun City Center, FL 33573 | 1,300 | 1 |
| 524 | White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | 1,300 | 1 |
| 525 | Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | 1,300 | 1 |
| 526 | Moritz, Christy | 3704 Gallo Drive Chalmette, Louisiana 70043 | 1,300 | 1 |
| 527 | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | 1,300 | 1 |
| 528 | H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 529 | H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 530 | H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 531 | H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | 1,300 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 532 | H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 533 | H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 534 | H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 535 | H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 536 | H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 537 | Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | 1,300 | 1 |
| 538 | DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | 1,301 | 1 |
| 539 | Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | 1,302 | 1 |
| 540 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | 1,309 | 1 |
| 541 | New Orleans Area Habitat for Humanity, | 2344 Mazant Street New Orleans, LA 70117 | 1,311 | 1 |
| 542 | Promendade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | 1,312 | 1 |
| 543 | Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | 1,312 | 1 |
| 544 | Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | 1,314 | 1 |
| 545 | Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | 1,314 | 1 |
| 546 | Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | 1,317 | 1 |
| 547 | Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | 1,320 | 1 |
| 548 | Pankovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | 1,320 | 1 |
| 549 | Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | 1,322 | 1 |
| 550 | Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | 1,322 | 1 |
| 551 | Kranz, Helene and Christina | 8644 Athena Court, Lehigh Acres, Florida 33971 | 1,322 | 1 |
| 552 | Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | 1,323 | 1 |
| 553 | New Orleans Area Habitat for Humanity, | 3030 Albany Street New Orleans, LA 70121 | 1,323 | 1 |
| 554 | Barreca, Antoine and Nicole | 3805 Jupiter Drive Chalmette, LA 70043 | 1,323 | 1 |
| 555 | Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | 1,324 | 1 |
| 556 | Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | 1,325 | 1 |
| 557 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive Ft. Pierce, FL 34982 | 1,326 | 1 |
| 558 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | 1,326 | 1 |
| 559 | Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | 1,330 | 1 |
| 560 | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | 1,332 | 1 |
| 561 | Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | 1,332 | 1 |
| 562 | Myott, Frances | 3208 Rannock Moor Williamsburg, Virginia 23188 | 1,334 | 1 |
| 563 | Tompkins, Mark and Karen | 3306 Arran Thistle  Williamsburg, VA 23188 | 1,334 | 1 |
| 564 | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | 1,334 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 565 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | 1,337 | 1 |
| 566 | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | 1,337 | 1 |
| 567 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | 1,340 | 1 |
| 568 | Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | 1,343 | 1 |
| 569 | Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | 1,344 | 1 |
| 570 | Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | 1,344 | 1 |
| 571 | Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | 1,344 | 1 |
| 572 | Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 3018 | 1,344 | 1 |
| 573 | Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | 1,345 | 1 |
| 574 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a | 194 Holloway Hill Drive Montevallo, AL 35115 | 1,349 | 1 |
| 575 | Bell, Thomes E. | 180 Tessa Circle, Albertville, Alabama 35950 | 1,350 | 1 |
| 576 | Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | 1,350 | 1 |
| 577 | Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | 1,350 | 1 |
| 578 | Murray, Charles Conrad, Justin Conrad, Jessica obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | 1,352 | 1 |
| 579 | Jarrett, Scott and Margaret | 3210 Ramnock Moor Williamsburg, Virginia 23188 | 1,352 | 1 |
| 580 | Bailey, Dorothy | 3304 Ramnock Moor Williamsburg, VA 23188 | 1,352 | 1 |
| 581 | Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | 1,352 | 1 |
| 582 | Roy, Clifford | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | 1,356 | 1 |
| 583 | Berejio, Joseph | 8007 West 36 Avenue, Apt. 5 Hialeah, FL | 1,356 | 1 |
| 584 | Alvarez, Ricardo | 8013 W. 36th Avenue, Unit 3 Hialeah, FL 33018 | 1,356 | 1 |
| 585 | Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | 1,356 | 1 |
| 586 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | 1,356 | 1 |
| 587 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | 1,356 | 1 |
| 588 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 Hialeah, FL | 1,356 | 1 |
| 589 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | 1,356 | 1 |
| 590 | Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | 1,356 | 1 |
| 591 | Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #4 Hialeah, FL 33108 | 1,356 | 1 |
| 592 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33108 | 1,360 | 1 |
| 593 | Prieto, Belkis | 8049 W 36th Avenue #5 Hialeah, FL 33018 | 1,360 | 1 |
| 594 | Perez, Carlos | 8129 W 76th Street Unit #3 Hialeah, FL 33018 | 1,360 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 595 | Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | 1,360 | 1 |
| 596 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | 1,361 | 1 |
| 597 | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 Hialeah, FL 33018 | 1,361 | 1 |
| 598 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL 33018 | 1,361 | 1 |
| 599 | Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | 1,361 | 1 |
| 600 | Lorenzo, Lisandro | 6097 NW 116th Drive Coral Spring, FL 33076 | 1,362 | 1 |
| 601 | Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | 1,364 | 1 |
| 602 | Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | 1,364 | 1 |
| 603 | Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | 1,371 | 1 |
| 604 | Edwards, Richard | 1629 SW 14th Place Cape Coral, Florida 33991 | 1,375 | 1 |
| 605 | Jennings, Marydia | 6101 Perlita Street New Orleans, LA 70122 | 1,375 | 1 |
| 606 | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | 1,376 | 1 |
| 607 | Prescott, Scott | 7816 104 Court, Vero Beach, Florida 32967 | 1,376 | 1 |
| 608 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | 1,377 | 1 |
| 609 | O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | 1,378 | 1 |
| 610 | Ayers, Randy and Carrie | 2379 Ridgemont Drive, Birmingham, Alabama 35244 | 1,379 | 1 |
| 611 | Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | 1,380 | 1 |
| 612 | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | 1,380 | 1 |
| 613 | Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 | 1,381 | 1 |
| 614 | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | 1,381 | 1 |
| 615 | Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | 1,382 | 1 |
| 616 | Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | 1,383 | 1 |
| 617 | Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | 1,385 | 1 |
| 618 | Huszar, Steve and Nancy | 10838 SW Meeting Street Port St. Lucie, FL 34987 | 1,386 | 1 |
| 619 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street, New Orleans, LA 70122 (Guillermo & Anita Salgado) | 1,386 | 1 |
| 620 | Wardallyx, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | 1,386 | 1 |
| 621 | Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | 1,386 | 1 |
| 622 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave., New Orleans, LA 70115 (Pauline Hurst) | 1,389 | 1 |
| 623 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | 1,389 | 1 |
| 624 | Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | 1,396 | 1 |
| 625 | Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | 1,397 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 626 | Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 | 1,398 | 1 |
| 627 | Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | 1,398 | 1 |
| 628 | Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | 1,398 | 1 |
| 629 | Dow, Jared | 172 S.E. 2nd Street, Deerfield Beach, Florida 33441 | 1,398 | 1 |
| 630 | Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 | 1,398 | 1 |
| 631 | Bautista, Mario | 184 SE 2nd Street Deerfield Beach, FL 33441 | 1,398 | 1 |
| 632 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | 1,398 | 1 |
| 633 | Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | 1,398 | 1 |
| 634 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | 1,398 | 1 |
| 635 | Attard, Kenneth & Dalifues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33411 | 1,398 | 1 |
| 636 | Trujillo, Lisset | 8049 W 36th Avenue #3 Hialeah, FL 33018 | 1,398 | 1 |
| 637 | Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | 1,399 | 1 |
| 638 | Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | 1,400 | 1 |
| 639 | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | 1,400 | 1 |
| 640 | Smith, Allen and Janis | 25720 E. Sycamore Street Lancombe, LA 70445 | 1,400 | 1 |
| 641 | Pizarni, Calvin and Lindsay | 2661 Rue Jesam, Marrero, Louisiana 70072 | 1,400 | 1 |
| 642 | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | 1,400 | 1 |
| 643 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | 1,400 | 1 |
| 644 | Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | 1,400 | 1 |
| 645 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive, New Orleans, LA 70126 (Yvonne Jones) | 1,400 | 1 |
| 646 | Brown, Shaneca | 2917 E. 31st Avenue Tampa, FL 33610 | 1,402 | 1 |
| 647 | Antmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | 1,407 | 1 |
| 648 | Vaughan, Gregory and Pauline | 2036 NW 7th Street Cape Coral, FL 33993 | 1,408 | 1 |
| 649 | Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | 1,409 | 1 |
| 650 | Foster, Van | 1514 11th Street N. Birmingham, Alabama 35204 | 1,414 | 1 |
| 651 | Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | 1,415 | 1 |
| 652 | Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | 1,416 | 1 |
| 653 | Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | 1,416 | 1 |
| 654 | McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | 1,418 | 1 |
| 655 | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | 1,418 | 1 |
| 656 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | 1,418 | 1 |
| 657 | Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 | 1,418 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 658 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | 1,420 | 1 |
| 659 | Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | 1,423 | 1 |
| 660 | Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | 1,425 | 1 |
| 661 | Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | 1,426 | 1 |
| 662 | Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | 1,426 | 1 |
| 663 | Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | 1,426 | 1 |
| 664 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | 1,426 | 1 |
| 665 | Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | 1,426 | 1 |
| 666 | Cardenas, Edward | 5030 SW 126 Avenue Miramar, Florida 33027 | 1,426 | 1 |
| 667 | Marcario, Katherine | 1008 Bristol Greens Court, Sun City Center, Florida 33573 | 1,429 | 1 |
| 668 | Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | 1,429 | 1 |
| 669 | Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 | 1,429 | 1 |
| 670 | Wagley, David | 4607 Loraine Avenue South Lehigh Acres, Fl 33976 | 1,434 | 1 |
| 671 | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | 1,434 | 1 |
| 672 | Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, Alabama 36507 | 1,435 | 1 |
| 673 | Saliba, Dawn | 6102 Raintree Trail Fort Pierce, Florida 34950 | 1,435 | 1 |
| 674 | Craig, Michael and Deborah | 4678 19th Avenue S. St. Petersburg, FL 33711 | 1,436 | 1 |
| 675 | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | 1,440 | 1 |
| 676 | Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | 1,440 | 1 |
| 677 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | 1,442 | 1 |
| 678 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 Hialeah, FL 33018 | 1,442 | 1 |
| 679 | Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | 1,443 | 1 |
| 680 | Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | 1,445 | 1 |
| 681 | Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | 1,445 | 1 |
| 682 | Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | 1,446 | 1 |
| 683 | Callwood, Alberto and Sandy | 11522 Hammocks Glade Drive Riverview, FL 33569 | 1,447 | 1 |
| 684 | Moore, Deborah and David | 10320 SW Stephanie Way, #7-208, Port St. Lucie, Florida 34986 | 1,448 | 1 |
| 685 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | 1,448 | 1 |
| 686 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL | 1,448 | 1 |
| 687 | Godwin, Franklin and Veronica | 10440 Stephanie Way, #205, Port St. Lucie, Florida 34987 | 1,448 | 1 |
| 688 | Dumas, John | 10560 Stephanie Way Unit 1-104 Port St. Lucie, FL 34987 | 1,448 | 1 |
| 689 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | 1,448 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 690 | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way Naples, FL 34120 | 1,451 | 1 |
| 691 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | 1,452 | 1 |
| 692 | Thomas, Omar and Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | 1,452 | 1 |
| 693 | Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | 1,453 | 1 |
| 694 | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305, Boynton Beach, Florida 33426 | 1,453 | 1 |
| 695 | Arnold, Mike and Nicole | 9413 Brighton Avenue Elberta, AL 36530 | 1,455 | 1 |
| 696 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | 1,456 | 1 |
| 697 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | 1,456 | 1 |
| 698 | Headley, Danny and Cathy | 5313 County Road 24, Verbena, Alabama 36091 | 1,456 | 1 |
| 699 | Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | 1,458 | 1 |
| 700 | Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | 1,458 | 1 |
| 701 | Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | 1,458 | 1 |
| 702 | Elliott, Mary | 2996 Centerwood Drive, Jacksonville, Florida 32218 | 1,459 | 1 |
| 703 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 6 North Fort Myers, FL 33903 | 1,459 | 1 |
| 704 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | 1,460 | 1 |
| 705 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 Boynton Beach, FL 33426 | 1,460 | 1 |
| 706 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 707 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 708 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 709 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 710 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 711 | Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | 1,462 | 1 |
| 712 | Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | 1,462 | 1 |
| 713 | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | 1,462 | 1 |
| 714 | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | 1,463 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 715 | Burks, Gary and Pamela | 1500 Paula Street New Orleans, LA 70122 | 1,464 | 1 |
| 716 | Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | 1,464 | 1 |
| 717 | Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | 1,464 | 1 |
| 718 | Covos, Sebastian and Villanueva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | 1,464 | 1 |
| 719 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 Hialeah, FL 33018 | 1,464 | 1 |
| 720 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | 1,464 | 1 |
| 721 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 | 1,470 | 1 |
| 722 | Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | 1,473 | 1 |
| 723 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | 1,473 | 1 |
| 724 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | 1,474 | 1 |
| 725 | Gillette, Henry and Jane | 2406 31st Avenue Tampa, FL 33610 | 1,474 | 1 |
| 726 | Gilbert, Rachel | 106 Covington Meadows CL, Unit E. Covington, LA 70433 | 1,476 | 1 |
| 727 | Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 | 1,478 | 1 |
| 728 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | 1,478 | 1 |
| 729 | Valez, Louis | 5427 Paris Avenue, New Orleans, Louisiana 70122 | 1,479 | 1 |
| 730 | Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 | 1,479 | 1 |
| 731 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Miramar, Florida 33027 | 1,481 | 1 |
| 732 | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | 1,481 | 1 |
| 733 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 Miramar, Florida 33027 | 1,481 | 1 |
| 734 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | 1,481 | 1 |
| 735 | McKinnies, Kionne and Terral | 2612 Sand Bar Lane, Marrero, Louisiana 70072 | 1,481 | 1 |
| 736 | Murdali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | 1,481 | 1 |
| 737 | Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | 1,482 | 1 |
| 738 | Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | 1,482 | 1 |
| 739 | Baker, Garry and Lynn | 2817 NW 4th Terrace Cape Coral, Florida 33993 | 1,482 | 1 |
| 740 | D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | 1,482 | 1 |
| 741 | Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | 1,482 | 1 |
| 742 | Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | 1,482 | 1 |
| 743 | Urso, Christopher | 2120 Delightful Drive, Ruskin, Florida 33570 | 1,484 | 1 |
| 744 | Bell, Marvaleen | 4720 Terrace Street, Birmingham, Alabama 35208 | 1,488 | 1 |
| 745 | Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft Myers, Florida 33907 | 1,490 | 1 |
| 746 | Foster, Van | 1610 13th Street N Birmingham, Alabama 35204 | 1,490 | 1 |
| 747 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. Covington, LA 70435 | 1,494 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 748 | Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | 1,496 | 1 |
| 749 | Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | 1,496 | 1 |
| 750 | Grant, Tonia | 2412 E 31st Avenue Tampa, FL 33610 | 1,496 | 1 |
| 751 | Leger, Marie | 3803 Machado Street Tampa, FL 33610 | 1,496 | 1 |
| 752 | Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | 1,500 | 1 |
| 753 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street, New Orleans, LA 70114 (Ruth & Shirleen Harrison) | 1,500 | 1 |
| 754 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | 1,500 | 1 |
| 755 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street, New Orleans, LA 70119 (Annette Joseph) | 1,500 | 1 |
| 756 | New Orleans Area Habitat for Humanity, | 1917 Highland Drive Violet, LA 70092 | 1,500 | 1 |
| 757 | Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | 1,500 | 1 |
| 758 | New Orleans Area Habitat for Humanity, | 2108 Tiffany CtSt. Bernard, LA 70085 | 1,500 | 1 |
| 759 | New Orleans Area Habitat for Humanity, | 2113 Gina Drive St. Bernard, LA70085 | 1,500 | 1 |
| 760 | New Orleans Area Habitat for Humanity, | 2701 Kenilworth Drive St. Bernard, LA 70085 | 1,500 | 1 |
| 761 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115  3010 Dryades Street New Orleans, LA 70115  3014 Dryades Street New Orleans, LA 70115  3211 Dryades Street New Orleans, LA 70115 | 1,500 | 4 |
| 762 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | 1,500 | 1 |
| 763 | New Orleans Area Habitat for Humanity, | 3125 N Galvez Street New Orleans, LA 70117 | 1,500 | 1 |
| 764 | New Orleans Area Habitat for Humanity, | 3229 Maureen Lane Mereaux, LA 70075 | 1,500 | 1 |
| 765 | New Orleans Area Habitat for Humanity, | 3308 Rose Street Chalmette, LA70043 | 1,500 | 1 |
| 766 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street, New Orleans, LA 70122 (Antonio & Laurette Bernard) | 1,500 | 1 |
| 767 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive New Orleans, LA 70126 (Lydia Taylor) | 1,500 | 1 |
| 768 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street, New Orleans, LA 70122 (Lucille Segura) | 1,500 | 1 |
| 769 | Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | 1,500 | 1 |
| 770 | Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | 1,500 | 1 |
| 771 | Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | 1,501 | 1 |
| 772 | Ingram, Charlie E. | 2425 Veronica Street Chalmette, LA 70433 | 1,503 | 1 |
| 773 | Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | 1,503 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 774 | Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | 1,503 | 1 |
| 775 | McKee, Brett and Sara | 1341 Lyonshire Drive, Wesley Chapel, Florida 33543 | 1,506 | 1 |
| 776 | Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | 1,509 | 1 |
| 777 | Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | 1,510 | 1 |
| 778 | Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | 1,511 | 1 |
| 779 | Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | 1,512 | 1 |
| 780 | Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | 1,512 | 1 |
| 781 | Van Vu, Thana and  Trinh, Tro Thi | 5001 E. North Street Pass Christian, MS 39571 | 1,512 | 1 |
| 782 | Allison, Tim | 704 Cahaba Manor Drive, Birmingham, Alabama 35124 | 1,512 | 1 |
| 783 | PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | 1,514 | 1 |
| 784 | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | 1,515 | 1 |
| 785 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | 1,519 | 1 |
| 786 | Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | 1,519 | 1 |
| 787 | LeBlanc, Beatrice | 4510 Cerise Avenue New Orleans, Louisiana 70127 | 1,519 | 1 |
| 788 | Patterson, Rory | 531 Cardinal Street SE Palm Bay, FL 32909 | 1,519 | 1 |
| 789 | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | 1,519 | 1 |
| 790 | New Orleans Area Habitat for Humanity, | 1934 Pilate Lane St. Bernard, LA 70085 (Roseanna Maurice) | 1,520 | 1 |
| 791 | New Orleans Area Habitat for Humanity, | 2200 Tiffany CtSt. Bernard, LA 70085 | 1,520 | 1 |
| 792 | Escorcia, David and Tricia | 2216 Half Section Line Road Albertviel, AL | 1,520 | 1 |
| 793 | New Orleans Area Habitat for Humanity, | 2320 Licciardi Lane Violet, LA 70092 | 1,520 | 1 |
| 794 | New Orleans Area Habitat for Humanity, | 2500 Gina Drive St. Bernard,  LA 70085 | 1,520 | 1 |
| 795 | New Orleans Area Habitat for Humanity, | 31 Gibbs Drive Chalmette, LA70043 | 1,520 | 1 |
| 796 | New Orleans Area Habitat for Humanity, | 3511 Jackson Boulevard Chalmette, LA 70043  (Billie Hathaway) | 1,520 | 1 |
| 797 | Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | 1,520 | 1 |
| 798 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | 1,522 | 1 |
| 799 | Argueta, Gabriel and  Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | 1,524 | 1 |
| 800 | Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | 1,526 | 1 |
| 801 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | 1,526 | 1 |
| 802 | Aumack, Gary and Nancy | 1195 SE Westminster Place, Stuart, Florida 34997 | 1,527 | 1 |
| 803 | Kelly, Francine | 8416 101st Court Vero Beach, FL 32967 | 1,527 | 1 |
| 804 | Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | 1,528 | 1 |
| 805 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | 1,530 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 806 | Mariner Village Investments LLC | 5128 Mariner Garden Circle 4996 Mariner Garden Circle 5144 Mariner Garden Circle 5039 Mariner Garden Circle 5047 Mariner Garden Circle 5156 Mariner Garden Circle Stuart, FL 34997 | 1,530 | 6 |
| 807 | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | 1,530 | 1 |
| 808 | Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | 1,531 | 1 |
| 809 | Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | 1,532 | 1 |
| 810 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | 1,533 | 1 |
| 811 | Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | 1,534 | 1 |
| 812 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | 1,535 | 1 |
| 813 | Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | 1,536 | 1 |
| 814 | Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | 1,538 | 1 |
| 815 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | 1,539 | 1 |
| 816 | Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | 1,540 | 1 |
| 817 | Palmer, Sonja and  Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | 1,540 | 1 |
| 818 | Wilson, Michael and Wilson-Romans, | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | 1,542 | 1 |
| 819 | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | 1,542 | 1 |
| 820 | Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | 1,544 | 1 |
| 821 | Unschuld, Neal | 6072 N.W. 116th Drive Coral Springs, FL 33076 | 1,544 | 1 |
| 822 | Lewis, Eloise | 817 King Leon Way, Sun City Center, Florida 33573 | 1,544 | 1 |
| 823 | Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | 1,547 | 1 |
| 824 | Hudson, Derrick and La'Toya | 7160 Northgate Drive New Orleans, LA 70128  7166 Northgate Drive New Orleans, LA 70128 | 1,548 | 2 |
| 825 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | 1,550 | 1 |
| 826 | Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | 1,551 | 1 |
| 827 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | 1,552 | 1 |
| 828 | Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | 1,552 | 1 |
| 829 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive Tampa, FL 33647 | 1,552 | 1 |
| 830 | Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | 1,553 | 1 |
| 831 | Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | 1,554 | 1 |
| 832 | Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | 1,555 | 1 |
| 833 | Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 | 1,556 | 1 |
| 834 | Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | 1,556 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 835 | Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | 1,557 | 1 |
| 836 | Pequigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 | 1,557 | 1 |
| 837 | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | 1,557 | 1 |
| 838 | McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | 1,558 | 1 |
| 839 | Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | 1,560 | 1 |
| 840 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive Gulfport, MS 39503 | 1,566 | 1 |
| 841 | Nunez, Patricia | 22 E. Carmack Drive, Chalmette, Louisiana 70043 | 1,567 | 1 |
| 842 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114/ 730 Whitney Avenue New Orleans, LA 70114 | 1,567 | 2 |
| 843 | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | 1,568 | 1 |
| 844 | Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | 1,569 | 1 |
| 845 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | 1,572 | 1 |
| 846 | Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | 1,572 | 1 |
| 847 | Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | 1,573 | 1 |
| 848 | Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | 1,574 | 1 |
| 849 | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 | 1,575 | 1 |
| 850 | Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | 1,575 | 1 |
| 851 | Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | 1,575 | 1 |
| 852 | Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | 1,576 | 1 |
| 853 | Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 | 1,577 | 1 |
| 854 | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | 1,581 | 1 |
| 855 | Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | 1,583 | 1 |
| 856 | Sims, Fred | 1206 North "Y" Street, Pensacola, Florida 32505 | 1,584 | 1 |
| 857 | Davis, Betty | 15604 Parkwood Drive South Gulfport, MS 39503 | 1,586 | 1 |
| 858 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | 1,586 | 1 |
| 859 | Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | 1,587 | 1 |
| 860 | Silva, Raphael and Grace | 10312 Stone Moss Avenue Tampa, FL 33647 | 1,587 | 1 |
| 861 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | 1,587 | 1 |
| 862 | Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | 1,587 | 1 |
| 863 | Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | 1,587 | 1 |
| 864 | Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | 1,589 | 1 |
| 865 | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | 1,589 | 1 |
| 866 | Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | 1,590 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 867 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | 1,596 | 1 |
| 868 | Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | 1,597 | 1 |
| 869 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | 1,598 | 1 |
| 870 | Lewis, Judith | 940 46th Street Easley, Birmingham, Alabama 35080 | 1,599 | 1 |
| 871 | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | 1,600 | 1 |
| 872 | Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | 1,600 | 1 |
| 873 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | 1,600 | 1 |
| 874 | Bourg, James | 2031 Benjamin Street, Arabi, Louisiana 70032 | 1,600 | 1 |
| 875 | Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | 1,600 | 1 |
| 876 | Williams, Gail | 35 East Carmack Chalmette, LA 70043 | 1,600 | 1 |
| 877 | Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | 1,600 | 1 |
| 878 | Flanagan, Robert | 4501 Olive Drive Meraux, LA 70075 | 1,600 | 1 |
| 879 | Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | 1,600 | 1 |
| 880 | Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | 1,600 | 1 |
| 881 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc, Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | 1,600 | |
| 882 | Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | 1,600 | 1 |
| 883 | New Orleans Area Habitat for Humanity, | 3300 Jackson Boulevard Chalmette, LA70043 | 1,602 | 1 |
| 884 | Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | 1,602 | 1 |
| 885 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 | 1,603 | 1 |
| 886 | Forte, John | 3002 Paris Road Chalmette, LA 70043 | 1,604 | 1 |
| 887 | Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | 1,605 | 1 |
| 888 | Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | 1,605 | 1 |
| 889 | Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | 1,606 | 1 |
| 890 | Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | 1,606 | 1 |
| 891 | Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 19428 | 1,606 | 1 |
| 892 | Cardenas, Francisco | 6928 Marble Fawn Place Riverview, Florida 33578 | 1,606 | 1 |
| 893 | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | 1,607 | 1 |
| 894 | Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | 1,610 | 1 |
| 895 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | 1,610 | 1 |
| 896 | Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 | 1,611 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 897 | Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | 1,614 | 1 |
| 898 | Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | 1,614 | 1 |
| 899 | Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 | 1,615 | 1 |
| 900 | Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | 1,616 | 1 |
| 901 | Woodward, Benjamin and Deborah | 10600 Tara Dawn Circle, Pensacola, Florida 32534 | 1,619 | 1 |
| 902 | Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | 1,620 | 1 |
| 903 | Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | 1,620 | 1 |
| 904 | Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | 1,620 | 1 |
| 905 | Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | 1,621 | 1 |
| 906 | De Vicente, Evelyn Duboq | 8049 NW 108 Place, Doral, Florida 33178 | 1,621 | 1 |
| 907 | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | 1,623 | 1 |
| 908 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | 1,624 | 1 |
| 909 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | 1,625 | 1 |
| 910 | Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | 1,625 | 1 |
| 911 | Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | 1,626 | 1 |
| 912 | Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | 1,628 | 1 |
| 913 | Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | 1,629 | 1 |
| 914 | Summerall, Charles and Sharon | 2060 Deerwood Road Seffiner, FL 33584 | 1,630 | 1 |
| 915 | Lippold, Patricia and Hibbs, Janet | 2214 Slefield Greens Way Sun City Center, Florida 33573 | 1,630 | 1 |
| 916 | Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | 1,630 | 1 |
| 917 | Morgan, Jetson and Lee | 2561 52nd Avenue, N.E. Naples, Florida 34120 | 1,630 | 1 |
| 918 | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | 1,630 | 1 |
| 919 | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 | 1,630 | 1 |
| 920 | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | 1,630 | 1 |
| 921 | Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | 1,632 | 1 |
| 922 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive Wesley Chapel, FL 33543 | 1,632 | 1 |
| 923 | Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 | 1,633 | 1 |
| 924 | Wint, Edmond and Dockery-Wint, | 1590 Abalom Street Port Charlotte, FL 33980 | 1,636 | 1 |
| 925 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | 1,636 | 1 |
| 926 | Klett, Mark and  Klett Consulting Group, | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | 1,636 | 1 |
| 927 | McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | 1,638 | 1 |
| 928 | Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 | 1,638 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 929 | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way Venice, Florida 34275 | 1,638 | 1 |
| 930 | New Orleans Area Habitat for Humanity, | 1340 Bayou Road, St. Bernard, LA 70085 | 1,640 | 1 |
| 931 | New Orleans Area Habitat for Humanity, | 1533 Bayou Road, St. Bernard, LA 70085 | 1,640 | 1 |
| 932 | New Orleans Area Habitat for Humanity, | 1816 Karl Drive Arabi, LA 70032 | 1,640 | 1 |
| 933 | New Orleans Area Habitat for Humanity, | 1905 Tino Lane Violet, LA 70093 (Donald and Charlette Rush) | 1,640 | 1 |
| 934 | New Orleans Area Habitat for Humanity, | 1927 Bridgehead Lane, Violet, LA 70092 | 1,640 | 1 |
| 935 | New Orleans Area Habitat for Humanity, | 2312 Farmsite Road Violet, LA 70092 | 1,640 | 1 |
| 936 | New Orleans Area Habitat for Humanity, | 2312 Gina Drive St. Bernard, LA70085 | 1,640 | 1 |
| 937 | Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | 1,640 | 1 |
| 938 | New Orleans Area Habitat for Humanity, | 2717 Palmetto Street New Orleans, LA 70125 | 1,640 | 1 |
| 939 | New Orleans Area Habitat for Humanity, | 2720 Gina Drive St. Bernard, LA 70085 | 1,640 | 1 |
| 940 | New Orleans Area Habitat for Humanity, | 65 Old Hickory Street Chalmette, LA 70043 | 1,640 | 1 |
| 941 | New Orleans Area Habitat for Humanity, | 7 Caroll Drive, Chalmette, LA 70043 | 1,640 | 1 |
| 942 | New Orleans Area Habitat for Humanity, | 720 Marais Chalmette, LA (Sandra Reuther) | 1,640 | 1 |
| 943 | New Orleans Area Habitat for Humanity, | 7232 Prosperity Street Arabi, LA 70032 | 1,640 | 1 |
| 944 | Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | 1,641 | 1 |
| 945 | Townsend, Steven and Maner, Christopher | 225 NE 5th Terrace Cape Coral, FL 33909 | 1,642 | 1 |
| 946 | Quezada, Nelly | 11404 LAUREL BROOK COURT Riverview, FL 33569 | 1,644 | 1 |
| 947 | Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | 1,644 | 1 |
| 948 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | 1,645 | 1 |
| 949 | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | 1,646 | 1 |
| 950 | Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | 1,646 | 1 |
| 951 | Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | 1,646 | 1 |
| 952 | Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | 1,646 | 1 |
| 953 | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | 1,647 | 1 |
| 954 | Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | 1,647 | 1 |
| 955 | Egermayer, Craig | 21705 First Street Silverhill, AL 36576 | 1,648 | 1 |
| 956 | Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | 1,649 | 1 |
| 957 | Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | 1,650 | 1 |
| 958 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | 1,650 | 1 |
| 959 | Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | 1,650 | 1 |
| 960 | New Orleans Area Habitat for Humanity, Inc. | 6101 Second Street Violet, La 70092  3304 Daniel Drive Violet, LA 70092 | 1,650 | 2 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 961 | Fineschi, Nicola and Connie | 1200 Magnolia Alley, Mandeville, Louisiana 70471 | 1,652 | 1 |
| 962 | Borne, Barry and Mary | 1217 Magnolia Avenue Mandeville, LA  70124 | 1,652 | 1 |
| 963 | Hudson, Adam | 1818 Perdido Blvd., Gautier, Mississippi 39553 | 1,652 | 1 |
| 964 | Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | 1,654 | 1 |
| 965 | Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | 1,654 | 1 |
| 966 | Ridley, Olivia | 3461 Acton Road Moody, AL 35004 | 1,654 | 1 |
| 967 | Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | 1,655 | 1 |
| 968 | Kehoe, Molly | 1204 Magnolia Alley Mandeville, LA  70124 | 1,656 | 1 |
| 969 | Back, Charles and Mary | 1215 Magnolia Alley Mandeville, LA 70471 | 1,656 | 1 |
| 970 | Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | 1,656 | 1 |
| 971 | Mosley, Tracey and Tami | 12200 Minnesota Avenue Punta Gorda, FL 33955 | 1,660 | 1 |
| 972 | Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | 1,660 | 1 |
| 973 | Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | 1,660 | 1 |
| 974 | Capizola, Edith | 313 Cipriani Way North Venice, FL 34275 | 1,661 | 1 |
| 975 | Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | 1,662 | 1 |
| 976 | Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | 1,664 | 1 |
| 977 | Scott, Lisa and Willie | 11630 Pressburg Street New Orleans, LA 70128 | 1,664 | 1 |
| 978 | Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | 1,664 | 1 |
| 979 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | 1,665 | 1 |
| 980 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, Alabama 35215 | 1,666 | 1 |
| 981 | Firvida, Maria and  Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | 1,666 | 1 |
| 982 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | 1,666 | 1 |
| 983 | Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108 Virginia Beach, VA 23456 | 1,666 | 1 |
| 984 | Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | 1,666 | 1 |
| 985 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | 1,667 | 1 |
| 986 | Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | 1,667 | 1 |
| 987 | Tracy, Ron and Hazel | 402 Waveland Avenue, Waveland, Mississippi 39576 | 1,669 | 1 |
| 988 | Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | 1,669 | 1 |
| 989 | Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | 1,671 | 1 |
| 990 | Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | 1,672 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 991 | Wruble, Aaron and Wendy | 1294 Exotic Avenue North Port, Florida 34288 | 1,674 | 1 |
| 992 | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | 1,674 | 1 |
| 993 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | 1,675 | 1 |
| 994 | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | 1,678 | 1 |
| 995 | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | 1,679 | 1 |
| 996 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | 1,679 | 1 |
| 997 | Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 | 1,680 | 1 |
| 998 | Matrana, Jeff | 3524 Marietta Street Chalmette, LA 70043 | 1,680 | 1 |
| 999 | Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | 1,680 | 1 |
| 1000 | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | 1,680 | 1 |
| 1001 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | 1,681 | 1 |
| 1002 | Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 | 1,682 | 1 |
| 1003 | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | 1,683 | 1 |
| 1004 | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | 1,683 | 1 |
| 1005 | Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | 1,684 | 1 |
| 1006 | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | 1,684 | 1 |
| 1007 | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | 1,685 | 1 |
| 1008 | Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | 1,685 | 1 |
| 1009 | Figueroa, Ramon and Lillian | 4230 Tyler Circle St. Petersburg, Fl 33771 | 1,685 | 1 |
| 1010 | Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | 1,688 | 1 |
| 1011 | Clarke, Joseph and Sandra | 325 Cipriani Way Nokomis, FL 34275 | 1,688 | 1 |
| 1012 | DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | 1,688 | 1 |
| 1013 | D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | 1,690 | 1 |
| 1014 | Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | 1,690 | 1 |
| 1015 | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | 1,690 | 1 |
| 1016 | McCoy, Douglas and Carolyn | 230 Mestre Place North Venice, FL 34275 | 1,691 | 1 |
| 1017 | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | 1,691 | 1 |
| 1018 | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | 1,692 | 1 |
| 1019 | James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | 1,692 | 1 |
| 1020 | Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | 1,692 | 1 |
| 1021 | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | 1,692 | 1 |
| 1022 | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | 1,692 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1023 | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | 1,695 | 1 |
| 1024 | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | 1,696 | 1 |
| 1025 | Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | 1,697 | 1 |
| 1026 | Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | 1,698 | 1 |
| 1027 | Teague, Eddie and Michele | 2807 21st Street West Lehigh Acres, Florida 33871 | 1,698 | 1 |
| 1028 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | 1,700 | 1 |
| 1029 | Landry, Jerone and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | 1,700 | 1 |
| 1030 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | 1,700 | 1 |
| 1031 | Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | 1,700 | 1 |
| 1032 | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | 1,700 | 1 |
| 1033 | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St., New Orleans, LA 70122 (Marydia Breckenridge-Jennings) | 1,700 | 1 |
| 1034 | Bradbury, Jon R. and Christinia L | 3824 Charles Drive Chalmette, LA 70043 | 1,702 | 1 |
| 1035 | Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 | 1,702 | 1 |
| 1036 | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | 1,709 | 1 |
| 1037 | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | 1,710 | 1 |
| 1038 | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | 1,710 | 1 |
| 1039 | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | 1,712 | 1 |
| 1040 | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | 1,712 | 1 |
| 1041 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | 1,714 | 1 |
| 1042 | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | 1,714 | 1 |
| 1043 | Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | 1,715 | 1 |
| 1044 | McKellar, Preston and Rachel | 1008 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1045 | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1046 | Smith, Juanita | 956 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1047 | Menz, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 | 1,718 | 1 |
| 1048 | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | 1,718 | 1 |
| 1049 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 | 1,718 | 1 |
| 1050 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 | 1,718 | 1 |
| 1051 | First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 | 1,718 | 1 |
| 1052 | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | 1,718 | 1 |
| 1053 | Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | 1,718 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1054 | Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | 1,718 | 1 |
| 1055 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993  1901 NE 4th Place Cape Coral, Florida 33909  13861 North Fort Myers, FL 33903 | 1,719 | 3 |
| 1056 | Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | 1,724 | 1 |
| 1057 | Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | 1,728 | 1 |
| 1058 | Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | 1,728 | 1 |
| 1059 | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | 1,729 | 1 |
| 1060 | Wilfer, Rosanne | 1202 Magnolia Alley, Mandeville, Louisiana 70471 | 1,729 | 1 |
| 1061 | Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | 1,732 | 1 |
| 1062 | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | 1,732 | 1 |
| 1063 | Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | 1,733 | 1 |
| 1064 | Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | 1,734 | 1 |
| 1065 | Valle, Gladys | 302 NE 14th Street Cape Coral, Florida 33909 | 1,734 | 1 |
| 1066 | Kana, Patrick | 3744 NE 15th Place Cape Coral, FL 33909 | 1,734 | 1 |
| 1067 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | 1,735 | 1 |
| 1068 | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | 1,735 | 1 |
| 1069 | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | 1,736 | 1 |
| 1070 | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | 1,736 | 1 |
| 1071 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42, Mandeville, Louisiana 70471 | 1,737 | 1 |
| 1072 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | 1,739 | 1 |
| 1073 | Thrower, Christopher | 541 Ledbetter Road, Munford, Alabama 36268 | 1,742 | 1 |
| 1074 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | 1,743 | 1 |
| 1075 | Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | 1,743 | 1 |
| 1076 | Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | 1,744 | 1 |
| 1077 | Glasscox, Travis | 1441 Valley Grove Road, Remlap, Alabama 35133 | 1,745 | 1 |
| 1078 | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | 1,745 | 1 |
| 1079 | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | 1,746 | 1 |
| 1080 | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | 1,746 | 1 |
| 1081 | Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | 1,750 | 1 |
| 1082 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,750 | 1 |
| 1083 | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | 1,750 | 1 |
| 1084 | Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | 1,750 | 1 |
| 1085 | McCombs, Holly | 4136 Bismarck Palm Drive Tampa, FL 33610 | 1,751 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1086 | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | 1,753 | 1 |
| 1087 | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | 1,754 | 1 |
| 1088 | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | 1,757 | 1 |
| 1089 | Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | 1,757 | 1 |
| 1090 | Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | 1,758 | 1 |
| 1091 | Nichols, James and Kathleen | 1217 NE 7th Place Cape Coral, Florida 33909 | 1,759 | 1 |
| 1092 | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | 1,759 | 1 |
| 1093 | McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | 1,760 | 1 |
| 1094 | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 | 1,760 | 1 |
| 1095 | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | 1,763 | 1 |
| 1096 | Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | 1,763 | 1 |
| 1097 | Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | 1,764 | 1 |
| 1098 | Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida;33573 | 1,766 | 1 |
| 1099 | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | 1,766 | 1 |
| 1100 | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | 1,767 | 1 |
| 1101 | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | 1,767 | 1 |
| 1102 | Garcia, Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | 1,768 | 1 |
| 1103 | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | 1,775 | 1 |
| 1104 | Johnson, Abraham | 11316 Bridge Pine Drive Riverview, FL 33569 | 1,775 | 1 |
| 1105 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | 1,775 | 1 |
| 1106 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | 1,776 | 1 |
| 1107 | Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | 1,776 | 1 |
| 1108 | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | 1,776 | 1 |
| 1109 | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | 1,776 | 1 |
| 1110 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | 1,778 | 1 |
| 1111 | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | 1,779 | 1 |
| 1112 | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | 1,779 | 1 |
| 1113 | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | 1,781 | 1 |
| 1114 | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | 1,782 | 1 |
| 1115 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL | 1,783 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1116 | Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101 Port St. Lucie, FL 34987 | 1,783 | 1 |
| 1117 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 | 1,783 | 1 |
| 1118 | Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | 1,783 | 1 |
| 1119 | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | 1,784 | 1 |
| 1120 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | 1,784 | 1 |
| 1121 | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | 1,789 | 1 |
| 1122 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | 1,789 | 1 |
| 1123 | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | 1,790 | 1 |
| 1124 | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | 1,791 | 1 |
| 1125 | Harper, Mathew | 949 Gold Course Road Pell City, AL | 1,792 | 1 |
| 1126 | Grant, Marcus and Jevon | 4559 Knight Drive, New Orleans, Louisiana 70127 | 1,793 | 1 |
| 1127 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | 1,794 | 1 |
| 1128 | Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1129 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1130 | Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1131 | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1132 | Popovitch, Robert | 1217 Avondale Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1133 | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | 1,797 | 1 |
| 1134 | Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | 1,797 | 1 |
| 1135 | Harry, Joshua and Sharntay | 903 Eastfield Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1136 | Cousins, Edwin, III | 952 Hollymeade Street Newport News, Virginia 23602 | 1,797 | 1 |
| 1137 | Long, Cleon and Porche | 953 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1138 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1139 | Fowle, Amanda | 957 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1140 | Harvilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1141 | Schoenfelder, Robert and Phyllis | 2228 Slfield Greens Way, Sun City Center, Florida 33573 | 1,798 | 1 |
| 1142 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | 1,799 | 1 |
| 1143 | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | 1,800 | 1 |
| 1144 | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | 1,800 | 1 |
| 1145 | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | 1,800 | 1 |
| 1146 | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | 1,800 | 1 |
| 1147 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street, New Orleans, LA 70126 (Barbara Martin) | 1,800 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1148 | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | 1,800 | 1 |
| 1149 | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | 1,800 | 1 |
| 1150 | Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 | 1,800 | 1 |
| 1151 | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | 1,800 | 1 |
| 1152 | Marclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | 1,800 | 1 |
| 1153 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | 1,800 | 1 |
| 1154 | Travelstead, Joel on behalf of Chalmette Redevelopment Painters, LLC | 51 West Carolina Chalmette, LA 70043 | 1,800 | 1 |
| 1155 | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | 1,800 | 1 |
| 1156 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street, New Orleans, LA 70126 (Anthony and Gloria Cole) | 1,800 | 1 |
| 1157 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood, New Orleans, LA 70128 (Carrie Williams) | 1,800 | 1 |
| 1158 | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | 1,801 | 1 |
| 1159 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | 1,802 | 1 |
| 1160 | Williams, Jeffrey and Joan | 2025 McArthur Avenue Alva, FL 33920 | 1,803 | 1 |
| 1161 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | 1,803 | 1 |
| 1162 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | 1,803 | 1 |
| 1163 | Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | 1,803 | 1 |
| 1164 | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1 Naples, FL 34104  8217 Sanctuary Drive #2 Naples, FL 34104  8220 Sanctuary Drive #1 Naples, FL 34104  8221 Sanctuary Drive #2 Naples, FL 34104  8224 Sanctuary Drive #1 | 1,803 | 6 |
| 1165 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | 1,803 | 1 |
| 1166 | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | 1,804 | 1 |
| 1167 | Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | 1,806 | 1 |
| 1168 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | 1,806 | 1 |
| 1169 | Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | 1,806 | 1 |
| 1170 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue Cape Coral, FL 33914 | 1,806 | 1 |
| 1171 | Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 | 1,807 | 1 |
| 1172 | Larry, Rosemarie | 700 Geddes St. SW Palm Beach, FL 32908 | 1,808 | 1 |
| 1173 | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | 1,808 | 1 |
| 1174 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | 1,808 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1175 | Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 | 1,808 | 1 |
| 1176 | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | 1,808 | 1 |
| 1177 | Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | 1,813 | 1 |
| 1178 | Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | 1,814 | 1 |
| 1179 | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | 1,814 | 1 |
| 1180 | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | 1,816 | 1 |
| 1181 | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | 1,816 | 1 |
| 1182 | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | 1,820 | 1 |
| 1183 | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | 1,821 | 1 |
| 1184 | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | 1,821 | 1 |
| 1185 | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | 1,821 | 1 |
| 1186 | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1187 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1188 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1189 | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1190 | Raucci, Steven and Dorothy | 10856 Tiberio Drive Fort Myers, Florida 33913 | 1,823 | 1 |
| 1191 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | 1,823 | 1 |
| 1192 | Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1193 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | 1,823 | 1 |
| 1194 | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | 1,824 | 1 |
| 1195 | Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, FL 33314 | 1,827 | 1 |
| 1196 | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | 1,828 | 1 |
| 1197 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | 1,828 | 1 |
| 1198 | Kelson, Sherrie | 5951 Annette Street, Pensacola, Florida 32506 | 1,829 | 1 |
| 1199 | Sturm, Ann | 14055 Dan Park Loop Fort Myers, FL 33912 | 1,830 | 1 |
| 1200 | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | 1,830 | 1 |
| 1201 | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | 1,832 | 1 |
| 1202 | Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 | 1,833 | 1 |
| 1203 | Adolph, Jane | 1617 SE 8th Place Cape Coral, FL 33990 | 1,833 | 1 |
| 1204 | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace Cape Coral, FL 33991 | 1,833 | 1 |
| 1205 | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | 1,834 | 1 |
| 1206 | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | 1,835 | 1 |
| 1207 | Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | 1,836 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1208 | Bishop, Brian | 60 Oak Lane, Waynesboro, Mississippi 39367 | 1,836 | 1 |
| 1209 | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1210 | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1211 | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | 1,842 | 1 |
| 1212 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1213 | Diggs, David | 228 Vintage Drive Covington, LA 70433 | 1,842 | 1 |
| 1214 | Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | 1,843 | 1 |
| 1215 | Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle Newport News, Virginia 23602 | 1,844 | 1 |
| 1216 | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | 1,846 | 1 |
| 1217 | Urtubey, Jason | 2617 69th Street W. Lehigh Acres, Florida 33971 | 1,847 | 1 |
| 1218 | Wilson, Matthew Jack | 4114 W. Warous Avenue Tampa, FL 33629 | 1,848 | 1 |
| 1219 | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | 1,848 | 1 |
| 1220 | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | 1,849 | 1 |
| 1221 | Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 | 1,850 | 1 |
| 1222 | Alveris, Lucille | 3220 Oaks Drive Violet, Louisiana 70092 | 1,850 | 1 |
| 1223 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | 1,850 | 1 |
| 1224 | Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | 1,852 | 1 |
| 1225 | Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | 1,852 | 1 |
| 1226 | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | 1,853 | 1 |
| 1227 | Scott, Cynthia and Jonathan | 1984 Gloria Circle Palm Bay, Florida 32905 | 1,853 | 1 |
| 1228 | Clarke, Wayne G. | 1205 Magnolia Street, Ocean Springs, Mississippi 39564 | 1,854 | 1 |
| 1229 | Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | 1,855 | 1 |
| 1230 | Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | 1,857 | 1 |
| 1231 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street Port St. Lucie, FL 34983 | 1,858 | 1 |
| 1232 | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | 1,858 | 1 |
| 1233 | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | 1,859 | 1 |
| 1234 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573   1422 Emerald Dunes Drive Sun City Center, FL 33573 | 1,860 | 2 |
| 1235 | Olivas, John and Debord, Billy | 1628 Charlton New Orleans, LA 70122 | 1,860 | 1 |
| 1236 | Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | 1,861 | 1 |
| 1237 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | 1,866 | 1 |
| 1238 | Sorrohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | 1,866 | 1 |
| 1239 | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | 1,867 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1240 | McClure, Michael and Christyline | 364 NE 35th Terrace Homestead, FL 3303 | 1,869 | 1 |
| 1241 | Dickey, Jeremy | 60 Pinebark Court Wetumpka, Alabama 36093 | 1,869 | 1 |
| 1242 | Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | 1,870 | 1 |
| 1243 | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | 1,874 | 1 |
| 1244 | Casey, William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | 1,874 | 1 |
| 1245 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | 1,874 | 1 |
| 1246 | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | 1,874 | 1 |
| 1247 | Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | 1,875 | 1 |
| 1248 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,875 | 1 |
| 1249 | Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | 1,876 | 1 |
| 1250 | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | 1,876 | 1 |
| 1251 | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | 1,879 | 1 |
| 1252 | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124   5403 West End Blvd. New Orleans, LA 70124 | 1,880 | 2 |
| 1253 | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | 1,880 | 1 |
| 1254 | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | 1,883 | 1 |
| 1255 | Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | 1,883 | 1 |
| 1256 | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | 1,883 | 1 |
| 1257 | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | 1,883 | 1 |
| 1258 | Miller, Craig and Danyell | 1045 Venetian Drive #203 Melbourne, FL 32904 | 1,884 | 1 |
| 1259 | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | 1,884 | 1 |
| 1260 | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | 1,884 | 1 |
| 1261 | Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 | 1,885 | 1 |
| 1262 | Indovina, Leon | 8721 Livington Avenue, Chalmette, Louisiana 70043 | 1,885 | 1 |
| 1263 | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | 1,886 | 1 |
| 1264 | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | 1,886 | 1 |
| 1265 | Walter, Katie | 4002 24th Street, SW Lehigh Acres, FL 33976 | 1,886 | 1 |
| 1266 | McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 | 1,886 | 1 |
| 1267 | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | 1,886 | 1 |
| 1268 | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | 1,887 | 1 |
| 1269 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | 1,888 | 1 |
| 1270 | Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | 1,889 | 1 |
| 1271 | Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | 1,890 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1272 | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | 1,891 | 1 |
| 1273 | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | 1,893 | 1 |
| 1274 | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | 1,893 | 1 |
| 1275 | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | 1,894 | 1 |
| 1276 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | 1,894 | 1 |
| 1277 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | 1,894 | 1 |
| 1278 | El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | 1,894 | 1 |
| 1279 | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | 1,895 | 1 |
| 1280 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | 1,896 | 1 |
| 1281 | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | 1,896 | 1 |
| 1282 | Darst, Matt and Candi | 1014 Hollymeade Circle Newport News, Virginia 23602 | 1,897 | 1 |
| 1283 | Brown, Craig and Angela | 1031 Hollymeade Circle Newport News, Virginia 23602 | 1,897 | 1 |
| 1284 | Gandy, Tappan | 1215 Avondale Lane Newport News, Virginia 23602 | 1,897 | 1 |
| 1285 | Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | 1,898 | 1 |
| 1286 | Peppers, June | 178 Lee Ridge Drive Altoona, AL 35952 | 1,900 | 1 |
| 1287 | Nunez, Allen and Janet | 2108 Edgar Drive Violet, LA 70092   2104 Edgar Drive Violet, LA 70092 | 1,900 | 2 |
| 1288 | Hayes, Gloria | 7022 Bundy Road, New Orleans, Louisiana 70127 | 1,900 | 1 |
| 1289 | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | 1,901 | 1 |
| 1290 | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | 1,901 | 1 |
| 1291 | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | 1,901 | 1 |
| 1292 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | 1,902 | 1 |
| 1293 | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | 1,904 | 1 |
| 1294 | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | 1,910 | 1 |
| 1295 | Frank, David and Catherine | 826 King Leon Way Sun City Center, FL 33573 | 1,910 | 1 |
| 1296 | Revelles, Juan | 10798 NW 81st Lane Doral, FL | 1,912 | 1 |
| 1297 | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | 1,912 | 1 |
| 1298 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | 1,912 | 1 |
| 1299 | Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | 1,912 | 1 |
| 1300 | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | 1,914 | 1 |
| 1301 | Lindemann, Steve and Terri | 6012 NW 116th Drive Parkland, FL 33076 | 1,914 | 1 |
| 1302 | Schwab, David and Melissa | 6352 General Diaz Street New Orleans, LA 70124 | 1,914 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1303 | Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411. | 1,915 | 1 |
| 1304 | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | 1,917 | 1 |
| 1305 | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | 1,919 | 1 |
| 1306 | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | 1,920 | 1 |
| 1307 | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | 1,920 | 1 |
| 1308 | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | 1,926 | 1 |
| 1309 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | 1,929 | 1 |
| 1310 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | 1,929 | 1 |
| 1311 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | 1,930 | 1 |
| 1312 | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | 1,935 | 1 |
| 1313 | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | 1,936 | 1 |
| 1314 | Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | 1,936 | 1 |
| 1315 | Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | 1,936 | 1 |
| 1316 | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | 1,937 | 1 |
| 1317 | Rousseau, Gisselle | 1976 SE 23 Avenue Homestead, FL 33035 | 1,938 | 1 |
| 1318 | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | 1,942 | 1 |
| 1319 | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | 1,942 | 1 |
| 1320 | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | 1,946 | 1 |
| 1321 | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | 1,948 | 1 |
| 1322 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 | 1,952 | 1 |
| 1323 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | 1,952 | 1 |
| 1324 | Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | 1,952 | 1 |
| 1325 | Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | 1,956 | 1 |
| 1326 | Ledford, Samuel | 10308 Renfroe Road, Alpine, Alabama 35014 | 1,957 | 1 |
| 1327 | Ledbetter, William and Wendy | 24969 Steadfast Court Daphne, AL 36526 | 1,957 | 1 |
| 1328 | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | 1,958 | 1 |
| 1329 | Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | 1,960 | 1 |
| 1330 | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | 1,961 | 1 |
| 1331 | McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | 1,961 | 1 |
| 1332 | O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 | 1,962 | 1 |
| 1333 | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | 1,966 | 1 |
| 1334 | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | 1,966 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1335 | Gonzales, Huey, Jr. | 3009 Acorn Drive Violet, LA 70092 | 1,968 | 1 |
| 1336 | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | 1,968 | 1 |
| 1337 | Brandon, J. Wesley and Harris, Jessica | 881 Thomason Road, Albertville, Alabama 35951 | 1,968 | 1 |
| 1338 | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | 1,970 | 1 |
| 1339 | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | 1,971 | 1 |
| 1340 | Living Trust of Roklyn Meserve | 619 NW 1st Terrace Cape Coral, FL 33993 | 1,975 | 1 |
| 1341 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | 1,976 | 1 |
| 1342 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | 1,977 | 1 |
| 1343 | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA 70126 4113-4115 Willow Street New Orleans, Louisiana 70115 | 1,978 | 2 |
| 1344 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | 1,980 | 1 |
| 1345 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | 1,981 | 1 |
| 1346 | Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | 1,981 | 1 |
| 1347 | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | 1,981 | 1 |
| 1348 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | 1,982 | 1 |
| 1349 | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 1568 Pleasant Grove Dolomite, AL 35061 | 1,986 | 2 |
| 1350 | Haya, Laura, Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | 1,987 | 1 |
| 1351 | Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | 1,988 | 1 |
| 1352 | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | 1,988 | 1 |
| 1353 | Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | 1,988 | 1 |
| 1354 | Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | 1,988 | 1 |
| 1355 | Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL | 1,988 | 1 |
| 1356 | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | 1,990 | 1 |
| 1357 | Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 | 1,991 | 1 |
| 1358 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | 1,991 | 1 |
| 1359 | Thomas, Herman and Valice | 2215 Joliet Street, New Orleans, Louisiana 70118 | 1,991 | 1 |
| 1360 | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | 1,991 | 1 |
| 1361 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 | 1,992 | 1 |
| 1362 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,993 | 1 |
| 1363 | Bright, David and Melomie | 187 Mulberry Lane Hertford, NC 27944 | 1,993 | 1 |
| 1364 | Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | 1,994 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1365 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, Alabama35235 | 1,995 | 1 |
| 1366 | Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | 1,996 | 1 |
| 1367 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | 1,998 | 1 |
| 1368 | Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | 2,000 | 1 |
| 1369 | Carroll, Cynthia | 1220 Magnolia Alley Mandeville, LA 70124 | 2,000 | 1 |
| 1370 | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 35680 | 2,000 | 1 |
| 1371 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 2,000 | 1 |
| 1372 | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | 2,000 | 1 |
| 1373 | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | 2,000 | 1 |
| 1374 | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | 2,000 | 1 |
| 1375 | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | 2,000 | 1 |
| 1376 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | 2,000 | 1 |
| 1377 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | 2,000 | 1 |
| 1378 | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | 2,000 | 1 |
| 1379 | Lunare Properties c/o Mauricio Reyes | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | 2,001 | 1 |
| 1380 | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | 2,002 | 1 |
| 1381 | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | 2,002 | 1 |
| 1382 | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | 2,004 | 1 |
| 1383 | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | 2,005 | 1 |
| 1384 | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | 2,005 | 1 |
| 1385 | Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 | 2,006 | 1 |
| 1386 | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | 2,008 | 1 |
| 1387 | Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | 2,010 | 1 |
| 1388 | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | 2,010 | 1 |
| 1389 | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | 2,010 | 1 |
| 1390 | Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | 2,010 | 1 |
| 1391 | Capps, Wilburn and Joyce | 1402 SW 4th Lane Cape Coral, FL 33991 | 2,011 | 1 |
| 1392 | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | 2,011 | 1 |
| 1393 | Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | 2,011 | 1 |
| 1394 | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | 2,011 | 1 |
| 1395 | Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | 2,012 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1396 | Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | 2,013 | 1 |
| 1397 | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | 2,013 | 1 |
| 1398 | Shaw, John and Barbara | 827 SW 17th Street Cape Coral, FL 33991 | 2,015 | 1 |
| 1399 | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | 2,015 | 1 |
| 1400 | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, Alabama 35214 | 2,016 | 1 |
| 1401 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | 2,016 | 1 |
| 1402 | Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 | 2,017 | 1 |
| 1403 | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | 2,017 | 1 |
| 1404 | Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | 2,018 | 1 |
| 1405 | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | 2,018 | 1 |
| 1406 | Castro, Lidice | 1147 New 19 Avenue Cape Coral, FL 33993 | 2,020 | 1 |
| 1407 | Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | 2,022 | 1 |
| 1408 | Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | 2,022 | 1 |
| 1409 | Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | 2,024 | 1 |
| 1410 | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | 2,025 | 1 |
| 1411 | Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | 2,025 | 1 |
| 1412 | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | 2,026 | 1 |
| 1413 | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | 2,027 | 1 |
| 1414 | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | 2,027 | 1 |
| 1415 | Pollux, LLC | 721 Ashley Road Lehigh Acres, Florida 33974  1257 Brook Park Avenue Lehigh Acres, Florida 33974  1220 Edeele Street Lehigh Acres, Florida 33974  1145 Pineda Street East Lehigh Acres, Florida 33974 | 2,027 | 4 |
| 1416 | McKinney, Ali and Ilka | 10806 SW Meeting Street Port St. Lucie, FL 34987 | 2,028 | 1 |
| 1417 | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | 2,028 | 1 |
| 1418 | Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | 2,029 | 1 |
| 1419 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | 2,029 | 1 |
| 1420 | Serrino, Jeanine | 1220 NW 17th Street Cape Coral, FL 33993 | 2,030 | 1 |
| 1421 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | 2,031 | 1 |
| 1422 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 | 2,031 | 1 |
| 1423 | Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | 2,032 | 1 |
| 1424 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | 2,033 | 1 |
| 1425 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | 2,034 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1426 | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | 2,034 | 1 |
| 1427 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | 2,034 | 1 |
| 1428 | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | 2,035 | 1 |
| 1429 | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | 2,035 | 1 |
| 1430 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | 2,036 | 1 |
| 1431 | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | 2,038 | 1 |
| 1432 | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | 2,039 | 1 |
| 1433 | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | 2,041 | 1 |
| 1434 | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | 2,042 | 1 |
| 1435 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway, New Orleans, LA 70125 (Cynthia Dubose) | 2,043 | 1 |
| 1436 | Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | 2,044 | 1 |
| 1437 | Aymerich, Jason | 11318 Bridge Pine Drive Riverview, FL 33569 | 2,046 | 1 |
| 1438 | Harrington, Thomas and Maxine | 11338 Will Sutfley Drive, New Orleans, Louisiana70128 | 2,048 | 1 |
| 1439 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | 2,048 | 1 |
| 1440 | Lamonge, Yves | 906 E. 10th Street Lehigh Acres, FL 33972 | 2,048 | 1 |
| 1441 | Hartley, Charles and Janet | 11106 Kiskadee Circle, New York Richey, Florida 34654 | 2,049 | 1 |
| 1442 | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | 2,049 | 1 |
| 1443 | Givins, Larry and Rose | 6007 Warfield Street New Orleans, Louisiana 70126  6009 Warfield Street New Orleans, Louisiana 70126 | 2,049 | 2 |
| 1444 | Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 | 2,050 | 1 |
| 1445 | Patin, Jose | 11305 Laurel Brook Ct. Riverview, FL 33569 | 2,052 | 1 |
| 1446 | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | 2,052 | 1 |
| 1447 | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | 2,052 | 1 |
| 1448 | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | 2,052 | 1 |
| 1449 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | 2,054 | 1 |
| 1450 | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | 2,054 | 1 |
| 1451 | Lonergan, John, Sr. | 393 NW Stratford Lane Port St. Lucie, FL 34983 | 2,054 | 1 |
| 1452 | Shelmandine, Gerald A. and Connie L. | 11106 Kiskadee Circle New Port Richey, FL 34654 | 2,056 | 1 |
| 1453 | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | 2,061 | 1 |
| 1454 | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | 2,061 | 1 |
| 1455 | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | 2,062 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1456 | Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 | 2,064 | 1 |
| 1457 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | 2,065 | 1 |
| 1458 | Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | 2,068 | 1 |
| 1459 | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | 2,069 | 1 |
| 1460 | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | 2,072 | 1 |
| 1461 | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | 2,073 | 1 |
| 1462 | Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 | 2,078 | 1 |
| 1463 | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | 2,079 | 1 |
| 1464 | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | 2,079 | 1 |
| 1465 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | 2,080 | 1 |
| 1466 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | 2,080 | 1 |
| 1467 | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | 2,082 | 1 |
| 1468 | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | 2,082 | 1 |
| 1469 | Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | 2,082 | 1 |
| 1470 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | 2,084 | 1 |
| 1471 | Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | 2,085 | 1 |
| 1472 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 | 2,086 | 1 |
| 1473 | Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | 2,087 | 1 |
| 1474 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | 2,087 | 1 |
| 1475 | Broadwell, Rogert, Tiffany and Donna | 4611 Town Creek Drive Williamsburg, VA 23188 | 2,088 | 1 |
| 1476 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street, New Orleans, LA 70118 (Gwendolyn Jasmine) | 2,088 | 1 |
| 1477 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 | 2,091 | 1 |
| 1478 | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | 2,091 | 1 |
| 1479 | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | 2,094 | 1 |
| 1480 | Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | 2,094 | 1 |
| 1481 | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | 2,094 | 1 |
| 1482 | Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | 2,097 | 1 |
| 1483 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL  33993 | 2,099 | 1 |
| 1484 | Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverivew, FL 33560 | 2,100 | 1 |
| 1485 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street, New Orleans, LA 70130 (Alos Taylor) | 2,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1486 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | 2,100 | 1 |
| 1487 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | 2,100 | 1 |
| 1488 | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | 2,100 | 1 |
| 1489 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | 2,100 | 1 |
| 1490 | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | 2,100 | 1 |
| 1491 | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | 2,104 | 1 |
| 1492 | Oh, Gunman | 961 Hollymeade Circle Newport News, Virginia 23602 | 2,107 | 1 |
| 1493 | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | 2,108 | 1 |
| 1494 | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | 2,109 | 1 |
| 1495 | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | 2,113 | 1 |
| 1496 | Reed, Randy | 494 Cedar Creek Road, Odenville, Alabama 35120 | 2,113 | 1 |
| 1497 | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | 2,114 | 1 |
| 1498 | Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | 2,115 | 1 |
| 1499 | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | 2,116 | 1 |
| 1500 | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | 2,116 | 1 |
| 1501 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | 2,117 | 1 |
| 1502 | Simpson, Catherin | 112 Chanticleer Court Williamsburg, Virginia 23185 | 2,118 | 1 |
| 1503 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | 2,118 | 1 |
| 1504 | Sakowski, Mark | 120 Chanticleer Court Williamsburg, Virginia 23185 | 2,118 | 1 |
| 1505 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, FL 33993 | 2,118 | 1 |
| 1506 | Williams, David and Cassidy | 334 NW 17th Terrace Cape Coral, Florida 33993 | 2,118 | 1 |
| 1507 | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | 2,118 | 1 |
| 1508 | Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 | 2,122 | 1 |
| 1509 | Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | 2,123 | 1 |
| 1510 | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | 2,123 | 1 |
| 1511 | Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 | 2,125 | 1 |
| 1512 | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | 2,127 | 1 |
| 1513 | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | 2,128 | 1 |
| 1514 | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | 2,128 | 1 |
| 1515 | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | 2,130 | 1 |
| 1516 | Eyrich, Lillian | 130 22nd Street New Orleans, LA  70124 | 2,133 | 1 |
| 1517 | Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 | 2,133 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1518 | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | 2,134 | 1 |
| 1519 | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | 2,134 | 1 |
| 1520 | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | 2,136 | 1 |
| 1521 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | 2,137 | 1 |
| 1522 | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | 2,138 | 1 |
| 1523 | Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | 2,139 | 1 |
| 1524 | Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 | 2,140 | 1 |
| 1525 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 and 721 Ashley Road, Lehigh Acres, Flordia 33974 | 2,142 | 2 |
| 1526 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street Cape Coral, FL 33914 | 2,142 | 1 |
| 1527 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | 2,143 | 1 |
| 1528 | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | 2,144 | 1 |
| 1529 | Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | 2,147 | 1 |
| 1530 | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL  34953 | 2,154 | 1 |
| 1531 | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | 2,155 | 1 |
| 1532 | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | 2,158 | 1 |
| 1533 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | 2,158 | 1 |
| 1534 | Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | 2,159 | 1 |
| 1535 | Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | 2,159 | 1 |
| 1536 | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | 2,161 | 1 |
| 1537 | Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | 2,163 | 1 |
| 1538 | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908  Unit 1 Building 7 Phase 2 | 2,163 | 1 |
| 1539 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | 2,163 | 1 |
| 1540 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | 2,163 | 1 |
| 1541 | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | 2,163 | 1 |
| 1542 | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | 2,165 | 1 |
| 1543 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | 2,166 | 1 |
| 1544 | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | 2,166 | 1 |
| 1545 | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | 2,168 | 1 |
| 1546 | DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | 2,168 | 1 |
| 1547 | Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | 2,168 | 1 |
| 1548 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | 2,170 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1549 | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | 2,171 | 1 |
| 1550 | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | 2,173 | 1 |
| 1551 | Pipkin, Joseph and Shannon | 5576 Brixton Road Williamsburg, VA 23185 | 2,176 | 1 |
| 1552 | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | 2,176 | 1 |
| 1553 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | 2,177 | 1 |
| 1554 | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | 2,178 | 1 |
| 1555 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | 2,179 | 1 |
| 1556 | Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 | 2,179 | 1 |
| 1557 | Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | 2,179 | 1 |
| 1558 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | 2,180 | 1 |
| 1559 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace Cape Coral, Florida 33991 | 2,181 | 1 |
| 1560 | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | 2,182 | 1 |
| 1561 | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | 2,183 | 1 |
| 1562 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | 2,183 | 1 |
| 1563 | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | 2,184 | 1 |
| 1564 | Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 | 2,185 | 1 |
| 1565 | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | 2,186 | 1 |
| 1566 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | 2,188 | 1 |
| 1567 | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | 2,190 | 1 |
| 1568 | Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL 34243 | 2,190 | 1 |
| 1569 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | 2,192 | 1 |
| 1570 | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | 2,192 | 1 |
| 1571 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | 2,192 | 1 |
| 1572 | Villarama, Lilia | 202 Meici Terrace North Venice, FL 36367 | 2,195 | 1 |
| 1573 | Taylor, Charlie | 5441-3 Chartres New Orleans, LA 70117 | 2,195 | 1 |
| 1574 | Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | 2,200 | 1 |
| 1575 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | 2,200 | 1 |
| 1576 | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA 70117 | 2,200 | 1 |
| 1577 | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | 2,200 | 1 |
| 1578 | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | 2,200 | 1 |
| 1579 | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | 2,201 | 1 |
| 1580 | Roberts, Alice | 11825 Bayport Lane Fort Myers, FL 33908 | 2,203 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1581 | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | 2,204 | 1 |
| 1582 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | 2,209 | 1 |
| 1583 | Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | 2,210 | 1 |
| 1584 | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | 2,210 | 1 |
| 1585 | Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33913 | 2,214 | 1 |
| 1586 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 | 2,214 | 1 |
| 1587 | Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | 2,214 | 1 |
| 1588 | Ivory, James and Maria | 16315 Maya Circle Punta Gorda, FL 33955 | 2,216 | 1 |
| 1589 | Berlin, John and Wightman, Karen | 322 Bernard Drive Newport News, VA 23602 | 2,216 | 1 |
| 1590 | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | 2,218 | 1 |
| 1591 | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | 2,220 | 1 |
| 1592 | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | 2,220 | 1 |
| 1593 | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | 2,221 | 1 |
| 1594 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL 33955 | 2,221 | 1 |
| 1595 | Winsome, Russell | 184 Wanatah Avenue Lehigh Acres, Florida 33874 | 2,226 | 1 |
| 1596 | Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | 2,226 | 1 |
| 1597 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | 2,226 | 1 |
| 1598 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1599 | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1600 | Mackall, Turner and Juanita | 1211 Avondale Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1601 | Dillard, Vida | 1219 Avondale Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1602 | Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1603 | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1604 | Freeman, Carol | 951 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1605 | Johnson, Pryncess | 959 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1606 | Riedl, Anton and Melissa | 969 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1607 | Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | 2,228 | 1 |
| 1608 | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | 2,230 | 1 |
| 1609 | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | 2,230 | 1 |
| 1610 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33936 | 2,231 | 1 |
| 1611 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | 2,232 | 1 |
| 1612 | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | 2,233 | 1 |
| 1613 | Cardamone, Steve and Annette | 1112 SE 16th Terrace Cape Coral, FL 33990 | 2,233 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1614 | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | 2,233 | 1 |
| 1615 | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993   508 NW 38th Avenue Cape Coral, FL 34134 | 2,233 | 2 |
| 1616 | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | 2,234 | 1 |
| 1617 | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | 2,234 | 1 |
| 1618 | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | 2,235 | 1 |
| 1619 | Edwards, Norma | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 | 2,236 | 1 |
| 1620 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 and Unit 2516, Boynton Beach, Florida 33426 | 2,238 | 2 |
| 1621 | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | 2,238 | 1 |
| 1622 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | 2,244 | 1 |
| 1623 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 | 2,244 | 1 |
| 1624 | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | 2,245 | 1 |
| 1625 | Boutte, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | 2,246 | 1 |
| 1626 | Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | 2,247 | 1 |
| 1627 | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | 2,248 | 1 |
| 1628 | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | 2,248 | 1 |
| 1629 | Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 | 2,248 | 1 |
| 1630 | Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 | 2,248 | 1 |
| 1631 | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | 2,248 | 1 |
| 1632 | Watson, Joan Trust | 10834 Tiberio Drive Fort Myers, FL 33913 | 2,249 | 1 |
| 1633 | Madonia, Joseph | 10848 Tiberio Drive Ft. Myers, FL 33913 | 2,249 | 1 |
| 1634 | Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | 2,249 | 1 |
| 1635 | Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | 2,249 | 1 |
| 1636 | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | 2,249 | 1 |
| 1637 | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | 2,249 | 1 |
| 1638 | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | 2,250 | 1 |
| 1639 | Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | 2,250 | 1 |
| 1640 | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | 2,251 | 1 |
| 1641 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | 2,251 | 1 |
| 1642 | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | 2,251 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1643 | Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | 2,252 | 1 |
| 1644 | Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 | 2,252 | 1 |
| 1645 | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | 2,252 | 1 |
| 1646 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | 2,255 | 1 |
| 1647 | Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 | 2,255 | 1 |
| 1648 | Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | 2,255 | 1 |
| 1649 | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928  20345 Larino Loop Estero, Florida 33928 | 2,255 | 2 |
| 1650 | Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | 2,256 | 1 |
| 1651 | Jackson, Christine | 505 East Street Marion, AL 36756 | 2,258 | 1 |
| 1652 | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | 2,259 | 1 |
| 1653 | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | 2,259 | 1 |
| 1654 | Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | 2,260 | 1 |
| 1655 | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | 2,262 | 1 |
| 1656 | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | 2,263 | 1 |
| 1657 | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | 2,264 | 1 |
| 1658 | Kofller, Paul | 3208 Riverland Drive Chalmette, LA 70043 | 2,266 | 1 |
| 1659 | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | 2,266 | 1 |
| 1660 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | 2,268 | 1 |
| 1661 | Strelec, Betty A. | 5187 Kumquat Avenue North Port, FL 34286 | 2,268 | 1 |
| 1662 | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | 2,269 | 1 |
| 1663 | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | 2,271 | 1 |
| 1664 | Ton, Phat and Le, Han | 5519 Brixton Road Williamsburg, VA 23188 | 2,275 | 1 |
| 1665 | Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | 2,275 | 1 |
| 1666 | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | 2,275 | 1 |
| 1667 | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | 2,278 | 1 |
| 1668 | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | 2,280 | 1 |
| 1669 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | 2,281 | 1 |
| 1670 | Emander, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | 2,283 | 1 |
| 1671 | Cusack, Cheri and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | 2,283 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | 2,283 | 1 |
| 1672 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | 2,283 | 1 |
| 1673 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | 2,283 | 1 |
| 1674 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | 2,284 | 1 |
| 1675 | Shuss, Gregory | 10858 Tiberio Fort Myers, FL 33913 | 2,285 | 1 |
| 1676 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | 2,285 | 1 |
| 1677 | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | 2,286 | 1 |
| 1678 | Pollman, Todd and Robyn | 417 Holly Fern Terrace, Deland, Florida 32713 | 2,287 | 1 |
| 1679 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | 2,290 | 1 |
| 1680 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | 2,291 | 1 |
| 1681 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | 2,293 | 1 |
| 1682 | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | 2,294 | 1 |
| 1683 | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | 2,297 | 1 |
| 1684 | Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | 2,300 | 1 |
| 1685 | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | 2,300 | 1 |
| 1686 | Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 | 2,303 | 1 |
| 1687 | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | 2,307 | 1 |
| 1688 | Gonzalez, Barbara and Mark | 7512 Brideview Drive Westley Chapel, Florida 33545 | 2,308 | 1 |
| 1689 | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | 2,309 | 1 |
| 1690 | Madera, Eligio and Bellkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | 2,310 | 1 |
| 1691 | Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | 2,311 | 1 |
| 1692 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | 2,313 | 1 |
| 1693 | Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, Florida 33993 | 2,313 | 1 |
| 1694 | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | 2,314 | 1 |
| 1695 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | 2,315 | 1 |
| 1696 | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | 2,318 | 1 |
| 1697 | Scott, Denise | 14051 Danpark Loop Fort Myers, Florida 33912 | 2,319 | 1 |
| 1698 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | 2,321 | 1 |
| 1699 | Corati, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | 2,325 | 1 |
| 1700 | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | 2,327 | 1 |
| 1701 | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, Alabama 35224 | 2,330 | 1 |
| 1702 | | | 2,330 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1703 | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | 2,333 | 1 |
| 1704 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, Florida 33569 | 2,334 | 1 |
| 1705 | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | 2,339 | 1 |
| 1706 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | 2,339 | 1 |
| 1707 | Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 | 2,340 | 1 |
| 1708 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Mearux, LA 70075 | 2,340 | 1 |
| 1709 | Milligan, Robin | 4349 Crystal Downs Court Wesley Chapel, FL 33543 | 2,341 | 1 |
| 1710 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | 2,345 | 1 |
| 1711 | George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | 2,347 | 1 |
| 1712 | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | 2,349 | 1 |
| 1713 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 and Unit 2218, Boynton Beach, Florida 33426 | 2,349 | 2 |
| 1714 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | 2,349 | 1 |
| 1715 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | 2,349 | 1 |
| 1716 | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | 2,349 | 1 |
| 1717 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont, New Orleans, LA 70115 (Connie Baker) | 2,350 | 1 |
| 1718 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | 2,351 | 1 |
| 1719 | Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | 2,352 | 1 |
| 1720 | Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | 2,352 | 1 |
| 1721 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | 2,355 | 1 |
| 1722 | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | 2,356 | 1 |
| 1723 | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | 2,358 | 1 |
| 1724 | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | 2,360 | 1 |
| 1725 | Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | 2,362 | 1 |
| 1726 | Page, Dwight and Psyche | 102 Overlook Point Yorktown, Virginia 23693 | 2,363 | 1 |
| 1727 | Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 | 2,363 | 1 |
| 1728 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | 2,363 | 1 |
| 1729 | Powell, Claire and George | 5508 Holly Road Virginia Beach, VA 23451  5510 Holly Road Virginia Beach, VA 23451 | 2,363 | 2 |
| 1730 | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | 2,368 | 1 |
| 1731 | Hembree, Roger and Laura | 8558 Pegasus Drive Lehigh Acres, FL 33971 | 2,368 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1732 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 | 2,368 | 1 |
| 1733 | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | 2,370 | 1 |
| 1734 | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | 2,370 | 1 |
| 1735 | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | 2,372 | 1 |
| 1736 | McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 | 2,372 | 1 |
| 1737 | Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | 2,372 | 1 |
| 1738 | Lexander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | 2,372 | 1 |
| 1739 | Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge, Louisiana 70809 | 2,373 | 1 |
| 1740 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | 2,373 | 1 |
| 1741 | Siegel, William | 3220 N.E. 4 Street Pompano Beach, FL 33062 | 2,375 | 1 |
| 1742 | Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 | 2,375 | 1 |
| 1743 | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075  2620 Angelique Estates Apt. D Violet, LA 70092 | 2,376 | 2 |
| 1744 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | 2,380 | 1 |
| 1745 | Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL 33993 | 2,380 | 1 |
| 1746 | Haggerty, Bill | 2561 52nd Avenue NE Naples, FL 34120 | 2,382 | 1 |
| 1747 | Levitan, Lev | 81 Port Royal Drive Palm Coast, FL 32164 | 2,383 | 1 |
| 1748 | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | 2,384 | 1 |
| 1749 | Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | 2,385 | 1 |
| 1750 | Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | 2,385 | 1 |
| 1751 | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | 2,386 | 1 |
| 1752 | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | 2,386 | 1 |
| 1753 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | 2,393 | 1 |
| 1754 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Units 701,702 and 703 Cape Coral, FL 33991 | 2,393 | 3 |
| 1755 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | 2,393 | 1 |
| 1756 | Schulman, Norman and Roxanne | 6580 Martinique Way Vero Beach, FL 32967 | 2,394 | 1 |
| 1757 | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | 2,395 | 1 |
| 1758 | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | 2,400 | 1 |
| 1759 | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | 2,400 | 1 |
| 1760 | Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | 2,400 | 1 |
| 1761 | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | 2,402 | 1 |
| 1762 | Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road Williamsburg, Virginia 23185 | 2,406 | 1 |
| 1763 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive Tampa, Florida 33618 | 2,409 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1764 | Turner, Tyrone C. | 17447 Rosemont Drive Prairieville, Louisiana 70769 | 2,409 | 1 |
| 1765 | DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 | 2,409 | 1 |
| 1766 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | 2,411 | 1 |
| 1767 | Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | 2,412 | 1 |
| 1768 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | 2,417 | 1 |
| 1769 | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | 2,418 | 1 |
| 1770 | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | 2,419 | 1 |
| 1771 | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | 2,420 | 1 |
| 1772 | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | 2,423 | 1 |
| 1773 | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | 2,424 | 1 |
| 1774 | Jackson, Dennis and Sharon | 8151 N. View Blvd. Norfolk Virginia 23518 | 2,426 | 1 |
| 1775 | Wiggins, Greg and Sherry | 1047 Well Road Brewton, Alabama 36426 | 2,427 | 1 |
| 1776 | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | 2,432 | 1 |
| 1777 | Simon, Catherine | 3817 Napoleon Avenue New Orleans, LA 70125 | 2,432 | 1 |
| 1778 | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | 2,434 | 1 |
| 1779 | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | 2,437 | 1 |
| 1780 | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | 2,438 | 1 |
| 1781 | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | 2,440 | 1 |
| 1782 | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | 2,442 | 1 |
| 1783 | Sims, Ronald and Serbrenia | 4215 New Town Avenue Williamsburg, VA 23188 | 2,442 | 1 |
| 1784 | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | 2,442 | 1 |
| 1785 | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | 2,442 | 1 |
| 1786 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | 2,443 | 1 |
| 1787 | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | 2,444 | 1 |
| 1788 | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | 2,448 | 1 |
| 1789 | Bray, Andy and Chandra | 141 Dorsey Springs Drive Hampton, GA 30228 | 2,449 | 1 |
| 1790 | Skinner, Andre' | 3703 Polk Street Portsmouth, VA 23703 | 2,449 | 1 |
| 1791 | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | 2,450 | 1 |
| 1792 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | 2,451 | 1 |
| 1793 | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | 2,451 | 1 |
| 1794 | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | 2,455 | 1 |
| 1795 | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | 2,460 | 1 |
| 1796 | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | 2,462 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1797 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | 2,463 | 1 |
| 1798 | Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | 2,464 | 1 |
| 1799 | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | 2,464 | 1 |
| 1800 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618  4145 Courtside Way (2B) Tampa, FL 33618  13942 Clubhouse Drive (6B) Tampa, FL 33618 | 2,464 | 3 |
| 1801 | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | 2,465 | 1 |
| 1802 | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | 2,467 | 1 |
| 1803 | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | 2,471 | 1 |
| 1804 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | 2,471 | 1 |
| 1805 | Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | 2,474 | 1 |
| 1806 | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | 2,475 | 1 |
| 1807 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | 2,475 | 1 |
| 1808 | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | 2,476 | 1 |
| 1809 | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | 2,477 | 1 |
| 1810 | San Filippo, Keith | 3208 NE 4th Street Pompano Beach, FL 33062 | 2,477 | 1 |
| 1811 | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | 2,478 | 1 |
| 1812 | Wiseman, Patrick | 117 Overlook Point Yorktown, VA 23693 | 2,480 | 1 |
| 1813 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive Sun City Center, FL 33573 | 2,482 | 1 |
| 1814 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | 2,482 | 1 |
| 1815 | Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | 2,484 | 1 |
| 1816 | Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 | 2,488 | 1 |
| 1817 | Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | 2,488 | 1 |
| 1818 | Szufnada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | 2,488 | 1 |
| 1819 | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | 2,488 | 1 |
| 1820 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 | 2,491 | 1 |
| 1821 | Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | 2,491 | 1 |
| 1822 | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | 2,493 | 1 |
| 1823 | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | 2,493 | 1 |
| 1824 | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | 2,496 | 1 |
| 1825 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | 2,496 | 1 |
| 1826 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street Pompano Beach, FL 33062 | 2,497 | 1 |
| 1827 | Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | 2,498 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1828 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | 2,500 | 1 |
| 1829 | Williams, Jerald and  Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | 2,500 | 1 |
| 1830 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | 2,500 | 1 |
| 1831 | Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | 2,500 | 1 |
| 1832 | Pierre, Rentor and Sherry | 5651 St. Bernard Avenue, New Orleans, Louisiana 70122 | 2,500 | 1 |
| 1833 | Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | 2,500 | 1 |
| 1834 | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | 2,509 | 1 |
| 1835 | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, Alabama 35146 | 2,510 | 1 |
| 1836 | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | 2,510 | 1 |
| 1837 | Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | 2,510 | 1 |
| 1838 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive Riverview, Florida 33579 | 2,512 | 1 |
| 1839 | Peloquin, Michael and Erin | 12747 Kentwood Avenue Fort Myers, FL 33913 | 2,515 | 1 |
| 1840 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | 2,515 | 1 |
| 1841 | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | 2,515 | 1 |
| 1842 | Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | 2,516 | 1 |
| 1843 | Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 | 2,517 | 1 |
| 1844 | Heischober, Steve and Liz | 214A 80th Street Virginia Beach, Virginia 23451 | 2,518 | 1 |
| 1845 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 | 2,520 | 1 |
| 1846 | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | 2,520 | 1 |
| 1847 | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | 2,520 | 1 |
| 1848 | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | 2,521 | 1 |
| 1849 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  38113 | 2,523 | 1 |
| 1850 | Frogard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | 2,527 | 1 |
| 1851 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, Alabama36532 | 2,530 | 1 |
| 1852 | Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | 2,532 | 1 |
| 1853 | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | 2,538 | 1 |
| 1854 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | 2,538 | 1 |
| 1855 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 Sun City Center, FL 33573 | 2,538 | 1 |
| 1856 | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | 2,542 | 1 |
| 1857 | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | 2,542 | 1 |
| 1858 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | 2,547 | 1 |
| 1859 | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | 2,549 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1860 | Chetta, Rosary | 1614 Charlton Drive, New Orleans, Louisiana 70122 | 2,551 | 1 |
| 1861 | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | 2,555 | 1 |
| 1862 | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | 2,556 | 1 |
| 1863 | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | 2,557 | 1 |
| 1864 | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | 2,558 | 1 |
| 1865 | Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 | 2,558 | 1 |
| 1866 | Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | 2,562 | 1 |
| 1867 | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, Alabama 36207 | 2,564 | 1 |
| 1868 | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | 2,570 | 1 |
| 1869 | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | 2,570 | 1 |
| 1870 | Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | 2,570 | 1 |
| 1871 | Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | 2,572 | 1 |
| 1872 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | 2,575 | 1 |
| 1873 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | 2,576 | 1 |
| 1874 | Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | 2,580 | 1 |
| 1875 | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | 2,580 | 1 |
| 1876 | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | 2,580 | 1 |
| 1877 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | 2,582 | 1 |
| 1878 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | 2,582 | 1 |
| 1879 | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | 2,582 | 1 |
| 1880 | Park, Il Heui | 113 Estons Run Yorktown, VA 23693 | 2,583 | 1 |
| 1881 | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | 2,592 | 1 |
| 1882 | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | 2,600 | 1 |
| 1883 | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | 2,600 | 1 |
| 1884 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road New Orleans, LA (Eric and Valarie Scott) | 2,600 | 1 |
| 1885 | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | 2,601 | 1 |
| 1886 | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | 2,602 | 1 |
| 1887 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | 2,603 | 1 |
| 1888 | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | 2,603 | 1 |
| 1889 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court Cape Coral, FL 33909 | 2,603 | 1 |
| 1890 | Griffin, James and Kristin | 311 Preservation Reach Chesapeake, Virginia 23320 | 2,603 | 1 |
| 1891 | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | 2,603 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1892 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | 2,607 | 1 |
| 1893 | Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | 2,608 | 1 |
| 1894 | Hong, Yeong Hee | 5539 Bixton Road Williamsburg, Virginia 23185 | 2,608 | 1 |
| 1895 | Chimelis, Ariel and Mitchell | 561 SW Prater Avenue Port St. Lucie, Florida 34953 | 2,609 | 1 |
| 1896 | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | 2,611 | 1 |
| 1897 | Patterson, Lee and Brandie | 913 Highland Road, Birmingham, Alabama 35209 | 2,611 | 1 |
| 1898 | Lor, Suibout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 | 2,617 | 1 |
| 1899 | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | 2,620 | 1 |
| 1900 | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | 2,622 | 1 |
| 1901 | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | 2,623 | 1 |
| 1902 | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | 2,625 | 1 |
| 1903 | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | 2,625 | 1 |
| 1904 | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | 2,626 | 1 |
| 1905 | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | 2,627 | 1 |
| 1906 | Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | 2,628 | 1 |
| 1907 | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | 2,628 | 1 |
| 1908 | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | 2,633 | 1 |
| 1909 | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | 2,635 | 1 |
| 1910 | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | 2,639 | 1 |
| 1911 | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | 2,640 | 1 |
| 1912 | Glickman, David and Joan | 3236 N.E. 4 Street Pompano Beach, FL 33062 | 2,649 | 1 |
| 1913 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | 2,649 | 1 |
| 1914 | Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126  7833 Keats Street New Orleans, LA 70126 | 2,654 | 2 |
| 1915 | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | 2,656 | 1 |
| 1916 | Edwards, Franklin | 703 Clay Street Marion, AL 36756 | 2,656 | 1 |
| 1917 | Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | 2,658 | 1 |
| 1918 | Williams, Vashauna and Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | 2,660 | 1 |
| 1919 | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | 2,660 | 1 |
| 1920 | Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | 2,665 | 1 |
| 1921 | Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 | 2,667 | 1 |
| 1922 | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | 2,669 | 1 |
| 1923 | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | 2,681 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1924 | The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 | 2,681 | 1 |
| 1925 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | 2,684 | 1 |
| 1926 | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | 2,684 | 1 |
| 1927 | Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 | 2,689 | 1 |
| 1928 | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 | 2,695 | 1 |
| 1929 | Caburian, Eugene and Genalin | 2501 Rowan Place Virginia Beach, VA 23456 | 2,697 | 1 |
| 1930 | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | 2,699 | 1 |
| 1931 | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, Alabama 36521 | 2,700 | 1 |
| 1932 | Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | 2,700 | 1 |
| 1933 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd, New Orleans, LA 70127 (Alexander Byrd) | 2,700 | 1 |
| 1934 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road Delray Beach, Fl 33445 | 2,701 | 1 |
| 1935 | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | 2,701 | 1 |
| 1936 | Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 | 2,703 | 1 |
| 1937 | Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | 2,703 | 1 |
| 1938 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | 2,706 | 1 |
| 1939 | Gardette, Michael and Nicole | 268 Penn Mill Lakes Blvd, Covington, LA 70435 | 2,707 | 1 |
| 1940 | Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 | 2,712 | 1 |
| 1941 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | 2,714 | 1 |
| 1942 | Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | 2,714 | 1 |
| 1943 | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | 2,716 | 1 |
| 1944 | Cashion, William | 183 Cashion Avenue, Wetumpka, Alabama 36092 | 2,718 | 1 |
| 1945 | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | 2,722 | 1 |
| 1946 | Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 | 2,723 | 1 |
| 1947 | Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | 2,724 | 1 |
| 1948 | Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | 2,725 | 1 |
| 1949 | Gelman, Aleksandra and Roza | 2849 St. Barts Square Vero Beach, Florida 33483 | 2,725 | 1 |
| 1950 | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | 2,730 | 1 |
| 1951 | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | 2,730 | 1 |
| 1952 | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | 2,735 | 1 |
| 1953 | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | 2,736 | 1 |
| 1954 | Hipps, Edd and Mary | 4506 Highland Creek Drive Plant City, Florida 33567 | 2,738 | 1 |
| 1955 | Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | 2,744 | 1 |
| | | | 2,745 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1956 | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | 2,745 | 1 |
| 1957 | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | 2,752 | 1 |
| 1958 | Gulledge, Roy and Juanita | 1772 Carriage Drive Hampton, Virginia 23664 | 2,759 | 1 |
| 1959 | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155  6001 SW 28 Street Miami, FL 33155 | 2,759 | 2 |
| 1960 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | 2,759 | 1 |
| 1961 | Roy Holland Trust | 9805 Alhambra Lane Bonita Springs, FL 34135 | 2,759 | 1 |
| 1962 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | 2,763 | 1 |
| 1963 | Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 | 2,766 | 1 |
| 1964 | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | 2,768 | 1 |
| 1965 | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | 2,770 | 1 |
| 1966 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | 2,775 | 1 |
| 1967 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | 2,778 | 1 |
| 1968 | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach FL 33572  558 Bimini Bay Vld. Apollo Beach, FL 33572 | 2,778 | 2 |
| 1969 | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | 2,780 | 1 |
| 1970 | Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 | 2,784 | 1 |
| 1971 | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | 2,785 | 1 |
| 1972 | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | 2,791 | 1 |
| 1973 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | 2,792 | 1 |
| 1974 | Abraham, Thomas and Marianna | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | 2,792 | 1 |
| 1975 | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | 2,795 | 1 |
| 1976 | Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 | 2,798 | 1 |
| 1977 | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | 2,800 | 1 |
| 1978 | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | 2,800 | 1 |
| 1979 | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | 2,800 | 1 |
| 1980 | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | 2,800 | 1 |
| 1981 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | 2,801 | 1 |
| 1982 | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, Alabama 35111 | 2,811 | 1 |
| 1983 | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | 2,813 | 1 |
| 1984 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 2,814 | 1 |
| 1985 | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | 2,814 | 1 |
| 1986 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | 2,822 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1987 | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | 2,823 | 1 |
| 1988 | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | 2,826 | 1 |
| 1989 | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | 2,838 | 1 |
| 1990 | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | 2,844 | 1 |
| 1991 | Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | 2,846 | 1 |
| 1992 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | 2,852 | 1 |
| 1993 | Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, Alabama 35051 | 2,853 | 1 |
| 1994 | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | 2,856 | 1 |
| 1995 | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | 2,860 | 1 |
| 1996 | Fuller, John and Sandra | 3452 Kentia Palm Court North Port, FL 34288 | 2,868 | 1 |
| 1997 | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | 2,870 | 1 |
| 1998 | Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive Hampton, VA 23666 | 2,871 | 1 |
| 1999 | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | 2,872 | 1 |
| 2000 | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | 2,875 | 1 |
| 2001 | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | 2,884 | 1 |
| 2002 | Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | 2,889 | 1 |
| 2003 | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | 2,890 | 1 |
| 2004 | Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 | 2,892 | 1 |
| 2005 | Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | 2,893 | 1 |
| 2006 | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | 2,898 | 1 |
| 2007 | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | 2,900 | 1 |
| 2008 | Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | 2,901 | 1 |
| 2009 | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | 2,905 | 1 |
| 2010 | Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | 2,905 | 1 |
| 2011 | Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | 2,913 | 1 |
| 2012 | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | 2,913 | 1 |
| 2013 | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | 2,915 | 1 |
| 2014 | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | 2,916 | 1 |
| 2015 | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | 2,919 | 1 |
| 2016 | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | 2,922 | 1 |
| 2017 | Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, Florida 34953 | 2,930 | 1 |
| 2018 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 | 2,930 | 1 |
| 2019 | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | 2,931 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2020 | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | 2,931 | 1 |
| 2021 | Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | 2,932 | 1 |
| 2022 | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | 2,933 | 1 |
| 2023 | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | 2,933 | 1 |
| 2024 | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | 2,937 | 1 |
| 2025 | Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | 2,938 | 1 |
| 2026 | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | 2,941 | 1 |
| 2027 | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | 2,943 | 1 |
| 2028 | Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way Virginia Beach, Virginia 23456 | 2,947 | 1 |
| 2029 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | 2,949 | 1 |
| 2030 | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | 2,950 | 1 |
| 2031 | Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | 2,951 | 1 |
| 2032 | Lindsay, Horace and Donna | 2804 St. Bart's Square Vero Beach, Florida 32967 | 2,953 | 1 |
| 2033 | Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | 2,961 | 1 |
| 2034 | Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 | 2,965 | 1 |
| 2035 | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | 2,969 | 1 |
| 2036 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | 2,974 | 1 |
| 2037 | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | 2,974 | 1 |
| 2038 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | 2,980 | 1 |
| 2039 | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | 2,982 | 1 |
| 2040 | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | 2,995 | 1 |
| 2041 | Loper, Joseph and Sherry | 190 Buddy Finch Road, Lucedale, Mississippi 39452 | 3,000 | 1 |
| 2042 | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | 3,000 | 1 |
| 2043 | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | 3,000 | 1 |
| 2044 | Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | 3,000 | 1 |
| 2045 | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | 3,002 | 1 |
| 2046 | Domingue, Craig and Lesa | 205 Thistledown Court, Pearl River, Louisiana 70452 | 3,003 | 1 |
| 2047 | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | 3,008 | 1 |
| 2048 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 Hialeah, FL 33018 | 3,008 | 1 |
| 2049 | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | 3,018 | 1 |
| 2050 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | 3,019 | 1 |
| 2051 | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | 3,020 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2052 | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | 3,024 | 1 |
| 2053 | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | 3,031 | 1 |
| 2054 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | 3,036 | 1 |
| 2055 | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | 3,037 | 1 |
| 2056 | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | 3,039 | 1 |
| 2057 | Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | 3,042 | 1 |
| 2058 | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | 3,047 | 1 |
| 2059 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | 3,052 | 1 |
| 2060 | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | 3,064 | 1 |
| 2061 | Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | 3,069 | 1 |
| 2062 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | 3,072 | 1 |
| 2063 | Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | 3,073 | 1 |
| 2064 | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | 3,073 | 1 |
| 2065 | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | 3,078 | 1 |
| 2066 | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | 3,078 | 1 |
| 2067 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4.5 and 5A Hialeah, FL 33014 | 3,079 | 1 |
| 2068 | Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | 3,079 | 1 |
| 2069 | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | 3,083 | 1 |
| 2070 | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | 3,089 | 1 |
| 2071 | Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | 3,089 | 1 |
| 2072 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive Parkland, FL 33076 | 3,093 | 1 |
| 2073 | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | 3,100 | 1 |
| 2074 | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | 3,101 | 1 |
| 2075 | Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | 3,102 | 1 |
| 2076 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | 3,102 | 1 |
| 2077 | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | 3,102 | 1 |
| 2078 | Brown, Monique | 219 Wildlife Trace Chesapeake, VA 23320 | 3,104 | 1 |
| 2079 | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | 3,108 | 1 |
| 2080 | Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 | 3,109 | 1 |
| 2081 | Mullet, Edwin A. and Debra | 2008 E. Sylvia Blvd., St. Bernard ,Louisiana 70085 | 3,109 | 1 |
| 2082 | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | 3,124 | 1 |
| 2083 | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | 3,130 | 1 |
| 2084 | Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | 3,140 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2085 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | 3,144 | 1 |
| 2086 | Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 | 3,148 | 1 |
| 2087 | Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | 3,151 | 1 |
| 2088 | Sponsel, David and Julia | 3332 Grassglen Place Wesley Chapel, Florida 33544 | 3,156 | 1 |
| 2089 | Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 | 3,156 | 1 |
| 2090 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | 3,156 | 1 |
| 2091 | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | 3,162 | 1 |
| 2092 | Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | 3,166 | 1 |
| 2093 | Jackson, Leonard | 9593 Ginger Court Parkland, Florida 33076 | 3,168 | 1 |
| 2094 | Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | 3,192 | 1 |
| 2095 | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | 3,197 | 1 |
| 2096 | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | 3,198 | 1 |
| 2097 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | 3,200 | 1 |
| 2098 | Demarrais, William S. | 205 41st St. South, Birmingham, Alabama 35222 | 3,200 | 1 |
| 2099 | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | 3,200 | 1 |
| 2100 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | 3,200 | 1 |
| 2101 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | 3,200 | 1 |
| 2102 | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | 3,200 | 1 |
| 2103 | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, Alabama 35044 | 3,204 | 1 |
| 2104 | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | 3,217 | 1 |
| 2105 | Bouanchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | 3,218 | 1 |
| 2106 | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | 3,219 | 1 |
| 2107 | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | 3,222 | 1 |
| 2108 | Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | 3,237 | 1 |
| 2109 | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, Alabama 35226 | 3,242 | 1 |
| 2110 | Mendez, Claudia | 12960 Turtle Cove Trail North Fort Myers, Florida 33903 | 3,243 | 1 |
| 2111 | Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 | 3,244 | 1 |
| 2112 | Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | 3,251 | 1 |
| 2113 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | 3,261 | 1 |
| 2114 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | 3,268 | 1 |
| 2115 | Skipper, Phillip and Cheryl | 1600 Evers Haven, Cantonment, Florida 32533 | 3,290 | 1 |
| 2116 | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | 3,294 | 1 |
| 2117 | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | 3,295 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2118 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | 3,298 | 1 |
| 2119 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 | 3,300 | 1 |
| 2120 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | 3,309 | 1 |
| 2121 | Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | 3,326 | 1 |
| 2122 | Johnsomm Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | 3,330 | 1 |
| 2123 | Roskowski, Thomas and Jill | 101 Patricks Court Carrollton, VA 23314 | 3,340 | 1 |
| 2124 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | 3,343 | 1 |
| 2125 | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | 3,345 | 1 |
| 2126 | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | 3,350 | 1 |
| 2127 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | 3,356 | 1 |
| 2128 | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue Virginia Beach, Virginia 23452 | 3,362 | 1 |
| 2129 | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | 3,374 | 1 |
| 2130 | Potter, Harold and Tricia | 4819 Portmarnock Way, Wesley Chapel, Florida 33543 | 3,374 | 1 |
| 2131 | Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 | 3,386 | 1 |
| 2132 | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | 3,391 | 1 |
| 2133 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | 3,391 | 1 |
| 2134 | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | 3,391 | 1 |
| 2135 | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185. | 3,395 | 1 |
| 2136 | Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL  33570 | 3,398 | 1 |
| 2137 | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | 3,399 | 1 |
| 2138 | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | 3,400 | 1 |
| 2139 | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | 3,402 | 1 |
| 2140 | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | 3,404 | 1 |
| 2141 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,408 | 1 |
| 2142 | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL | 3,416 | 1 |
| 2143 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | 3,416 | 1 |
| 2144 | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | 3,417 | 1 |
| 2145 | Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 | 3,422 | 1 |
| 2146 | Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | 3,423 | 1. |
| 2147 | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | 3,425 | 1 |
| 2148 | Everard, Elliot and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | 3,430 | 1 |
| 2149 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | 3,438 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2150 | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | 3,440 | 1 |
| 2151 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | 3,445 | 1 |
| 2152 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | 3,446 | 1 |
| 2153 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue, New Orleans, LA 70119 (Eloise Simmons) | 3,450 | 1 |
| 2154 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, Alabama 35226 | 3,471 | 1 |
| 2155 | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL | 3,479 | 1 |
| 2156 | Grasso, William and Debra | 3500 Griffith Bend Road, Talladega, Alabama 35160 | 3,480 | 1 |
| 2157 | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | 3,487 | 1 |
| 2158 | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | 3,491 | 1 |
| 2159 | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | 3,500 | 1 |
| 2160 | Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | 3,520 | 1 |
| 2161 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 | 3,522 | 1 |
| 2162 | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | 3,525 | 1 |
| 2163 | Topf, Frank and Yvonne | 2417 Catifan Loch Lane Virginia Beach, Virginia 23602 | 3,549 | 1 |
| 2164 | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | 3,550 | 1 |
| 2165 | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | 3,552 | 1 |
| 2166 | Gatto, Charles | 273 Swan Lane Jupiter, Florida 33458 | 3,554 | 1 |
| 2167 | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | 3,559 | 1 |
| 2168 | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | 3,572 | 1 |
| 2169 | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | 3,573 | 1 |
| 2170 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | 3,574 | 1 |
| 2171 | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | 3,584 | 1 |
| 2172 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | 3,622 | 1 |
| 2173 | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | 3,629 | 1 |
| 2174 | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | 3,638 | 1 |
| 2175 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | 3,638 | 1 |
| 2176 | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | 3,651 | 1 |
| 2177 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | 3,653 | 1 |
| 2178 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, LA 70043 (Apts. A, B, C and D) | 3,658 | 4 |
| 2179 | Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | 3,660 | 1 |
| 2180 | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | 3,664 | 1 |
| 2181 | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | 3,672 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2182 | Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 | 3,692 | 1 |
| 2183 | Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | 3,700 | 1 |
| 2184 | Diffley, Matthew and Christa | 7484 Dickey Springs Road, Bessemer, Alabama 35022 | 3,705 | 1 |
| 2185 | Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | 3,708 | 1 |
| 2186 | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | 3,716 | 1 |
| 2187 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL 33556 | 3,720 | 1 |
| 2188 | Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | 3,720 | 1 |
| 2189 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | 3,731 | 1 |
| 2190 | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | 3,731 | 1 |
| 2191 | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | 3,737 | 1 |
| 2192 | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | 3,742 | 1 |
| 2193 | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL | 3,757 | 1 |
| 2194 | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70115 | 3,764 | 1 |
| 2195 | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | 3,772 | 1 |
| 2196 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | 3,774 | 1 |
| 2197 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | 3,782 | 1 |
| 2198 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | 3,782 | 1 |
| 2199 | Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 | 3,791 | 1 |
| 2200 | Caputo, Mark and Lisa | 9528 Eden Manon Parkland, FL 33076 | 3,814 | 1 |
| 2201 | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | 3,826 | 1 |
| 2202 | Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | 3,829 | 1 |
| 2203 | Bennett, Marlene | 8770 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,830 | 1 |
| 2204 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,830 | 1 |
| 2205 | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | 3,830 | 1 |
| 2206 | Anello, Joe and Delma | 3957 Border Way Virginia Beach, Virginia 23456 | 3,831 | 1 |
| 2207 | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | 3,844 | 1 |
| 2208 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | 3,844 | 1 |
| 2209 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | 3,847 | 1 |
| 2210 | Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | 3,850 | 1 |
| 2211 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | 3,866 | 1 |
| 2212 | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | 3,883 | 1 |
| 2213 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | 3,887 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2214 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | 3,926 | 1 |
| 2215 | Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | 3,934 | 1 |
| 2216 | Arriola, Ruben and Martha | 17181 Morris Bridge Road Thonotossa, FL 33592 | 3,992 | 1 |
| 2217 | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | 4,000 | 1 |
| 2218 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | 4,000 | 1 |
| 2219 | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | 4,001 | 1 |
| 2220 | Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | 4,018 | 1 |
| 2221 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, 502 and 504 Cape Coral, FL 33991 | 4,027 | 3 |
| | | 202 Shadroe Cove Circle, Units 401, 402 and 404 Cape Coral, FL 33991 | 4,027 | 3 |
| 2222 | Blue Water Condo Assoc. | | | |
| 2223 | Goboy, Arvin and Clarissa | 3972 Border Way Virginia Beach, Virginia 23456 | 4,033 | 1 |
| 2224 | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | 4,041 | 1 |
| 2225 | Veal, David and Mary | 2284 Bellevue Court, Hoover, Alabama 35226 | 4,042 | 1 |
| 2226 | Loper, Calvin and Tammy | 321 Croft Crossing Chesapeake, Virginia 23320 | 4,047 | 1 |
| 2227 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 | 4,051 | 1 |
| 2228 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | 4,052 | 1 |
| 2229 | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | 4,054 | 1 |
| 2230 | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | 4,057 | 1 |
| 2231 | De Jesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 | 4,059 | 1 |
| 2232 | Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | 4,074 | 1 |
| 2233 | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | 4,113 | 1 |
| 2234 | D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | 4,120 | 1 |
| 2235 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 | 4,128 | 1 |
| 2236 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | 4,133 | 1 |
| 2237 | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,134 | 1 |
| 2238 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,134 | 1 |
| 2239 | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | 4,165 | 1 |
| 2240 | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | 4,166 | 1 |
| 2241 | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | 4,192 | 1 |
| 2242 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A, B, C and D, Chalmette, Louisiana 70043 | 4,200 | 4 |
| 2243 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | 4,212 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2244 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA  70128 | 4,215 | 1 |
| 2245 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,215 | 1 |
| 2246 | Day, Dan and Maureen | 1804 Maybery Drive Virginia Beach, Virginia 23456 | 4,224 | 1 |
| 2247 | Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | 4,229 | 1 |
| 2248 | Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | 4,236 | 1 |
| 2249 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | 4,244 | 1 |
| 2250 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | 4,249 | 1 |
| 2251 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | 4,272 | 1 |
| 2252 | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | 4,276 | 1 |
| 2253 | Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 and 6830 Long Leaf Drive, Parkland, Florida 33076 | 4,299 | 2 |
| 2254 | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | 4,316 | 1 |
| 2255 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | 4,339 | 1 |
| 2256 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | 4,350 | 1 |
| 2257 | Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | 4,354 | 1 |
| 2258 | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | 4,381 | 1 |
| 2259 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | 4,389 | 1 |
| 2260 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive Fort Myers, FL 33905 | 4,391 | 1 |
| 2261 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | 4,409 | 1 |
| 2262 | McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | 4,451 | 1 |
| 2263 | Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | 4,464 | 1 |
| 2264 | Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | 4,480 | 1 |
| 2265 | Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | 4,498 | 1 |
| 2266 | Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | 4,523 | 1 |
| 2267 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | 4,525 | 1 |
| 2268 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street Cape Coral, Florida 33904 | 4,549 | 1 |
| 2269 | Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | 4,562 | 1 |
| 2270 | Clarke, Roger | 17979 Lake Azure Way Boca Raton, FL 33496 | 4,590 | 1 |
| 2271 | Andreoli, Robert | 17827 Lake Azure Way Boca Raton, FL 33496 | 4,593 | 1 |
| 2272 | Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | 4,624 | 1 |
| 2273 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue Parkland, FL 33076 | 4,638 | 1 |
| 2274 | Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | 4,662 | 1 |
| 2275 | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | 4,709 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2276 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | 4,715 | 1 |
| 2277 | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | 4,748 | 1 |
| 2278 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | 4,767 | 1 |
| 2279 | Stewart, Chester | 6848 Long Leaf Drive Parkland, Fl 33076 | 4,841 | 1 |
| 2280 | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive Virginia Beach, VA 23452 | 4,850 | 1 |
| 2281 | Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | 4,857 | 1 |
| 2282 | Bacon, Doug and Joy | 19712 Lake Osceola Lane Odessa, FL 33556 | 4,882 | 1 |
| 2283 | Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,882 | 1 |
| 2284 | Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | 4,896 | 1 |
| 2285 | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | 5,000 | 1 |
| 2286 | Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | 5,000 | 1 |
| 2287 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | 5,025 | 1 |
| 2288 | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | 5,043 | 1 |
| 2289 | Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | 5,044 | 1 |
| 2290 | Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | 5,155 | 1 |
| 2291 | Ucci, Walter | 1562 SW 150th Terrace Davie, FL 33326 | 5,168 | 1 |
| 2292 | Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | 5,186 | 1 |
| 2293 | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | 5,196 | 1 |
| 2294 | Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | 5,215 | 1 |
| 2295 | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | 5,231 | 1 |
| 2296 | Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073  3116 Pakenham Drive Chalmette, LA 70433  3118 Pakenham Drive Chalmette, LA 70433 | 5,500 | 3 |
| 2297 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive Boca Raton, Florida 33496 | 5,505 | 1 |
| 2298 | Patterson, Gary and Nicole | 3096 Juniper Lane, Davie, Florida 33330 | 5,593 | 1 |
| 2299 | Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | 5,618 | 1 |
| 2300 | Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | 5,760 | 1 |
| 2301 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | 5,772 | 1 |
| 2302 | Johnson, Anbdre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 | 5,780 | 1 |
| 2303 | Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | 5,780 | 1 |
| 2304 | St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL 33330 | 5,780 | 1 |
| 2305 | Perone, Samuel | 7261 Lemon Grass Drive Parkland, FL 33076  7063 Lost Garden Terrace Parkland, FL 33076 | 5,792 | 2 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2306 | Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 | 5,795 | 1 |
| 2307 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Units 301, 302 and 303 Cape Coral, FL 33991 | 5,901 | 3 |
| 2308 | Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | 5,907 | 1 |
| 2309 | Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | 5,961 | 1 |
| 2310 | Kennedy, Michael | 7063 Lost Garden Terrace Parkland, FL 33076 | 6,013 | 1 |
| 2311 | Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | 6,039 | 1 |
| 2312 | Donaldson, Jill and Oerting, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | 6,224 | 1 |
| 2313 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | 6,331 | 1 |
| 2314 | Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 | 6,426 | 1 |
| 2315 | Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | 6,487 | 1 |
| 2316 | Gropp, Terry and Hillary | 2530 Boatramp Road Palm City, FL 34990 | 6,593 | 1 |
| 2317 | Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | 6,687 | 1 |
| 2318 | Sterling, Elvin, Jr. | 9921 Cane Bayou Lane Road Port Allen, LA 70767 | 7,012 | 1 |
| 2319 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 | 7,267 | 1 |
| 2320 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | 7,394 | 1 |
| 2321 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | 7,666 | 1 |
| 2322 | Halvoren, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | 7,711 | 1 |
| 2323 | The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | 7,800 | 1 |
| 2324 | Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | 8,280 | 1 |
| 2325 | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | 9,813 | 1 |
| 2326 | Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | 14,028 | 1 |
| 2327 | Spires, Scott | 35 Janie Circle Nahunta, GA 31553 | 14,396 | 1 |
| 2328 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Units 1201, 1202, 1203, 1204, 1301, 1302, 1303, 1401, 1402, 1403 Punta Gorda, FL 33950 | 20,486 | 10 |
| 2329 | Perdomo, Winston | 104 Covington Meadows Ct., Units A, B, C, D, E, F, G, H, I, J and K Covington, LA 70433  106 Covington Meadows Ct., Units B, C and D Covington, LA 70433 | 20,953 | 14 |
| 2330 | Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | 29,858 | 1 |
| 2331 | MS Investors d/b/a Manor House | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (71 Apartments) | 32,880 | 71 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2332 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd. Pompano Beach, FL 33062 (including but not limited to Units 402, 602, 603, 604, 701, 702, 703, 704, 801, 804, 901, 902, 903, 904, 1001, 1002, 1003, 1004, plus hallways/vestibules) | 80,567 | 18 |
| 2333 | Magdalena Gardens Condo Associations | 240 West End Avenue Units 111, 123, 211, 212, 222, 411, 412, 413, 421, 511, 711, 712, 721, 723, 811, 812, 813, 911, 913, 923, 1421, 1422, 1511 Punta Gorda, FL 33950 | 153,354 | 23 |
| | | **Square Footage and Number of Units** | **5,059,957** | **2,535** |

B. Dwellings with Taishan drywall without quantity reported

| | Claimant Name | Street Address | # of Units |
|---|---|---|---|
| 1 | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | 1 |
| 2 | H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | 1 |
| 3 | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 Boynton Beach, FL 33426 | 1 |
| 4 | Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | 1 |
| 5 | Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | 1 |
| 6 | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | 1 |
| 7 | Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | 1 |
| 8 | Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, Alabama 35903 | 1 |
| 9 | Merlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | 1 |
| 10 | Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | 1 |
| 11 | Rattler, Mike and Tara | 1000 Mason Circle, Odenville, Alabama 35120 | 1 |
| 12 | Cole, Eddie C. | 10026 Waxton Road, Grand Bay, Alabama 36541 | 1 |
| 13 | Brown, Robin | 10045 Fernland Rd., Grand Bay, Alabama 36541 | 1 |
| 14 | Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 | 1 |
| 15 | Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | 1 |
| 16 | Lamm, James and Patricia | 1009 NE 5th Avenue Cape Coral, FL 33909 | 1 |
| 17 | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | 1 |
| 18 | Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | 1 |
| 19 | Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 20 | Slidell Property Management, LLC | 1013 Clairise Court, Slidell, Louisiana 70461; 1021 Clairise Court, Slidell, Louisiana 70461; 1033 Clairise Court, Slidell, Louisiana 70461; 1080 Clairise Court, Slidell, Louisiana 70461; 1029 Clairise Court, Slidell, Louisiana 70461; 1096 Clairise Court, Slidell, Louisiana 70461; 1036 Clairise Court, Slidell, Louisiana 70461; and 1072 Clairise Court, Slidell, Louisiana 70461 | | 8 |
| 21 | Westchase Development, L.L.C. | 1013 Manhattan Blvd. Harvey, LA 70058 (note: many rental units) | | 1 |
| 22 | Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 | | 1 |
| 23 | Lee, Hoo Suk | 1018 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 24 | McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | | 1 |
| 25 | Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | | 1 |
| 26 | Cain, Victoria | 1020 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 27 | Joseph, Louise | 1021 Leonidas Street New Orleans, Louisiana 70118 | | 1 |
| 28 | Kim, Soon | 1022 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 29 | Frazier, Debra | 10231 Castlewood Drive New Orleans, Louisiana 70127 | | 1 |
| 30 | Porter, Vanessa | 10242 Williamson Road, Chunchula, Alabama 36521 | | 1 |
| 31 | Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | | 1 |
| 32 | Engel, Jefferey and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | | 1 |
| 33 | Tuepker, John and Claire | 103 Driftwood Drive, Long Beach, Mississippi 39560 | | 1 |
| 34 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road Port St. Lucie, FL 34953 | | 1 |
| 35 | Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | | 1 |
| 36 | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | | 1 |
| 37 | Bennett, James and Glenda | 1032 North Shiloh Road Hartford, AL 36344 | | 1 |
| 38 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209, Port St. Lucie, Florida 34987 | | 1 |
| 39 | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | | 1 |
| 40 | Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | | 1 |
| 41 | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL 34987 | | 1 |
| 42 | Grunsted, Tamarra | 10410 Ruden Road, N. Ft. Myers, Florida 33917 | | 1 |
| 43 | Medina, Pedro | 10440 SW Stephanie Way, Port St. Lucie, Florida 34987 | | 1 |
| 44 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 Port St. Lucie, Florida 34987 | | 1 |
| 45 | Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | | 1 |
| 46 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 units) | | 8 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 47 | Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | | 1 |
| 48 | Gambler, Lenox Jr. | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 49 | Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 50 | Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 51 | Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34982 | | 1 |
| 52 | Hutchinson, Rick | 105 Guinevere Hoover, AL 35226 | | 1 |
| 53 | Hall, Emma | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 54 | Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 55 | Rogers, Ashley J. | 10501 Smith Road, Grand Bay, Alabama 36541 | | 1 |
| 56 | Green, Ronald | 105-107 Maryland Avenue Metairie, LA 70003 | | 1 |
| 57 | Lehmann, Horst and Linda | 10512 SW Sarah Way, Port St. Lucie, Florida 34981 | | 1 |
| 58 | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | | 1 |
| 59 | Eager, Raymond and Willie M. | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 60 | Roberson, Martha | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 61 | Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 62 | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-102; 1-106; 1-201; 1-211 and 1-212, Port St. Lucie, Florida 34987; 10440 SW Stephanie Way, Units 4-104 and 4-204, Port St. Lucie, Florida 34987 and 10360 Unit 6-208, Port St. Lucie, Florida 34987 | | 8 |
| 63 | Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | | 1 |
| 64 | Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL | | 1 |
| 65 | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | | 1 |
| 66 | Malone, Monica | 10610 Two Mile Road, Grand Bay, Alabama 36541 | | 1 |
| 67 | Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | | 1 |
| 68 | Helper, Dennis | 10650 SW Stephanie Way #105 Port St. Lucie, FL 34987 | | 1 |
| 69 | Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | | 1 |
| 70 | Peebles, John D. | 107 Ryan Avenue Mobile, AL 36607 | | 1 |
| 71 | Allen, Darius | 10740 Victor Drive, Grand Bay, Alabama 36541 | | 1 |
| 72 | Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 | | 1 |
| 73 | Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL 33913 | | 1 |
| 74 | Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | | 1 |
| 75 | Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, Alabama36526 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 76 | Bradshaw, Patrick | 109010 Observatory Way Tampa, FL 33647 | | 1 |
| 77 | Puerto, Rafael M. | 10902 NW 83rd Street #214 Doral, FL 33178 | | 1 |
| 78 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 112 Doral, FL 33178 | | 1 |
| 79 | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | | 1 |
| 80 | Masmela, Bryan | 10902 NW 83rd Street Doral, FL 33178 | | 1 |
| 81 | Abraham, Kondoor and Mary | 109-111 Pine Lane Lehigh Acres, FL 33971 | | 1 |
| 82 | Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | | 1 |
| 83 | Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 | | 1 |
| 84 | Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | | 1 |
| 85 | Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | | 1 |
| 86 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Units 302 and 306, Fort Myers, Florida 33908 | | 2 |
| 87 | Pimenta, Rodolfo | 1101 SW Dixen Court Port St. Lucie, FL | | 1 |
| 88 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 403A and 406A, Ft. Myers, Florida | | 2 |
| 89 | Bowen, Tia | 1104 Arlington Street, Mobile, Alabama 36617 | | 1 |
| 90 | Taylor, Travis | 11090 Douglas Road, Grand Bay, Alabama 36541 | | 1 |
| 91 | Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | | 1 |
| 92 | Felix, Bruno | 11102 NW 83rd Street #106 Doral, FL 33178 | | 1 |
| 93 | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2, Doral, Florida33178 | | 1 |
| 94 | Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | | 1 |
| 95 | Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | | 1 |
| 96 | Simmons, Penny | 1112 State Street, Mobile, Alabama 36603 | | 1 |
| 97 | Conner, Hazel | 1114 College Street Gulfport, MS 39507 | | 1 |
| 98 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive Tampa, FL 33647 | | 1 |
| 99 | Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | | 1 |
| 100 | Bradshaw, Steven | 1128 Barclay Wood Drive Ruskin, FL 33570 | | 1 |
| 101 | Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | | 1 |
| 102 | Marino, Teresa | 113 Emily Circle, Birmingham, Alabama 35242 | | 1 |
| 103 | Kennard, Rick | 11314 Bridge Pine Drive River View, Florida 33569 | | 1 |
| 104 | Walker, Alphonso and Nora | 11346 Catalina Avenue Baton Rouge, Louisiana 70814 | | 1 |
| 105 | Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39530 | | 1 |
| 106 | Robinson, Tanjaneia | 11405 Tumberry Avenue Gulfport, MS 39503 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 107 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | | 1 |
| 108 | Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 | | 1 |
| 109 | Desmore, Judy and Barry | 115 Celestine, Chalmette, Louisiana 70043 | | 1 |
| 110 | Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | | 1 |
| 111 | Vaca, Amanda | 1152 SW Kickaboo Road Port St. Lucie, FL 34953 | | 1 |
| 112 | Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, Alabama 36541 | | 1 |
| 113 | Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, Alabama 36604 | | 1 |
| 114 | Herrington, Brandi | 116 Northgate Drive South Satsuma, AL 36572 | | 1 |
| 115 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | | 1 |
| 116 | Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | | 1 |
| 117 | Martin, Cornell and Beverly | 116265 Notaway Lane, New Orleans, Louisiana 70128 | | 1 |
| 118 | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | | 1 |
| 119 | Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | | 1 |
| 120 | Marlinga, Don and Janice | 11697 Bald Eagle Way Naples, Florida 34119 | | 1 |
| 121 | McKee, Maria | 117 Emily Circle, Birmingham, Alabama 35242 | | 1 |
| 122 | Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | | 1 |
| 123 | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | | 1 |
| 124 | Grissom, John D. and Becky | 118 S. Willow Bend Road, Monroe, Louisiana 71203 | | 1 |
| 125 | Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | | 1 |
| 126 | Mundt, Elaine | 11806 Bayport Lane Unit 1 Fort Myers, FL 33908 | | 1 |
| 127 | Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 | | 1 |
| 128 | Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 | | 1 |
| 129 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | | 1 |
| 130 | Dickinson, William | 11825 Bayport Lane Fort Myers, FL 33908 | | 1 |
| 131 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | | 1 |
| 132 | Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | | 1 |
| 133 | Donnelly, James and Rose, Mary | 11837 Bayport Lane Unit 4 Fort Myers, FL 33908 | | 1 |
| 134 | Smith, Gloria and Robert | 11837 Bayport Lane, #1, Ft. Myers, Florida 33908 | | 1 |
| 135 | Donnelly, Mary Rose and James | 11837 Bayport Lane, #704, Ft. Myers, Florida 33908 | | 1 |
| 136 | Tisdale, Mark | 11850 Highway 11, Lot B Poplarville, MS 39470 | | 1 |
| 137 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | | 1 |
| 138 | Reed, Corey Ike and Angelynn | 119 Ike and Ann Road, McIntosh, Alabama 36553 | | 1 |
| 139 | Johnson, Carol | 11990 Mose Lane, Grand Bay, Alabama 36541 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 140 | Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | | 1 |
| 141 | Frankze, Julianne and Joshua | 1201 NW 2 Street Cape Coral, Florida 33993 | | 1 |
| 142 | Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | | 1 |
| 143 | Wilson, Aldolphus, Sr. | 1206-08 Milton Street New Orleans, LA 70122  5429-31 Urquahart Street New Orleans, LA 70117 | | 2 |
| 144 | Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | | 1 |
| 145 | Butler, Kenneth and Mary | 1207 Orchard Lane Corinth, MS 38834 | | 1 |
| 146 | Baker, Keith and Linda | 12077 Honeysuckle Road Fort Myers, FL 33966 | | 1 |
| 147 | Staub, Dana and Marcus | 1208 Magnolia Alley, Mandeville, Louisiana 70471 | | 1 |
| 148 | Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 | | 1 |
| 149 | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | | 1 |
| 150 | Ellington, Peter and Robyn | 1213 NW 37 Place Cape Coral, Florida 33993 | | 1 |
| 151 | Mitchell, James and Kelsey | 1214 Magnolia Alley, Mandeville, Louisiana 70471 | | 1 |
| 152 | Staton, Lori Ann | 1216 Magnolia Alley Mandeville, LA 70471 | | 1 |
| 153 | Yoder, Beth | 1221 Greystone Park Drive Birmingham, AL 35242 | | 1 |
| 154 | Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | | 1 |
| 155 | Haindel, Mary | 1224 Magnolia Alley, Mandeville, Louisiana 70471 | | 1 |
| 156 | Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 | | 1 |
| 157 | Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | | 1 |
| 158 | Frazier, Rose and Raymond | 12409 Moreton Place, Ocean Springs, Mississippi 39564 | | 1 |
| 159 | Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | | 1 |
| 160 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 Miramar, Florida 33027 | | 1 |
| 161 | Piskulich, Franko | 12434 Mimosa Lane Riverside, CA 92503 | | 1 |
| 162 | Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | | 1 |
| 163 | Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | | 1 |
| 164 | Cuevas, Peaches | 12546 Loubouy Road Pass Christian, MS 39571 | | 1 |
| 165 | Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | | 1 |
| 166 | Ankiel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 | | 1 |
| 167 | Cashion, William | 12621 Tannehill Parkway, McCalla, Alabama 35111 | | 1 |
| 168 | Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | | 1 |
| 169 | Birkholz, Berlyn and Elaine | 12644 28th Street East, Parrish, Florida 34219 | | 1 |
| 170 | Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | | 1 |
| 171 | Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 172 | Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | | 1 |
| 173 | Shirley, Michael | 1287 Sierra Court, Gardendale, Alabama 35071 | | 1 |
| 174 | Harkley, Alfred | 1288 Sierra Court, Gardendale, Alabama 35071 | | 1 |
| 175 | Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | | 1 |
| 176 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street, Miami, Florida 33186 | | 1 |
| 177 | Teague, Ted A. And Charlotte E. | 13021 Teague Road Saucier, MS 39574 | | 1 |
| 178 | McKenzie, Elaine | 13025 Laval Street New Orleans, LA 70129 | | 1 |
| 179 | Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | | 1 |
| 180 | Carroll, Mattie B. | 1307 W. Gulf Field Drive, Mobile, Alabama 36605 | | 1 |
| 181 | Trueblood, David | 1308 Lamanche Street New Orleans, LA 70117 | | 1 |
| 182 | Fletcher, Gregory and Diane | 1308 Oak Street, Ocean Springs, Mississippi 39564 | | 1 |
| 183 | Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | | 1 |
| 184 | Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | | 1 |
| 185 | Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 | | 1 |
| 186 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | | 1 |
| 187 | Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 | | 1 |
| 188 | Craven, Dan | 133 38th Street, Lakeview, Louisiana 70214 and 6700 Avenue A, Lakewood, Louisiana 70214 | | 2 |
| 189 | Vrchota, Roy | 1330 68th Street North West Palm Beach, FL  33412 | | 1 |
| 190 | Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 | | 1 |
| 191 | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | | 1 |
| 192 | Lang, Danielle Marie | 1339 Lyonshire Drive, Wesley Chapel, Florida 33543 | | 1 |
| 193 | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | | 1 |
| 194 | McNeely, Rhonda | 1343 Franklin Street Mandeville, LA | | 1 |
| 195 | Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | | 1 |
| 196 | Seal, Kim | 13462 McClead Court Gulfport, MS 39503 | | 1 |
| 197 | Bates, Deborah | 13493 McClead Court Gulfport, MS 39503 | | 1 |
| 198 | Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | | 1 |
| 199 | Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | | 1 |
| 200 | Marrow, Donna | 13538 Laurel Oaks Lane Gulfport, MS 39503 | | 1 |
| 201 | Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 202 | Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | | 1 |
| 203 | Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | | 1 |
| 204 | Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 | | 1 |
| 205 | Garcia, Jorge | 13820 BI Blvd. Bokeelia, FL 33922 | | 1 |
| 206 | Black, Rubie | 139 Odom Road, Forkland, Alabama 36740 | | 1 |
| 207 | Barnes, James | 140 Willswood Lane Westwego, LA 70094 | | 1 |
| 208 | Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | | 1 |
| 209 | Aultman, Delores | 1404 Rabbittown Road, Gadsden, Alabama 35903 | | 1 |
| 210 | Gibson, Mary | 1405 2nd Street Gulfport, MS 39501 | | 1 |
| 211 | Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | | 1 |
| 212 | Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | | 1 |
| 213 | Boucvait, Shane | 14147 Citrus Crest Circle Tampa, Florida 33625 | | 1 |
| 214 | Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 | | 1 |
| 215 | Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | | 1 |
| 216 | Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | | 1 |
| 217 | Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | | 1 |
| 218 | Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 | | 1 |
| 219 | Blue Water Condominium Association | 14360 So. Tamiami Trail, Units 206-1, 202-1, 202-3, 214-2, 198-1, 198-4, 182-4, 178-1, 178-2, 178-3, 174-1, 174-2, 174-4, 202-4, 194-1, 194-2, 194-3, 194-4, 190-1, 190-2 and 190-4, Fort Myers, Florida 33912 | | 21 |
| 220 | Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | | 1 |
| 221 | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | | 1 |
| 222 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | | 1 |
| 223 | Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | | 1 |
| 224 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | | 1 |
| 225 | Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, Alabama 36605 | | 1 |
| 226 | Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | | 1 |
| 227 | Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | | 1 |
| 228 | Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 | | 1 |
| 229 | Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 3397 | | 1 |
| 230 | Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 231 | Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | | 1 |
| 232 | Lampton, Alean | 1518 Martin Luther King Drive, Tylertown, Mississippi 39667 | | 1 |
| 233 | White, Kendlal and Rebecca | 15228 Styx River Road Stapleton, AL 36578 | | 1 |
| 234 | Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 | | 1 |
| 235 | Wiley, John | 1541 Gerona Terrace North Point, Florida 34286 | | 1 |
| 236 | Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | | 1 |
| 237 | Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 | | 1 |
| 238 | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | | 1 |
| 239 | LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 | | 1 |
| 240 | Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | | 1 |
| 241 | White, Robert and Wanda | 15982 Pecan View Drive Loxley, AL 36551 | | 1 |
| 242 | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | | 1 |
| 243 | Karp, Herbert and Lilian | 1600 Renaissance Commons Unit 2419 Boynton Beach, FL 33437 | | 1 |
| 244 | Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | | 1 |
| 245 | Conway Centre, LLC | 1605 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | | 8 |
| 246 | Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | | 1 |
| 247 | Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | | 1 |
| 248 | Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | | 1 |
| 249 | Cardoza, Robert | 1615 91st Court Vero Beach, Florida 32966  1617 91st Court Vero Beach, Florida 32966 | | 2 |
| 250 | Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | | 1 |
| 251 | Bennett, Larry | 1618 Lewis, Gulfport, Mississippi 39501 | | 1 |
| 252 | Giuseppe, Carlos | 1625 Martin Bluff - Unit 27 Gautier, MS 39553 | | 1 |
| 253 | Murray, John C. and Sylvia | 1628 2nd Street Gulfport, MS 39501 | | 1 |
| 254 | Mazza, Luigi | 16332 SW 57th Lane Miami, FL 33193 | | 1 |
| 255 | Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 | | 1 |
| 256 | Parsley, Marshall | 16554 Middlefork Road, Laurelville, Ohio 43135 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 257 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | | 1 |
| 258 | Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | | 1 |
| 259 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | | 1 |
| 260 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL | | 1 |
| 261 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | | 1 |
| 262 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 Boynton Beach, FL | | 1 |
| 263 | Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL | | 1 |
| 264 | Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL | | 1 |
| 265 | Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | | 1 |
| 266 | Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL | | 1 |
| 267 | DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL | | 1 |
| 268 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL | | 1 |
| 269 | Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | | 1 |
| 270 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | | 1 |
| 271 | Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 | | 1 |
| 272 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | | 1 |
| 273 | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | | 1 |
| 274 | Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 | | 1 |
| 275 | Conway Centre, L.L.C. | 1660 S. Brentwood Blvd., Ste. 770, St. Louis, Missouri 63144 | | 1 |
| 276 | Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | | 1 |
| 277 | Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 278 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | | 1 |
| 279 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | | 1 |
| 280 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | | 1 |
| 281 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | | 1 |
| 282 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | | 1 |
| 283 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | | 1 |
| 284 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | | 1 |
| 285 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | | 1 |
| 286 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | | 1 |
| 287 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | | 1 |
| 288 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | | 1 |
| 289 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | | 1 |
| 290 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | | 1 |
| 291 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | | 1 |
| 292 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | | 1 |
| 293 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | | 1 |
| 294 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | | 1 |
| 295 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | | 1 |
| 296 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | | 1 |
| 297 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | | 1 |
| 298 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | | 1 |
| 299 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | | 1 |
| 300 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | | 1 |
| 301 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | | 1 |
| 302 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | | 1 |
| 303 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | | 1 |
| 304 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | | 1 |
| 305 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | | 1 |
| 306 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | | 1 |
| 307 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | | 1 |
| 308 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | | 1 |
| 309 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | | 1 |
| 310 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 311 | Cohen, Larry | 1690 Renaissance Commons #1426 Boynton Beach, FL 33437 | | 1 |
| 312 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | | 1 |
| 313 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | | 1 |
| 314 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | | 1 |
| 315 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | | 1 |
| 316 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1496 Boynton Beach, Florida 33426 | | 1 |
| 317 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312, Boynton Beach, Florida 33426 | | 1 |
| 318 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, Florida 33426 | | 1 |
| 319 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | | 1 |
| 320 | Howard Krause as Trustee of the Naomi Krause Revocable Trust dated March 26, 2001 | 1690 Renaissance Commons Blvd. Unit 1109 Boynton Beach, FL 33426 | | 1 |
| 321 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL | | 1 |
| 322 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL | | 1 |
| 323 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Units 1111 and 1225 Boynton Beach, Florida 33426 | | 2 |
| 324 | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 126 Boynton Beach, FL | | 1 |
| 325 | Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 | | 1 |
| 326 | Franklin, Max | 1700 Tradition Way 1702 Tradition Way 1706 Tradition Way 1708 Tradition Way 1710 Tradition Way 1712 Tradition Way 1714 Tradition Way 1716 Tradition Way 1718 Tradition Way 1720 Tradition Way 1816 Tradition Way 1711 Tradition Court 1709 Tradition Court 1707 Tradition Court 1705 Tradition Court 1703 Tradition Court 1701 Tradition Court 1700 Tradition Court 1702 Tradition Court 1704 Tradition Court 1706 Tradition Court 1708 Tradition Court 1731 Tradition Way 1733 Tradition Way 1821 Tradition Way 1823 Tradition | | 26 |
| 327 | Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | | 1 |
| 328 | Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | | 1 |
| 329 | Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | | 1 |
| 330 | Licata, Domenic | 1710 NE 6th Street Boynton Beach, FL 33435 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 331 | Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | | 1 |
| 332 | Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | | 1 |
| 333 | Martin, David and Betty | 1716 Seacliffe Drive, Gautier, Mississippi 39553 | | 1 |
| 334 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | | 1 |
| 335 | Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | | 1 |
| 336 | Retfalvi, Paul | 1722 Hansen Street Sarasota, FL 34231 | | 1 |
| 337 | Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | | 1 |
| 338 | Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 | | 1 |
| 339 | Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | | 1 |
| 340 | Dunn, Diane | 1733 Davenport Avenue, Bogalusa, Louisiana 70427 | | 1 |
| 341 | Baxter, Mavis, Joseph and Lillian | 17335 35th Place Loxahatchee, FL 33470 | | 1 |
| 342 | Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | | 1 |
| 343 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | | 1 |
| 344 | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | | 1 |
| 345 | McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | | 1 |
| 346 | Rosen, Michael | 17538 Middlebrook Way Boca Raton, Fl 33496 | | 1 |
| 347 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue Miami, FL 33018 | | 1 |
| 348 | D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 | | 1 |
| 349 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 Cape Coral, FL 33991 | | 1 |
| 350 | Blue Water Condominium Association | 210 Shadroe Cove Circle, Unit 201 Cape Coral, FL 33991 | | 1 |
| 351 | Blue Water Condominium | 178 Shadroe Cove Circle, Units 902, 903, Cape Coral, Florida 33991 | | 2 |
| 352 | Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | | 1 |
| 353 | Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | | 1 |
| 354 | Rosen, Kevin | 17830 Monte Vista Drive Boca Raton, FL 33496 | | 1 |
| 355 | Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatchee, Florida 33470 | | 1 |
| 356 | Rawh, Gunashwer and Heeranjani | 180 Patio Street Lehigh Acres, FL 33974 | | 1 |
| 357 | Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 | | 1 |
| 358 | Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | | 1 |
| 359 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | | 1 |
| 360 | Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 | | 1 |
| 361 | Vollmer, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 362 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | | 1 |
| 363 | Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | | 1 |
| 364 | Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | | 1 |
| 365 | Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | | 1 |
| 366 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, units 803 and 804 Cape Coral, FL 33991 | | 2 |
| 367 | New Orleans Area Habitat for Humanity, | 1821 Alvar Street New Orleans, LA 70117 (Donna McField) | | 1 |
| 368 | Hobbs, James and Tammy | 1823 NE 6th Avenue Cape Coral, FL 33909 | | 1 |
| 369 | New Orleans Area Habitat for Humanity, | 1829 Alvar Street, New Orleans, LA 70117 | | 1 |
| 370 | Bazemore, Larry | 183 Mulberry Lane Clemmons County, NC 27012 | | 1 |
| 371 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | | 1 |
| 372 | New Orleans Area Habitat for Humanity, | 1833 Alvar Street New Orleans, LA 70117 (Rosiland McClinton) | | 1 |
| 373 | Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | | 1 |
| 374 | Thomas, Steven and Elaine | 1840 Cody Lane Ft. Pierce, FL 34945 | | 1 |
| 375 | Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | | 1 |
| 376 | Finger, Simon and Rebecca | 1844 State Street New Orleans, LA 70115 | | 1 |
| 377 | Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | | 1 |
| 378 | Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | | 1 |
| 379 | Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | | 1 |
| 380 | Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 | | 1 |
| 381 | Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | | 1 |
| 382 | Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 383 | Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 384 | Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 | | 1 |
| 385 | Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 | | 1 |
| 386 | Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | | 1 |
| 387 | Bryant, Victor and Falama | 1910 Randall Drive, Demopolis, Alabama 36732 | | 1 |
| 388 | Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | | 1 |
| 389 | Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | | 1 |
| 390 | Bosse, David and Christina | 1916 Bright Water Drive, Gulf Breeze, Florida 32563 | | 1 |
| 391 | Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | | 1 |
| 392 | Brown, Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 393 | Martin, Denise | 1921 Carnot Street New Orleans, LA 70127 | | 1 |
| 394 | McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | | 1 |
| 395 | Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | | 1 |
| 396 | Pellgra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | | 1 |
| 397 | Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | | 1 |
| 398 | Johnson, Travis C. and Kelly E. | 1924 SE 21 Court Homestead, Florida 33035 | | 1 |
| 399 | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | | 1 |
| 400 | Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | | 1 |
| 401 | Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 402 | Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 | | 1 |
| 403 | Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | | 1 |
| 404 | Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 | | 1 |
| 405 | Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | | 1 |
| 406 | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | | 1 |
| 407 | Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | | 1 |
| 408 | Ward, Carlos and Beverly | 19710 O'Grady Avenue Robertsdale, AL 36567 | | 1 |
| 409 | Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | | 1 |
| 410 | White, Richard and Linda | 198 Hidden Meadows Rd., Cleveland, Georgia 30528 | | 1 |
| 411 | Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | | 1 |
| 412 | Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | | 1 |
| 413 | Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | | 1 |
| 414 | Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | | 1 |
| 415 | Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | | 1 |
| 416 | Marshall, Wilda E. | 2005 C.W. Webb Road, Gautier, Mississippi 39553 | | 1 |
| 417 | Schwarzauer, Sonya | 201 Latigo Loop Summerall, MS 39482 | | 1 |
| 418 | Blue Water Condominium Association | 201 Shadroe Cove Circle Cape Coral, FL 33991  Units 202-1 Units 194-2, 178-1 Units 214-2, 206-1, 198-1, 198-4, 194-1, 194-3, 194-4, 190-2, 182-4, 202-3  Units 174-1, 178-2, 178-3 | | 16 |
| 419 | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | | 1 |
| 420 | Moon, Daniel and Marva | 2012 Grove Park Way, Birmingham, Alabama 35242 | | 1 |
| 421 | Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 422 | Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, Alabama 36617 | | 1 |
| 423 | Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 424 | Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | | 1 |
| 425 | Marable, Kimberly | 2021 Hampton Place, Birmingham, Alabama 35215 | | 1 |
| 426 | Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 427 | Catholic Charities Archdiocese of New Orleans | 2024 Franklin Avenue (both sides), New Orleans, LA 70117 (Errol Remy) | | 1 |
| 428 | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 429 | Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | | 1 |
| 430 | Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | | 1 |
| 431 | Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | | 1 |
| 432 | Catholic Charities Archdiocese of New Orleans | 2026 Franklin Avenue New Orleans, LA (Errol Remy) | | 1 |
| 433 | Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | | 1 |
| 434 | McCool, Michael | 203 Bedford Lane, Calera, Alabama 35040 | | 1 |
| 435 | Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | | 1 |
| 436 | Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | | 1 |
| 437 | McDougal, Scott | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 | | 1 |
| 438 | Chaeffer, Brad | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 and 3604 Marietta Street, Chalmette, Louisiana 70043 | | 2 |
| 439 | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | | 1 |
| 440 | Noldge, Don | 2046 Beach Blvd., Biloxi, Mississippi 39531 | | 1 |
| 441 | Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 442 | Latona, Giovanni and Christine | 2056 NE 20th Terrace Cape Coral, Florida 33909 | | 1 |
| 443 | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 206 Cape Coral, FL 33991 | | 1 |
| 444 | Malone, Dainne | 2062 Tucker Street, Mobile, Alabama 36617 | | 1 |
| 445 | Alizzio, Ignazio and Macciavello, Giovanni | 207 Fern Avenue Lyndhurst, NJ 07071 | | 1 |
| 446 | Spires, Scott | 208 Nichols Street Blackshear, GA 31516 | | 1 |
| 447 | Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | | 1 |
| 448 | Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 | | 1 |
| 449 | Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | | 1 |
| 450 | Butler, Mary | 2100 Constantine Drive, Marrero, Louisiana 70072 | | 1 |
| 451 | Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 | | 1 |
| 452 | Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 453 | Melerine, Mr. And Mrs. Marty | 2101 Emilie Oaks Drive Meraux, LA 77075 | | 1 |
| 454 | Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 455 | Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | | 1 |
| 456 | Garnier, Wanda | 2108 Pauline Street New Orleans, LA 70117 | | 1 |
| 457 | Commander, Aurorina | 211 Fernwood Drive, Pass Christian, Mississippi 39571 and 528 E. Royal Oak, Pass Christian, Mississippi 39571 | | 2 |
| 458 | Newell, Michael and Paris | 211 Williams Street, Crystal Springs, Mississippi 39059 | | 1 |
| 459 | Ladd Holdings, LLC | 2111 Bayshore Blvd. St. Petersburg, FL 33703 | | 1 |
| 460 | Toney, Ferdinand and Charlotte | 2115 Pleasure Street, New Orleans, Louisiana 70122 and 2117 Pleasure Street, New Orleans, Louisiana 70122 | | 2 |
| 461 | Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | | 1 |
| 462 | Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 463 | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | | 1 |
| 464 | Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | | 1 |
| 465 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573   2120 Sifield Greens Way Sun City Center, FL 33573 | | 2 |
| 466 | Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | | 1 |
| 467 | Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 36367 | | 1 |
| 468 | Richardson, Tammy | 213 Savannah Lane, Calera, Alabama 35040 | | 1 |
| 469 | Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | | 1 |
| 470 | New Orleans Area Habitat for Humanity, | 2138 State Street New Orleans, LA 70118 | | 1 |
| 471 | Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | | 1 |
| 472 | Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | | 1 |
| 473 | Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | | 1 |
| 474 | Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | | 1 |
| 475 | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | | 1 |
| 476 | Caminita, Jennifer | 21484 Harrinson Avenue Abita Springs, LA 70420 | | 1 |
| 477 | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | | 1 |
| 478 | Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | | 1 |
| 479 | Mize, Brandon | 2152 Parsons Drive, Moody, Alabama 35004 | | 1 |
| 480 | Dillard, Ronnie and Linda | 2159 White Road, Canton, Georgia 30114 | | 1 |
| 481 | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | | 1 |
| 482 | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 483 | Brackett, Orlesa W. | 217 E. Petain Street, Prichard, Alabama 36610 | | 1 |
| 484 | Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | | 1 |
| 485 | Somerhalder, Robert | 218 Surf Street, Waveland, Mississippi 39576 | | 1 |
| 486 | San Lorenzo Condominium Association, | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 | | 1 |
| 487 | Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 | | 1 |
| 488 | Randazzo, Antonio and Deborah | 2193 Willoughby Street Port Charlotte, Florida 33980 | | 1 |
| 489 | Mendez, Wilmer | 2201 N.E. 4th Avenue Cape Coral, FL 33909 | | 1 |
| 490 | Mulkey, Kareem J. | 2204 Homewood Street, Mobile, Alabama 36606 | | 1 |
| 491 | Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | | 1 |
| 492 | Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | | 1 |
| 493 | Waites, Shashanda | 2208 Rushton Lane, Moody, Alabama 35004 | | 1 |
| 494 | McBride, Shirely Ann | 221 E. Petain Street, Prichard, Alabama 36610 | | 1 |
| 495 | Odoms-Lewis, Jaurretta C. | 221 E. Petain Street, Prichard, Alabama 36610 | | 1 |
| 496 | Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | | 1 |
| 497 | Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 | | 1 |
| 498 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Units 902, 903, 401, 403, 504, 604, 704 and 804, Cape Coral, Florida 33991 | | 8 |
| 499 | Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | | 1 |
| 500 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33991 | | 1 |
| 501 | Taylor, Robert and Sandra | 2223 Cleveland Avenue, Pascagoula, Mississippi 39567 | | 1 |
| 502 | Reeves, Michael and Kathryn | 2226 Soho Bay Court, Tampa, Florida 33606 | | 1 |
| 503 | Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | | 1 |
| 504 | Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | | 1 |
| 505 | Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | | 1 |
| 506 | Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | | 1 |
| 507 | McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | | 1 |
| 508 | Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | | 1 |
| 509 | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | | 1 |
| 510 | Arnold, Rosa | 22725 Wedgewood Drive, Foley, Alabama 36535 | | 1 |
| 511 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway McCalla, AL 35111 | | 1 |
| 512 | Gill, Gregory | 229 Sandy Street Waveland, MS 39576 | | 1 |
| 513 | Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 | | 1 |
| 514 | Brand, Mariyn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 515 | Fairley, Leo and Jacqueline | 2308 Seneca Avenue, Pascagoula, Mississippi 39567 | | 1 |
| 516 | Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | | 1 |
| 517 | Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | | 1 |
| 518 | Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, Alabama 36610 | | 1 |
| 519 | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | | 1 |
| 520 | Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | | 1 |
| 521 | Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | | 1 |
| 522 | Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | | 1 |
| 523 | Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | | 1 |
| 524 | Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 and 2317 Industry Street, New Orleans, Louisiana 70122 | | 2 |
| 525 | Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | | 1 |
| 526 | Krondenser Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | | 1 |
| 527 | Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | | 1 |
| 528 | Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, Alabama 35244 | | 1 |
| 529 | Jones, Frankie | 238 Victoria Avenue S. Lehigh Acres, FL 33974 | | 1 |
| 530 | Magdalena Gardens Condo Association | 240 W. End Drive Unit 112, 113, 121, 122, 213, 221, 223, 311, 312, 323, 422, 423, 513, 521, 522, 622, 623, 713, 722, 821, 822, 823, 1121, 1123, 1213, 1211, 1222, 1413 Punta Gorda, FL 33950 | | 28 |
| 531 | Brown, Cortland | 240 W. End Drive Unit 1512 Punta Gorda, FL 33950 | | 1 |
| 532 | Gamboa, Luis and Mercedes | 240 W. End Drive Unit 723, Punta Gorda, Florida 33950 | | 1 |
| 533 | Anderson, Samuel Gregory | 240 W. End Drive, #911, Punta Gorda, Florida 33950 | | 1 |
| 534 | Marston, Claire | 240 W. End Drive, Unit 1412 Punta Gorda, Florida 33950- 241 W. End Drive, Unit 923 Punta Gorda, Florida 33950 | | 2 |
| 535 | Magdalena Gardens Condo Association | 240 W. End Drive, Unit 721 Punta Gorda, FL 33950 | | 1 |
| 536 | Pettway, Susan | 2400 Boone Street, Montgomery, Alabama 36108 | | 1 |
| 537 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | | 1 |
| 538 | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Units 2-604; 2-606; 2-607; 2-608; 2-611; 2-612; 2-614; 2-616 and 2-617, Fort Lauderdale, Florida 33308 | | 9 |
| 539 | Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 | | 1 |
| 540 | Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | | 1 |
| 541 | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | | 1 |
| 542 | Green, Crystal | 2408 E. 31st Avenue Tampa, FL 33610 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 543 | Pilet, Dennis | 2412 Fazzio Drive Chalmette, LA 70043 | | 1 |
| 544 | Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | | 1 |
| 545 | Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | | 1 |
| 546 | Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | | 1 |
| 547 | Jackson, Irene | 2456 Boyette Street, Mobile, Alabama 36617 | | 1 |
| 548 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | | 1 |
| 549 | Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | | 1 |
| 550 | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | | 1 |
| 551 | Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | | 1 |
| 552 | Smith Enterprises, Inc. | 2503 A&B 2507 A&B N. Melody Lane Corinth, MS 38834 | | 4 |
| 553 | Smith Enterprises, Inc.   (Erik C. Smith - President) | 2505-A; 2503-A; 2503-B; 2505-B; 2507-A; 2507-B North Melody Lane Corinth, MS 38834 | | 6 |
| 554 | Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | | 1 |
| 555 | Valee', George | 2509 Culotta Street Chalmette, LA 70043 | | 1 |
| 556 | Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 | | 1 |
| 557 | Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | | 1 |
| 558 | Enclarde, Mary | 2514 Clauda, Violet, Louisiana 70092 | | 1 |
| 559 | Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | | 1 |
| 560 | England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | | 1 |
| 561 | England, Charles | 2516 Reunion Drive, Violet, Louisiana 70092 | | 1 |
| 562 | William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | | 1 |
| 563 | Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | | 1 |
| 564 | Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road Poplarville, MS 39470 | | 1 |
| 565 | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | | 1 |
| 566 | Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 | | 1 |
| 567 | Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | | 1 |
| 568 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | | 1 |
| 569 | Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | | 1 |
| 570 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | | 1 |
| 571 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | | 1 |
| 572 | Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | | 1 |
| 573 | Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | | 1 |
| 574 | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 575 | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | | 1 |
| 576 | Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | | 1 |
| 577 | Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | | 1 |
| 578 | Roberts, Robert | 2604 Tampica Road, Gautier, Mississippi 39553 | | 1 |
| 579 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | | 1 |
| 580 | Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | | 1 |
| 581 | O'Sullivan, Steven | 2612 Creely Drive Chalmette, LA 70043 | | 1 |
| 582 | Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, Alabama 36575 | | 1 |
| 583 | Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | | 1 |
| 584 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | | 1 |
| 585 | Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 | | 1 |
| 586 | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | | 1 |
| 587 | Gonzalez, Jose | 2628 SE Export Avenue Port St. Lucie, FL 34952 | | 1 |
| 588 | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | | 1 |
| 589 | Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | | 1 |
| 590 | Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | | 1 |
| 591 | Dauphin, Michael | 27 Mary Street Madisonville, LA 70447 | | 1 |
| 592 | Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | | 1 |
| 593 | Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | | 1 |
| 594 | Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | | 1 |
| 595 | Green, Patricia Stevens | 2712 Martin Street, Pascagoula, Mississippi 39567 | | 1 |
| 596 | Nowicki, John C. | 2713 S.W. 18th Avenue, Cape Coral, Florida 33914 | | 1 |
| 597 | Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | | 1 |
| 598 | Dunaway, Lisa and Jason | 27206 Flaggy Run Road Courtland, Virginia 23837 | | 1 |
| 599 | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | | 1 |
| 600 | Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | | 1 |
| 601 | Kelly, Jr., Jerry | 277 West Reynolds  Ponotoc, MS 38863 | | 1 |
| 602 | Robertson, Laurie | 2807 21st Street W Lehigh Acres, FL 33971 | | 1 |
| 603 | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | | 1 |
| 604 | LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 605 | Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | | 1 |
| 606 | Bartholomew, Bonnie | 2820 Meadow Drive, Violet, Louisiana 70092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 607 | Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | | 1 |
| 608 | Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | | 1 |
| 609 | Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | | 1 |
| 610 | Herring, Homer | 29 Stamp Circle, Prentiss, Mississippi 39414 | | 1 |
| 611 | Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | | 1 |
| 612 | Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | | 1 |
| 613 | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | | 1 |
| 614 | Authement, Linda | 2912 Farmsite Road Violet, LA 70092 | | 1 |
| 615 | Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | | 1 |
| 616 | Conrad, Ariane | 2921 Monica Lane Marrero, LA 70072 | | 1 |
| 617 | Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 | | 1 |
| 618 | Williams, Betty | 2940 Hollygrove New Orleans, LA 70118 | | 1 |
| 619 | Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | | 1 |
| 620 | McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | | 1 |
| 621 | Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 622 | Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | | 1 |
| 623 | Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | | 1 |
| 624 | Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | | 1 |
| 625 | England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 626 | Hatcher, Cecil | 3010 Washington Circle, Moody, Alabama 35004 | | 1 |
| 627 | Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, Alabama 35004 | | 1 |
| 628 | Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | | 1 |
| 629 | Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 630 | Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | | 1 |
| 631 | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | | 1 |
| 632 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | | 1 |
| 633 | Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | | 1 |
| 634 | Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | | 1 |
| 635 | Raphael, Gene and Que | 3018 Lake Butler Court Cape Coral, FL 33909 | | 1 |
| 636 | Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122    3028/3030 Annette Street New Orleans, LA 70122 | | 1 |
| 637 | Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | | 1 |
| 638 | Robinson, Harold | 3035 General Taylor New Orleans, LA 70125 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 639 | Lee, Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | | 1 |
| 640 | Franklin, Allison | 3049 Hall Drive, Southside, Alabama 35907 | | 1 |
| 641 | Schenck, Vickie and Gary | 308 St. John the Baptist, Chalmette, Louisiana 70043 | | 1 |
| 642 | Brown, David | 3101 W. Oakellar Avenue Tampa, FL 33611 | | 1 |
| 643 | Melton , John and Tamara | 3102 Lookout Place, Slidell, Louisiana 70458 | | 1 |
| 644 | Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | | 1 |
| 645 | Sakalauskas, Alberto and Laura | 3142 SW Main Street, Port St. Lucie, Florida 34988 | | 1 |
| 646 | Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | | 1 |
| 647 | Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | | 1 |
| 648 | Lendenfeld, Helene | 3178 New York St. Miami, FL 33133 | | 1 |
| 649 | Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | | 1 |
| 650 | Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | | 1 |
| 651 | Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, Alabama 36527 | | 1 |
| 652 | Johnson, Fred and Sylvia | 3200 Heathrow Downs Birmingham, AL 35228 | | 1 |
| 653 | Dixon, Perry and Deborah | 3201 Westlane, Gautier, Mississippi 39553 | | 1 |
| 654 | Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | | 1 |
| 655 | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | | 1 |
| 656 | Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39567 | | 1 |
| 657 | Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | | 1 |
| 658 | Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | | 1 |
| 659 | McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | | 1 |
| 660 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075  4505 Colony Drive Meraux, LA 70075 | | 1 |
| 661 | Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | | 1 |
| 662 | Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | | 1 |
| 663 | Talavera, LLC | 3261 Lago de Talavera, Lot 1, 3301 Lago de Talavera, Lot 6, 3533 Lago de Talavera, Lot 35, 3240 Lago de Talavera, Lot 48, 3462 Lago de Talavera, Lot 67, 3558 Lago de Talavera, Lot 75 and 3574 Lago de Talavera, Lot 77 Wellington Palm Beach County, Florida 33467 | | 7 |
| 664 | Carter, Antione C. | 3290 Effie Street, Slidell, Louisiana 70458 | | 1 |
| 665 | Hare, Ken | 32904 US Highway 231  Ashville, AL 35953 | | 1 |
| 666 | Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | | 1 |
| 667 | Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 668 | Palmer, Sylvia Lewis | 3308 Alabama Street New Orleans, LA 70126 | | 1 |
| 669 | Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | | 1 |
| 670 | Almeida, Zimena Bragg, Elisa | 3329 Golden Avenue Chalmette, LA 70043 | | 1 |
| 671 | Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | | 1 |
| 672 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | | 1 |
| 673 | Fulton, David and Marjorie | 3370 Montgomery Street Mandeville, LA 70448 | | 1 |
| 674 | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | | 1 |
| 675 | Transland LLC | 34 Ne 4th Street Cape Coral, FL 33909 | | 1 |
| 676 | Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | | 1 |
| 677 | Ho, Dennis | 3401 Golden Drive Chalmette, LA 70043  3409 Golden Drive Chalmette, LA 70043 | | 2 |
| 678 | Ho, Dennis | 3405 Golden Drive, Unit A Chalmette, LA 70043  3405 Golden Drive, Unit B Chalmette, LA 70043  3405 Golden Drive, Unit D Chalmette, LA 70043 | | 3 |
| 679 | Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | | 1 |
| 680 | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | | 1 |
| 681 | Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL 34275 | | 1 |
| 682 | Pruitt, Sharhonda | 3412 Highway 77 East Atlanta, GA 75551 | | 1 |
| 683 | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | | 1 |
| 684 | Hernandez, John and Bertha | 3416 N. Perry Avenue Tampa, FL 33603 | | 1 |
| 685 | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | | 1 |
| 686 | Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | | 1 |
| 687 | Schatzle, Ralph and Judith | 3445 NW 18th Terrace Cape Coral, FL 33993 | | 1 |
| 688 | Valentine, David and Donna | 3467 Mestre Place North Venice, Florida 34275 | | 1 |
| 689 | Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | | 1 |
| 690 | Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | | 1 |
| 691 | OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | | 1 |
| 692 | Reynolds, Karen | 3509-3511 Sinclar Street, Chalmette, Louisiana 70043 | | 1 |
| 693 | Hatheway, Billie Jean | 3511 Jackson Blvd. Chalmette, LA 70043 | | 1 |
| 694 | Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | | 1 |
| 695 | Almeida, Ximena | 3513 Golden Avenue Chalmette, Alabama 70043 | | 1 |
| 696 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive, Chalmette, Louisiana 70043 | | 1 |
| 697 | Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 698 | Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | | 1 |
| 699 | Riley, Willie James | 3531 Sherlawn Drive, Moss Point, Mississippi 39563 | | 1 |
| 700 | Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | | 1 |
| 701 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | | 1 |
| 702 | Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | | 1 |
| 703 | Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | | 1 |
| 704 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | | 1 |
| 705 | Latusek, Dean B. | 3604 Marietta Street Chalmette, LA 70043 | | 1 |
| 706 | Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | | 1 |
| 707 | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway New Orleans, LA 70125 | | 1 |
| 708 | Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | | 1 |
| 709 | Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | | 1 |
| 710 | Rismiller, Tod | 3619 Oasis Boulevard Cape Coral, Florida 33914 | | 1 |
| 711 | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | | 1 |
| 712 | Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | | 1 |
| 713 | Chestnut, Thomas | 3700 Lena Drive, Chalmette, Louisiana 70043 | | 1 |
| 714 | Matrana, Anthony and Debra | 3716 Marietta Street Chalmette, LA 70043  3524 Marietta Street Chalmette, LA 70043 | | 2 |
| 715 | DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | | 1 |
| 716 | Myers, Paul and Lisa | 376 NW Sheffield Port St. Lucie, FL 34987 | | 1 |
| 717 | Hammer, Allen | 3777 Snowshill Drive, Birmingham, Alabama 35242 | | 1 |
| 718 | Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | | 1 |
| 719 | Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 | | 1 |
| 720 | Jacobs, Tammy | 3801 Machado Street Tampa, FL 33603 | | 1 |
| 721 | Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 | | 1 |
| 722 | Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | | 1 |
| 723 | James & Vita, LLC | 3808 Gallo Drive Chalmette, LA 70043 | | 1 |
| 724 | Pray, Jeffrey and Lana | 3824 Acadian Village Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 725 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | | 1 |
| 726 | Smith, Scott and Wendy | 3840 Sorrel Pine Drive Wesley Chapel, Florida 33544 | | 1 |
| 727 | Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 | | 1 |
| 728 | Williams, Arnell | 3884 Alexander Lane Marrero, LA 70072 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 729 | Maranoci, Terri and Lee, Terri | 3907 Sculpin Street, Pascagoula, Mississippi 39567 | | 1 |
| 730 | Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | | 1 |
| 731 | Aquart, Juanita V. | 3912 Hearndon Street, Moss Point, Mississippi 39563 | | 1 |
| 732 | Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | | 1 |
| 733 | Pearson, Richmond | 3928 Butler Way, Hoover, Alabama 35226 | | 1 |
| 734 | Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | | 1 |
| 735 | Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 | | 1 |
| 736 | Burton, Jenise | 4005 Wescott Circle, Moody, Alabama 35004 | | 1 |
| 737 | Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | | 1 |
| 738 | Hartman, Kurt and Tracy | 4013 SW 5th Place Cape Coral, FL 33914 | | 1 |
| 739 | New Orleans Area Habitat for Humanity, | 4017 N Roman Street New Orleans, LA 70117 | | 1 |
| 740 | Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | | 1 |
| 741 | McCrory, Osizy and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | | 1 |
| 742 | Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 743 | Boyce, Gary E. And Christine L. | 4049 Greenway Drive Gulf Shores, AL 36547 | | 1 |
| 744 | Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | | 1 |
| 745 | Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | | 1 |
| 746 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | | 1 |
| 747 | Enyart, James, on behalf of Toscana II at Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 | | 1 |
| 748 | Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | | 1 |
| 749 | Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | | 1 |
| 750 | Starnes, David | 4095 Dunbarton Circle Williamsburg, Virginia 23188 | | 1 |
| 751 | Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | | 1 |
| 752 | Wheeler, Don and Agnes | 41311 Tulip Hill Ave., Praireville, Louisiana 70769 | | 1 |
| 753 | Sansome, Shelly | 415 Doerr Drive Arabi, LA 70032 | | 1 |
| 754 | Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | | 1 |
| 755 | Gallardo, Ariedys | 4179 NE 16 Street Homestead, Florida 33033 | | 1 |
| 756 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B Hutchinson Island, FL 34949 | | 1 |
| 757 | Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 758 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court Vero Beach, Florida 32967 | | 1 |
| 759 | Ceasar, Swiney and Ella | 421 St. Mary Street Lake Charles, LA 70615 | | 1 |
| 760 | Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33033 | | 1 |
| 761 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane Royal Palm Beach, FL 33411 | | 1 |
| 762 | Alvarez, Barbara R. | 4225 NE 16 Street Homestead, Florida 33033 | | 1 |
| 763 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue Cape Coral, FL 33914 | | 1 |
| 764 | Wong, Kenneth | 4230 W. 33rd Street Cape Coral, FL 33993 | | 1 |
| 765 | Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL 36553 | | 1 |
| 766 | Manserra, Agostino and Teresa | 4275 Tyler Circle Street Petersburg Beach, FL 33709 | | 1 |
| 767 | Booth, Dagmar | 428 Chinchilla Drive Arabi, LA 70032 | | 1 |
| 768 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | | 1 |
| 769 | Sherrod, Valerie | 4300 Wisteria Drive, Moss Point, Mississippi 39562 | | 1 |
| 770 | Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | | 1 |
| 771 | Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | | 1 |
| 772 | Webster, Samuel L. | 4306 Webb Street, Moss Point, Mississippi 39562 | | 1 |
| 773 | Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | | 1 |
| 774 | Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | | 1 |
| 775 | Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | | 1 |
| 776 | Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | | 1 |
| 777 | Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 | | 1 |
| 778 | Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5) Ft. Myers, FL 33916 | | 1 |
| 779 | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | | 1 |
| 780 | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 Tampa, FL 33606 | | 1 |
| 781 | Webster, Stephen | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 | | 1 |
| 782 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1) Ft. Myers, FL 33916 | | 1 |
| 783 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | | 1 |
| 784 | Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2) Ft. Myers, FL 33916 | | 1 |
| 785 | Cobblestone on the Lake Condominium Association | 4400 Executive Drive Fort Myers, FL 33916 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 786 | Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (building 3) Ft. Myers, FL 33916 | | 1 |
| 787 | Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | | 1 |
| 788 | Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 and 4407 Julia Street, Moss Point, Mississippi 39563 | | 1 |
| 789 | Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | | 1 |
| 790 | Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | | 1 |
| 791 | Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, Alabama 35242 | | 1 |
| 792 | Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | | 1 |
| 793 | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive Meraux, LA 70075 | | 1 |
| 794 | Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | | 1 |
| 795 | Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA | | 1 |
| 796 | Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 | | 1 |
| 797 | Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | | 1 |
| 798 | Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | | 1 |
| 799 | 4425 Cessna, LLC Joseph H. Serpas | 4425 Cessna Court New Orleans, LA 70126 | | 1 |
| 800 | 4426 Cessna, LLC S Simm, LLC | 4426 Cessna Court New Orleans, LA 70126 | | 1 |
| 801 | Crocker, Sharon | 443 Alico Libby Road Babson Park, FL 33867 | | 1 |
| 802 | Mayo, William and Deborah | 4434 Hack Road Bay Minette, AL 36507 | | 1 |
| 803 | Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | | 1 |
| 804 | H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 | | 1 |
| 805 | Scott, Pearl | 4466 Robinhood Drive, Moss Point, Mississippi 39563 | | 1 |
| 806 | H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 | | 1 |
| 807 | Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | | 1 |
| 808 | Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | | 1 |
| 809 | Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, Alabama 36608 | | 1 |
| 810 | Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 | | 1 |
| 811 | Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 and 4543 SW 27th Street, Lehigh Acres, Florida 33973 | | 2 |
| 812 | Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 | | 1 |
| 813 | Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | | 1 |
| 814 | Hall, Tommie L. | 4618 Charlmark Drive New Orleans, LA 70127 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 815 | Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | | 1 |
| 816 | Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | | 1 |
| 817 | D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | | 1 |
| 818 | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | | 1 |
| 819 | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | | 1 |
| 820 | McMurray, Jason Scott | 47 Monarch Blvd. Hattiesburg, Mississippi 39441 | | 1 |
| 821 | McMurry, Jason Scott | 47 Monarch Boulevard Hattiesburg, MS 39402 | | 1 |
| 822 | King, Jeffrey and Lauren | 4703 Seminole Drive, Pascagoula, Mississippi 39567 | | 1 |
| 823 | Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | | 1 |
| 824 | Ayala, Cynthia | 4720 S.W. 166th Court Miami, FL 33185 | | 1 |
| 825 | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive New Orleans, LA 70163 | | 1 |
| 826 | Jamar Hill | 4736 Rosalia Drive New Orleans, LA 70127 | | 1 |
| 827 | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | | 1 |
| 828 | Crabtree, Steven Cole | 4805 Royal Biurkdale Way Wesley Chapel, FL 33543 | | 1 |
| 829 | Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | | 1 |
| 830 | Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | | 1 |
| 831 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | | 1 |
| 832 | Tataris, Anna and Defesus, Roy | 4842 Tuscan Loon Drive Tampa, FL 33619 | | 1 |
| 833 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. Port St. Lucie, FL 34983 | | 1 |
| 834 | Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | | 1 |
| 835 | Schaller, Frederick | 4901 Bundy Road New Orleans, LA 70127 | | 1 |
| 836 | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | | 1 |
| 837 | Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | | 1 |
| 838 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | | 1 |
| 839 | Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 | | 1 |
| 840 | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | | 1 |
| 841 | Alexander, Henry and Penny | 4968 Pauline Drive, New Orleans, Louisiana 70126 | | 1 |
| 842 | Mariner Village Investments LLC | 4987 Mariner Garden Circle 4999 Mariner Garden Circle 5043 Mariner Garden Circle 5072 Mariner Garden Circle 4991 Mariner Garden Circle 5008 Mariner Garden Circle 5015 Mariner Garden Circle 5011 Mariner Garden Circle 5016 Mariner Garden Circle Stuart, FL 34997 | | 9 |
| 843 | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | | 1 |
| 844 | Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 845 | Favre, Jules | 50032 Sixth Street Bay St. Louis, MS 39520 | | 1 |
| 846 | Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | | 1 |
| 847 | Randle, Thomas C. and Poche, Ann Randle | 502 Hancock Street, Bay St. Louis, Mississippi 39520; and 504 Hancock Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 848 | Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | | 1 |
| 849 | Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | | 1 |
| 850 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | | 1 |
| 851 | Favre, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 852 | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | | 1 |
| 853 | Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | | 1 |
| 854 | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | | 1 |
| 855 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit #s 301, 304, 307, 408 519 E. Sheridan Street Dania Beach, FL 33004 Unit #s 103; and 306 529 E. Sheridan Street Dania Beach, FL 33004 Unit #s105; 303; 404; Dania Beach, FL 33004 Pool Bath | | 9 |
| 856 | Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | | 1 |
| 857 | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | | 1 |
| 858 | Vargas, Teodor and Yolanda | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 | | 1 |
| 859 | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | | 1 |
| 860 | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | | 1 |
| 861 | Wilson, Michael | 513 SE 17th Place, Cape Coral, Florida 33990 | | 1 |
| 862 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | | 1 |
| 863 | Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | | 1 |
| 864 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue Stuart, Florida 34994 | | 1 |
| 865 | Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | | 1 |
| 866 | Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | | 1 |
| 867 | Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | | 1 |
| 868 | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | | 1 |
| 869 | Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | | 1 |
| 870 | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 Dania Beach, FL 33004 | | 1 |
| 871 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | | 1 |
| 872 | Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | | 1 |
| 873 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 874 | Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, Alabama 35242 | | 1 |
| 875 | Wise, Rebecca | 536 Friscoville Avenue Arabi, LA 70032  538 Friscoville Avenue Arabi, LA 70032 | | 2 |
| 876 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street Cape Coral, FL 33990 | | 1 |
| 877 | Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, Alabama  36117 | | 1 |
| 878 | Hodo, Mary and Simpson, Jesse and | 5423 Old Quarry Road Birmingham, AL 35235 | | 1 |
| 879 | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | | 1 |
| 880 | Anderson, Judith | 5508 Center Street, Ocean Springs, Mississippi 39564 | | 1 |
| 881 | Hicks, John and Betty | 5508 Rosefield Road Olla, LA 71465 | | 1 |
| 882 | Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | | 1 |
| 883 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | | 1 |
| 884 | Thorne, Dontroy | 5520 Ricket Drive, New Orleans, Louisiana 70126 | | 1 |
| 885 | Knotts, Burnistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | | 1 |
| 886 | Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | | 1 |
| 887 | Hadley, Stephnea | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | | 1 |
| 888 | Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | | 1 |
| 889 | Finley, Henry | 5561 Leewood Lane Birmingham, AL 35214 | | 1 |
| 890 | Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | | 1 |
| 891 | Ben, Terrence | 5632 6th Street, Violet, Louisiana 70092 | | 1 |
| 892 | Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | | 1 |
| 893 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | | 1 |
| 894 | Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | | 1 |
| 895 | Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 | | 1 |
| 896 | Elly, Ernest & Portia | 57 Whitmar Drive Hammond, Louisiana 70401 | | 1 |
| 897 | Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, Louisiana 70043 | | 1 |
| 898 | Galloway, Geraldine | 5712 Gregory Street, Moss Point, Mississippi 39563 | | 1 |
| 899 | Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | | 1 |
| 900 | Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 | | 1 |
| 901 | Joseph, Leonard | 5768 Rhapsody Avenue North Port, FL 34288 | | 1 |
| 902 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | | 1 |
| 903 | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | | 1 |
| 904 | Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 905 | Quartararo, Joseph | 5813 Ruth Street Metairie, Louisiana 70003 | | 1 |
| 906 | Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | | 1 |
| 907 | Crowe, Nicholas and Jennifer | 5824 Memphis Street New Orleans, LA 70124 | | 1 |
| 908 | Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 | | 1 |
| 909 | Marullo, Jude | 5870 Sylvia Drive New Orleans, Louisiana 70124 | | 1 |
| 910 | Danese, Nicholas and Dawn | 5915 Adrian Drive Ball, LA 71405 | | 1 |
| 911 | Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | | 1 |
| 912 | 5919 Boeing, LLC Paul Simmons | 5919 Boeing Street New Orleans, LA 70126 | | 1 |
| 913 | 5924 Airway, LLC SCAN, LLC | 5924 Airway Street New Orleans, LA 70126 | | 1 |
| 914 | 5931 Boeing, LLC J Serp, LLC | 5931 Boeing Street New Orleans, LA 70126 | | 1 |
| 915 | 5932 Boeing, LLC Stephen Simmons | 5932 Boeing Street New Orleans, LA 70126 | | 1 |
| 916 | Canales, Jose M. | 5933 NW Dowell Court Port St. Lucie, FL 34986 | | 1 |
| 917 | Zhang, Zhon and Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | | 1 |
| 918 | 5942 Boeing, LLC S Simm, LLC | 5942 Boeing Street New Orleans, LA 70126 | | 1 |
| 919 | 5943 Boeing, LLC S Simm, LLC | 5943 Boeing Street New Orleans, LA 70126 | | 1 |
| 920 | 5948 Airway, LLC SCAN, LLC | 5948 Airway Street New Orleans, LA 70126 | | 1 |
| 921 | 5949 Boeing, LLC Paul Simmons | 5949 Boeing Street New Orleans, LA 70126 | | 1 |
| 922 | 5954 Airway, LLC SCAN, LLC | 5954 Airway Street New Orleans, LA 70126 | | 1 |
| 923 | Wanger, Paul | 5972 Louisville Street, New Orleans, Louisiana 70124 | | 1 |
| 924 | Chauppetta, Larry and Michelle | 6 Navajo Drive, Picayune, Mississippi 39466 | | 1 |
| 925 | Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | | 1 |
| 926 | Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | | 1 |
| 927 | 6000 Boeing, LLC S Simm, LLC | 6000 Boeing Street New Orleans, LA 70126 | | 1 |
| 928 | 6006 Boeing, LLC S Simm, LLC | 6006 Boeing Street New Orleans, LA 70126 | | 1 |
| 929 | Anderson, Shawnree and John | 601 Autumn Wind Lane, Mandeville, Louisiana 70471 | | 1 |
| 930 | 6012 Airway, LLC  SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | | 1 |
| 931 | 6018 Airway, LLC SCAN, LLC | 6018 Airway Street New Orleans, LA 70126 | | 1 |
| 932 | 6018 Boeing, LLC S Simm, LLC | 6018 Boeing Street New Orleans, LA 70126 | | 1 |
| 933 | 6024 Airway, LLC S Simm, LLC | 6024 Airway Street New Orleans, LA  70126 | | 1 |
| 934 | 6024 Boeing, LCL SSPS, LLC | 6024 Boeing Street New Orleans, LA 70126 | | 1 |
| 935 | 6025 Boeing, LLC SSPS, LLC | 6025 Boeing Street New Orleans, LA 70126 | | 1 |
| 936 | 6030 Airway, LLC SCAN, LLC | 6030 Airway Street New Orleans, LA 70126 | | 1 |
| 937 | Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 938 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive Coral Springs, FL 33076 | | 1 |
| 939 | 6036 Boeing, LLC SSPS, LLC | 6036 Boeing Street New Orleans, LA 70126 | | 1 |
| 940 | 6037 Boeing, LLC SSPS, LLC | 6037 Boeing Street New Orleans, LA 70126 | | 1 |
| 941 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | | 1 |
| 942 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | | 1 |
| 943 | Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | | 1 |
| 944 | 6055 Boeing, LLC SSPS, LLC | 6055 Boeing Street New Orleans, LA 70126 | | 1 |
| 945 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue, Coral Gables, Florida 33146 | | 1 |
| 946 | Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | | 1 |
| 947 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | | 1 |
| 948 | Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | | 1 |
| 949 | Lewis, Jellest & Clara | 610 Herlihy Street Waveland, MS 39576 | | 1 |
| 950 | Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | | 1 |
| 951 | Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | | 1 |
| 952 | Haydel, Merlin and Gail | 61310 Timberbend Drive Lacombe, LA 70445 | | 1 |
| 953 | Todd, Linda | 615 East Oak Street, Atmore, Alabama 36502 | | 1 |
| 954 | Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | | 1 |
| 955 | Eggeling, William | 6231 NW Hacienda Lane Port St. Lucie, FL 34986 | | 1 |
| 956 | Theard, Avery and Tjaynell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | | 1 |
| 957 | Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | | 1 |
| 958 | Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | | 1 |
| 959 | Claro, Felix | 6399 Fielding Street North Port, FL 34288 | | 1 |
| 960 | Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | | 1 |
| 961 | Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | | 1 |
| 962 | Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 | | 1 |
| 963 | Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | | 1 |
| 964 | McNeil, Gabe | 64CR 122 Bay Springs, MS 39422 | | 1 |
| 965 | Tuecke, Donald E. | 65 S. Hill Street, Dabuque, Iowa 52003 | | 1 |
| 966 | Johnson, Henry | 6524 Peoples Avenue New Orleans, LA 70122 | | 1 |
| 967 | Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL 32967 | | 1 |
| 968 | Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | | 1 |
| 969 | Kepler, LLC | 6701 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | | 1 |
| 970 | Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 971 | Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 972 | Cunningham, Shirley | 686 Cook Road, Pine Hill, Alabama 36769 | | 1 |
| 973 | Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | | 1 |
| 974 | Abels, Shirley | 690 Waters View Drive, Biloxi, Mississippi 39532 | | 1 |
| 975 | Glick, Brad | 6955 Long Leaf Drive Parkland, FL 33076 | | 1 |
| 976 | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | | 1 |
| 977 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | | 1 |
| 978 | Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | | 1 |
| 979 | Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL 33316 | | 1 |
| 980 | Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | | 1 |
| 981 | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | | 1 |
| 982 | Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | | 1 |
| 983 | Pressnall, Donald C. and Sherron P. | 7151 Smithtown Road Eight Mile, AL 36613 | | 1 |
| 984 | Aguillard, Peter | 7157 Dorian Street New Orleans, LA 70126 | | 1 |
| 985 | Presnall, Donald and Sherron | 7175 Smithtown Road, Eight Mile, Alabama 36613 | | 1 |
| 986 | Schamber, John | 7183 Bridge Mill Drive, Mobile, Alabama 36619 | | 1 |
| 987 | Walter, David A. | 7208 Fairmont Drive, Foley, Alabama 36535 | | 1 |
| 988 | Bowden, Charles and Tracy | 73 Thomas School Road Lumberton, MS 39455 | | 1 |
| 989 | Leslie, Daphne | 7316 Red Arrow Ct, Mobile, Alabama 36695 | | 1 |
| 990 | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | | 1 |
| 991 | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | | 1 |
| 992 | Levy, Kenney and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | | 1 |
| 993 | Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936; 742 Alabama Road South, Lehigh Acres, Florida 33936 and 743 Alabama Road South, Lehigh Acres, Florida 33936 | | 3 |
| 994 | Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | | 1 |
| 995 | Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | | 1 |
| 996 | Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | | 1 |
| 997 | Dawkins, Stephen | 75 Spring Lake Boulevard Clanton, AL 35045 | | 1 |
| 998 | Santos, Hector and Fenta, Nigest | 7516 Brideview Drive Wesley Chapel, FL 33545 | | 1 |
| 999 | Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | | 1 |
| 1000 | Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1001 | Tombrello, Debbie | 753 Valleyview Road, Pelham, Alabama 35124 | | 1 |
| 1002 | Catholic Charities Archdiocese of New Orleans | 7534 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | | 1 |
| 1003 | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL 34120 | | 1 |
| 1004 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | | 1 |
| 1005 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle Naples, FL 34124 | | 1 |
| 1006 | Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | | 1 |
| 1007 | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | | 1 |
| 1008 | Paul, Audrey B. | 762 Stanton Street, Mobile, Alabama 36617 | | 1 |
| 1009 | Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, Alabama 36460 | | 1 |
| 1010 | Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | | 1 |
| 1011 | Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 | | 1 |
| 1012 | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | | 1 |
| 1013 | Ricardo, Alvarez | 7786 SW 188 Terrace Miami, FL 33157 | | 1 |
| 1014 | Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | | 1 |
| 1015 | Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | | 1 |
| 1016 | Serbin, Bruce and Susan | 7990 NW 126 Terrace Parkland, Florida 33076 | | 1 |
| 1017 | LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | | 1 |
| 1018 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | | 1 |
| 1019 | Pena, Alfredo | 8019 W 36th Avenue Unit 1 Hialeah, FL 33018 | | 1 |
| 1020 | Ramirez, Xiomara | 8019 W. 36th Avenue #5, Hialeah, Florida 33018 | | 1 |
| 1021 | Dheng, Guo and Wu, Mei Ai | 8019 W. 36th Avenue, Unit #1 Hialeah, FL 33018 | | 1 |
| 1022 | Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | | 1 |
| 1023 | Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | | 1 |
| 1024 | Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8025 W 36th Avenue, Apt. 5 Hialeah, FL 33018 | | 1 |
| 1025 | Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | | 1 |
| 1026 | Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | | 1 |
| 1027 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018  8079 W 36th Avenue #2 Hialeah, FL 33018 | | 2 |
| 1028 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 Hialeah, Florida 33018 | | 1 |
| 1029 | Marschauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | | 1 |
| 1030 | Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1031 | Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | | 1 |
| 1032 | Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | | 1 |
| 1033 | Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL 33076 | | 1 |
| 1034 | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | | 1 |
| 1035 | Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | | 1 |
| 1036 | Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 | | 1 |
| 1037 | Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | | 1 |
| 1038 | Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | | 1 |
| 1039 | Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | | 1 |
| 1040 | Anderson, Shirley | 813 Chin Street, Mobile, Alabama 36610 | | 1 |
| 1041 | Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | | 1 |
| 1042 | Marquina, Belkys | 8141 W 36th Avenue - Unit 5 Hialeah, FL 33018 | | 1 |
| 1043 | Mendez, Jesse | 8141 W 36th Avenue Unit 2 Hialeah, FL 33108 | | 1 |
| 1044 | Escalona, Ileana and Delgado, Ruben | 8141 W. 36th # 4 Hialeah, FL 33018 | | 1 |
| 1045 | Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | | 1 |
| 1046 | Crow, Joshua and Melinda | 815 Lovejoy Road Ashville, AL 35953 | | 1 |
| 1047 | Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | | 1 |
| 1048 | Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | | 1 |
| 1049 | Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | | 1 |
| 1050 | Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4 Hialeah, FL 33018 | | 1 |
| 1051 | Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | | 1 |
| 1052 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive, St. Petersburg Beach, Florida 33706 | | 1 |
| 1053 | Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | | 1 |
| 1054 | Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | | 1 |
| 1055 | Bucaj, Alfons | 8320 Meredith Place Vero Beach, FL 32968 | | 1 |
| 1056 | Steubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | | 1 |
| 1057 | Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, Alabama 35007 | | 1 |
| 1058 | Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 | | 1 |
| 1059 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | | 1 |
| 1060 | Falls, Jamison and Lauren | 852 Barkley Drive, Alabaster, Alabama 35007 | | 1 |
| 1061 | Howard, Robert | 8554 Pegasus Drive Lehigh Acres, FL 33971 | | 1 |
| 1062 | Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | | 1 |
| 1063 | Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1064 | Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | | 1 |
| 1065 | Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, Alabama 35007 | | 1 |
| 1066 | Spiga, Santurnino | 8617 Via Rapallo Drive #37-203 Estero, Florida 33928 | | 1 |
| 1067 | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive Estero, FL 33928 | | 1 |
| 1068 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | | 1 |
| 1069 | Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | | 1 |
| 1070 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1071 | Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | | 1 |
| 1072 | St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | | 1 |
| 1073 | Somohano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 | | 1 |
| 1074 | Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1075 | Haynes, Christine | 881 Jackson Street Elmore, AL 36025 | | 1 |
| 1076 | Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1077 | Morakis, Nick and Karen | 8859 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1078 | Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | | 1 |
| 1079 | Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | | 1 |
| 1080 | Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | | 1 |
| 1081 | Marin, Jose and Monica | 8904 SW 229th Street Miami, FL 33190 | | 1 |
| 1082 | Mason, Stephen and Mary Margaret | 891 Cooner Road Jasper, AL 35033 | | 1 |
| 1083 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | | 1 |
| 1084 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | | 1 |
| 1085 | Moore, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 1086 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | | 1 |
| 1087 | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | | 1 |
| 1088 | Hollingsworth, Michael | 905 Eastfield Lane Newport News, Virginia 23602 | | 1 |
| 1089 | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | | 1 |
| 1090 | Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | | 1 |
| 1091 | Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | | 1 |
| 1092 | Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | | 1 |
| 1093 | Seymore, Melvin | 920 County Road 946 Cullman, Alabama 35057 | | 1 |
| 1094 | Morgan, Linda | 928 Courthouse Road, Unit 39, Gulfport, Mississippi 39507 | | 1 |
| 1095 | Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | | 1 |
| 1096 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1097 | Pelias, Gus | 937 Marengo Street New Orleans, LA 70115 | | 1 |
| 1098 | Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 | | 1 |
| 1099 | White, Charles and JoAnn | 94 Heasletts Road Childersburg, AL 35044 | | 1 |
| 1100 | McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | | 1 |
| 1101 | Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | | 1 |
| 1102 | Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 | | 1 |
| 1103 | Parker, Marlon and Latosha | 954 Hollymeade Circle, Newport News, Virginia 23602 | | 1 |
| 1104 | Bailey, Eric | 958 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 1105 | Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | | 1 |
| 1106 | Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | | 1 |
| 1107 | Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | | 1 |
| 1108 | Perez, Zenaida | 965 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 1109 | DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | | 1 |
| 1110 | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | | 1 |
| 1111 | Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | | 1 |
| 1112 | Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | | 1 |
| 1113 | Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | | 1 |
| 1114 | Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | | 1 |
| 1115 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek Boynton Beach, FL 33472 | | 1 |
| 1116 | Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | | 1 |
| 1117 | Rogers, Marcella | 9862 A. Waxton Road, Grand Bay, Alabama 36541 | | 1 |
| 1118 | Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, Alabama 36541 | | 1 |
| 1119 | Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100, Brighton, Michigan 48116 | | 1 |
| 1120 | Carter, Alice | 9915 Fernland Road, Grand Bay, Alabama 36541 | | 1 |
| 1121 | Stephens Charles | BG | | 1 |
| 1122 | Thomley, Eloise and Wayne | Lot 164 Oak Dale Drive Orange Beach, AL 36567 | | 1 |
| 1123 | Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | | 1 |
| 1124 | Ocean Park | NE 4 Street Pompano Beach, FL Units 3208; 3212; 3220; 3224; 3228; 3232 and 3236 | | 7 |
| 1125 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | | 1 |
| 1126 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | PRC is a non-profit Louisiana Corporation with its principle residence at 923 Tchoupitoulas Street New Orleans, LA 70130 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1127 | Montoya, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | | 1 |
| 1128 | Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | | 1 |

**Number of Units**     1,317