**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL DOCKET: 2047 |
| | SECTION:  L |
| THIS DOCUMENT RELATES TO: | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |
| ALL CASES | |

_____/

**LENNAR CORPORATION'S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO ENFORCE BAR ORDER AND TO ENJOIN CLAIMS BROUGHT BY LANNING TUCKER AND JHANA TUCKER**

Lennar Corporation ("Lennar") files this Memorandum of Law in Support of its Motion to Enforce Bar Order and to Enjoin Claims Brought by Lanning Tucker and Jhana Tucker ("Plaintiffs").

**I.  INTRODUCTION**

This Court issued an order enjoining and forever barring all Class Members who did not timely opt out of the Settlement Agreement in MDL No. 2047 Regarding Claims Involving Builders, Installers, Suppliers, and Participating Insurers (the "Global Settlement") from maintaining, continuing, prosecuting, and/or commencing claims arising from, concerning, or otherwise related to defective Chinese-manufactured drywall ("Chinese Drywall") against Settling Parties (the "Bar Order").  Lennar, by virtue of its participation in the Global Settlement, is a Settling Party and thereby entitled to the protections granted through the release and Bar Order.

Plaintiffs, who own a home that allegedly contains Chinese Drywall, did not opt out of the Global Settlement.  Nevertheless, these Plaintiffs recently initiated a state court action against Lennar in the Twentieth Judicial Circuit, in and for Lee County,

Florida, in the case captioned *Lanning Tucker and Jhana Tucker v. Lennar Corporation*, Case No. 14-CA-002725 (the "State Court Action").  Plaintiffs assert a single cause of action against Lennar in the State Court Action for negligent misrepresentation based on allegations that Lennar was negligent in its inspection of the Plaintiffs' home for the presence of Chinese Drywall.

This claim falls squarely within the scope of the release in the Global Settlement. Because this claim has been released, and the Plaintiffs are precluded from bringing and maintaining the State Court Action pursuant to the Bar Order, Lennar requests the Court to enforce its Bar Order enjoining and forever barring claims against Lennar by class members of the Global Settlement that have not opted out of that settlement, and to enjoin Plaintiffs from continuing to prosecute the State Court Action against Lennar.

## II.   FACTUAL BACKGROUND

### A.   MDL No. 2047 and the "Global Settlement"

On May 31, 2012, after several years of litigation, this Court entered an Order preliminarily approving four (4) class action settlement agreements involving Chinese Drywall, one of which was the Global Settlement.  *See* Preliminary Approval Order (Rec. Doc. 14562).  Lennar is unquestionably a "Participating Defendant" and "Settling Party" in the Global Settlement.  *See* Exhibit 1 to Global Settlement (Participating Defendants) (Rec. Doc. 17031-1), at p. 12.

The Global Settlement defines "Class Members" as "all persons . . .  with claims, known or unknown, arising from or related to actual or alleged Chinese Drywall purchased, imported, supplied, distributed, marketed, installed, used, sold or in any way alleged to be within the legal responsibility of any Participating Defendant."  *See* Global

Settlement (Rec. Doc. 15695-2), at § 1.1.1.   Because Lennar is a "Participating Defendant," all homeowners with claims against Lennar arising from or related to Chinese Drywall—such as the Plaintiffs here—constitute Class Members.

The Global Settlement resolved all Class Members' claims related to Chinese Drywall against participating builders, installers, suppliers, and their insurers, and includes a complete release of these participating defendants from all homeowner claims "arising out of, or in any manner related to, Chinese Drywall." Global Settlement, at § 5.1.   The language used in the release to define "Released Claims" expressly includes claims for negligent misrepresentation, such as the one brought by Plaintiffs in the State Court Action, and was unquestionably intended to resolve claims arising out of a negligent investigation related to Chinese Drywall. *Id*. at § 5.1.2 ("The term 'Released Claim' or 'Released Claims' includes, but is not limited to, the following: . . . **negligent misrepresentation** . . .") (emphasis added); *Id*. at § 5.1 (This release of claims expressly includes claims for "**negligent investigation** . . . and/or any other alleged misconduct, omission, or wrongdoing of any kind, of whatever nature or source, known or unknown, related to any or all of the claims described . . . above.") (emphasis added).

Class Members were afforded an opportunity to assert a claim in the Global Settlement for any purported damages relating to Chinese Drywall or, alternatively, to opt out of the Global Settlement and pursue any such claims through an independent action.   *See* Global Settlement at § 1.23 ("'Settling Parties' shall mean all Class Members who do not opt-out of this Settlement.") and § 3.1 ("Except as to any Class Member who opts out of the Class in accordance with Section 8 . . . the Parties agree to settle and resolve all claims asserted by and amongst each other . . ., and this

Settlement will settle and resolve with finality . . . the Released Claims . . . and any other claims that have been brought, could have been brought or could be brought now or at any time in the future . . . relating to or arising out of Chinese Drywall, whether based in law, equity or otherwise.").

The Global Settlement also required the entry of a Bar Order, pursuant to which the Court would permanently enjoin "any and all pending or future claims or lawsuits . . . by any and all Class Members who do not opt-out . . . against the Participating Defendants . . . in connection with claims arising out of, or otherwise related to, Chinese Drywall purchased, imported, supplied, distributed, marketed, installed, used, sold, and/or delivered, or alleged in any way to be within the responsibility of any Participating Defendant." *See* Global Settlement, at § 12.1.

On February 7, 2013, this Court issued an Order and Judgment granting final approval to these various settlement agreements and certifying settlement classes. *See* Order and Judgment: (1) Certifying the Inex, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the Inex, Banner, Knauf, L&W, and Global Settlements (the "Final Approval Order") (Rec. Doc. 16570). As part of the Final Approval Order, the Court issued the following Bar Order:

> Any and all Global Settlement Class Members, including, but not limited to, those who have not properly opted out of the Global Settlement Class, are enjoined and forever barred from maintaining, continuing, prosecuting, and/or commencing the Litigation, CDW-Related Actions, Related Claims, or any action, pending or future, against the Settling Parties (but excluding any Reserved Claims) that arises from, concerns, or otherwise relates, directly or indirectly, to Chinese Drywall.

Final Approval Order, at ¶ 70.

The term "CDW-Related Actions" is defined in the Global Settlement as "any and all state court, federal court, international tribunal, arbitration claims or other claims,

including any claim under Section 558 of the Florida Statutes or any similar statute in any other state, against any Participating Defendant or Participating Insurer arising out of or relating to Chinese Drywall." *See* Global Settlement, at § 1.4.  Similarly, the term "Related Claims" is defined as "any unlitigated claims, known or unknown, against any Participating Defendant . . . related to or arising out of Chinese Drywall." *See* Global Settlement, at § 1.17.  Therefore, any claim or action from the Plaintiffs arising from, concerning, or otherwise related to Chinese Drywall is subject to the Bar Order.

## B.    Plaintiffs' Claim against Lennar and the State Court Action

Lennar is a homebuilder that identified a small percentage of homes it sold in Florida in which independent subcontractors installed Chinese Drywall.  As this Court is aware, Lennar was at the forefront of addressing issues related to Chinese Drywall. Before this MDL was even created in 2009, Lennar developed an inspection protocol to identify homes that contained Chinese Drywall, and a repair program to remove and replace the Chinese Drywall and other affected materials and items in those homes. This inspection and repair protocol became the model for many other parties that were similarly impacted by Chinese Drywall.  Over a period of several years, Lennar repaired in excess of 1,000 homes pursuant to this inspection and repair program.

Plaintiffs allege that they purchased a home from Lennar that contains Chinese Drywall.[1]  *See* Plaintiffs' Complaint in the State Court Action ("Complaint"), a copy of which is attached hereto as Exhibit A, at ¶¶ 7, 21-23.  In the Complaint, Plaintiffs allege that they did not learn about the possible presence of Chinese Drywall in their Home until sometime in 2014, and that a third-party inspection company confirmed the

---

[1] Lennar did not sell the home to the Plaintiffs.  Rather, U.S. Home Corporation, an affiliate of Lennar, sold the home to the Plaintiffs.

presence of Chinese Drywall in the home following an inspection on March 31, 2014. *See* Complaint, at ¶¶ 18-23 and Exhibit "B" thereto.  Lennar was no longer repairing homes containing Chinese Drywall in March 2014, by virtue of its decision to participate in the Global Settlement approximately two (2) years earlier, and this Court's final approval of the Global Settlement more than one (1) year earlier.

Plaintiffs, as "Class Members," did not opt out of the Global Settlement and, therefore, are bound by its release and the Bar Order.  *See* Complaint, at ¶ 24. Nevertheless, on September 15, 2014, Plaintiffs initiated the State Court Action against Lennar, alleging that Plaintiffs' home was constructed with Chinese Drywall.  The specific claim Plaintiffs seek to pursue against Lennar is a claim for negligent misrepresentation based on allegations that Lennar was negligent in its inspection of Plaintiffs' home for Chinese Drywall.  *Id.*, at ¶¶ 26-32.  This claim is expressly included within the scope of the broad release provided to Participating Defendants in the Global Settlement, such as Lennar.  *See* Global Settlement, at ¶ 5.1.

Lennar advised Plaintiffs that Lennar is a "Participating Defendant" in the Global Settlement and, therefore, the State Court Action—and the claim Plaintiffs attempt to assert through the Complaint—has been released and is otherwise barred by the terms of the Global Settlement and the Court's Bar Order.  Nevertheless, Plaintiffs and their counsel refuse to dismiss their Complaint against Lennar.

## III.   **ARGUMENT**

A Rule 23(b)(3) class action "bind[s] all class members save those who opt out." *Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 592 (1997); *Cooper v. Fed. Reserve Bank of Richmond*, 467 U.S. 867, 874 (1984) ("There is of course no dispute that under

elementary principles of prior adjudication a judgment in a properly entertained class action is binding on class members in any subsequent litigation."). Similarly, if a class member "fails to opt out by the deadline, he is bound by the court's actions concerning the class, including settlement and judgment." *Klein v. O'Neil, Inc.*, 3-CV-102, 2009 WL 1174638, at *2 (N.D. Tex. April 29, 2009) (citing *Amchem Prods., Inc. v. Windsor*, 521 U.S. at 592-93 and *Reppert v. Marvin Lumber & Cedar Co.*, 359 F.3d 53, 56-57 (1st Cir. 2004)).

This is true even if the class member learns about the class settlement after the period of time for filing claims in the settlement has elapsed. *See In re Se. Milk Antitrust Litig.,* 2:08–MD–1000, 2012 WL 2050865, at *2 (E.D. Tenn. 2012) ("To allow class members who receive actual notice of a class action after the opt out deadline to be given another opportunity to opt out, even though the class member received constructive notice before the deadline, would simply defeat the purpose of constructive notice by publication . . ."); *In re Prudential Ins. Co. of Am. Sales Practices Litig.*, 177 F.R.D. 216, 238 (D.N.J. 1997) (rejecting request for late opt out where each individual class member may not have received actual notice).  This Court approved a notice plan for the Global Settlement that required actual written notice by first-class mail to known, identifiable Class Members, as well as notice by publication and other means. *See* Global Settlement, at § 7.1.1.  Under these circumstances, class members who are not easily ascertainable and, therefore, may not receive actual, individual mailed notice, are nevertheless bound by the terms of the class settlement.[2]   Therefore, all Class

---

[2] *See In re HealthSouth Corp. Securities Litigation*, 334 Fed.Appx. 248, 253 (11th Cir. 2009) (class member did not have good reason for failing to timely opt out where it received constructive notice of the settlement); *Carlough v. Amchem Products, Inc.*, 158

Members who did not opt-out of the Global Settlement, regardless of when they actually learned about the class settlement, are bound by the terms of the Global Settlement, and the Court's Bar Order.

These Plaintiffs are attempting to pursue a claim against Lennar that clearly arises from and relates to the alleged presence of Chinese Drywall in their home.  To be sure, the Plaintiffs plainly allege in the State Court Action that they have been injured as a result of "the presence of Chinese Drywall in the Plaintiffs' property."  *See* Complaint at ¶¶ 25-32.  Because the Plaintiffs did not opt out of the Global Settlement, and their claim against Lennar "arises from, concerns, or otherwise relates, directly or indirectly, to Chinese Drywall," Plaintiffs are Class Members and bound by the terms of the Global Settlement, and the Court's Bar Order.

By commencing the State Court Action against Lennar, and continuing to prosecute and maintain the State Court Action against Lennar, Plaintiffs are violating the terms of the Global Settlement and the Court's Bar Order.

---

F.R.D. 314, 327 (E.D. Pa. 1993) ("[I]t is not necessary to send individual notices to an overinclusive group of people simply because that group contains some additional class members whose identifies [*sic*] are unknown."); *In re Domestic Air Transp. Antitrust Litig.*, 141 F.R.D. 534, 553 (N.D. Ga. 1992) (approving plan for notice by publication, rather than individual mailed notice, where identifiable list of class members could not be compiled through reasonable efforts); *In re Agent Orange Product Liability Litigation*, MDL No. 381, 818 F.2d 145, 169 (2d Cir. 1987) (concluding that individual mailed notice to all potential class members "would thus have been considerably overbroad" and "there is no assurance that such a list could have been compiled through reasonable efforts"); *Skelton v. Gen. Motors Corp.*, 79 C 1243, 1987 WL 6281, at *3 (N.D. Ill. Feb. 5, 1987) (Additional mailed notice was not required where plaintiffs "failed to demonstrate the likelihood that the proposal would yield any appreciable number of previously unidentified class members.")

## IV.     <u>CONCLUSION</u>

For the foregoing reasons, the Court should enforce its Bar Order enjoining and forever barring claims by Class Members of the Global Settlement that have not opted out of that settlement, and enjoin Plaintiffs from continuing to prosecute the State Court Action and any other claims against Lennar related to Chinese Drywall.

Dated: March 25, 2015                        Respectfully submitted,

**GREENBERG TRAURIG, P.A.**
*Attorneys for Lennar Corporation*
333 S.E. 2nd Avenue, Suite 4400
Miami, Florida 33131
Telephone: (305) 579-0500
Facsimile: (305) 579-0717
Email: bassh@gtlaw.com
Email: salkym@gtlaw.com


By:     */s/ Hilarie Bass*
Hilarie Bass
Florida Bar No. 334323
Mark A. Salky
Florida Bar No. 058221
Adam M. Foslid
Florida Bar No. 682284

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on March 25, 2015, this document has been served on Plaintiffs' Liaison Counsel, Russ Herman, Esq., and Defendants' Liaison Counsel, Kerry Miller, Esq., Homebuilders' Liaison Counsel, Dorothy Wimberly, Esq., and Insurer Defendants' Liaison Counsel, Judy Y. Barrasso, Esq., by U.S. mail and/or email or by hand delivery and I electronically filed the foregoing document with the Clerk of the Court using CM/ECF and upon all parties by electronically uploading the same to File & Serve in accordance with Pretrial Order No. 6.

I HEREBY FURTHER CERTIFY that on March 25, 2015, a true and correct copy of the foregoing was served via electronic mail upon:  Rita Jackman, Esq., Jackman, Stevens, Ricciardi & McClurg, P.A., 1560 Matthew Drive, Suite A, Fort Myers, Florida 33907, to the following email address:  RJackman@your-advocates.org.

*/s/ Mark A. Salky*
Mark A. Salky

Exhibit A

*(Rev. 6/12/13)*

# IN THE CIRCUIT COURT OF THE TWENTIETH JUDICIAL CIRCUIT IN AND FOR LEE COUNTY, FLORIDA                                                    CIVIL ACTION

**LANNING TUCKER and**
**JHANNA TUCKER.,**

      **Plaintiff,**

                                      **CASE NO.**

**vs.**

**LENNAR CORPORATION,**

      **Defendants.**

_____/

## COMPLAINT

      COMES NOW, the Plaintiffs, LANNING TUCKER and JHANNA TUCKER, by and through the undersigned attorney, and hereby filed this Complaint against Defendant, LENNAR CORPORATION, and alleges the following:

### GENERAL ALLEGATIONS

1.     This action seeks damages in excess of $15,000 exclusive of interest, costs and attorney's fees, and therefore this court has jurisdiction.

2.     Venue is proper in Lee County, Florida, the location where the causes of action accrued and where the real property which is the subject matter of this action is situated.

3.     Plaintiff, LANNING TUCKER, is a resident of Dade County, Florida.

4.     Plaintiff, JHANNA TUCKER, is a resident of Dade County, Florida.

5.     Defendant, LENNAR CORPORATION (hereinafter referred to as LENNAR), is a Florida Corporation and was and is conducting business in the State of Florida.

6.     The Plaintiffs are the owners of real property located in Lee County, Florida, more commonly known as 12445 Muddy Creek Lane, Fort Myers, Florida 33913.

*(Rev. 6/12/13)*

7.    In 2005, the Plaintiff contracted with LENNAR to construct their residential home.

8.    In 2009, it was becoming apparent that a significant amount of homes built between 2004 -2008 contained Chinese drywall.

9.    In or about February of 2009 a class action lawsuit was filed against varies manufactures of Chinese drywall.

10.    One of the named class members was Knauf Plasterboard Tianjin (KPT), a Chinese drywall manufacturer and Knauf Group, the German parent company of KPT.

12.    In addition, multiple class actions lawsuits against varies builders and installers were consolidated. LENNAR was amongst of the Defendants who participated in the Multi District Litigation Settlement.

13.    In 2009, the Plaintiffs discovered that a significant amount of the homes in their neighborhood constructed by Lennar were being remediated due to Chinese drywall.

14.    Just three months after the initial class action lawsuit was filed, Plaintiffs contacted LENNAR in order to ensure that their property was not one of the homes infected with Chinese drywall.

15.    Upon completion of the inspection, on or about April 15, 2009, Darin McMurray, Lennar's Division President in Southwest Florida, disclosed to the Plaintiffs that their home was free of Chinese drywall. (A copy of the letter that was forwarded to them is attached hereto as EXHIBIT "A".)

16.    The letter states in pertinent part, "one of our *trained* customer care representatives recently conducted a *thorough inspection* of the home to determine whether drywall installed in the home is affected. *We are pleased to report that our*

*(Rev. 6/12/13)*

***thorough inspection of the home has confirmed that there is no indication that
the drywall in the home is affected.*"**

17.    In reliance on these representations, the Plaintiffs continued to reside in the subject
property.

18.    In or about November of 2013, the Plaintiffs decided to relocate and executed a
residential lease with Mr. & Mrs. Gonazalez.

19.    A few months after assuming possession of the home, Mr. & Mrs. Gonzalez
informed the Plaintiffs that they were very concerned that the home was infested
with Chinese drywall due to the overly obvious signs.

20.    The Plaintiffs attempted to negate these concerns by disclosing the letter provided
by Mr. McMurray. However, Mr. & Mrs. Gonzalez and their children were
unsatisfied with the statements contained in the letter.

21.     Mr. Gonzalez, a lay person in construction industry, performed a cursory
inspection and discovered Chinese drywall.  He went into the attic and visually
discovered several indications.   The drywall stated made in China and the
manufacturing company was stated as Knauf.

22.    The Plaintiffs, upon Mr. Gonzalez's representation, immediately contacted
Thermo Scientific and ordered another inspection.

23.    The report noted that Chinese drywall was found in the home, the air conditioning
coils were corroded, the copper wire was black and that the actual drywall stated
Knauf, made in China. (See inspection report attached hereto as EXHIBIT "B").

24.    Due to the Defendants conduct, Plaintiffs have missed the October 2013 deadline
for filing a claim for relief from The Chinese Drywall Global Settlement Program.

*(Rev. 6/12/13)*

## COUNT 1 – NEGLIGENT MISREPRESENTATION

25.  Plaintiffs reallege Paragraphs 1 through 24, above as if the same were fully set forth herein.

26.  The Defendant, made a misrepresentation regarding the presence of Chinese drywall in the Plaintiffs' property. (See attached EXHIBIT "A").

27.  Said misrepresentations were false.

28.  The Defendant should have known that the representations were false.

29.  Defendant directly and by and through its agents, apparent agents, servants and/or employees, acting within the course and scope of their agency, apparent agency, servitude and/ or employment, deviated from the prevailing professional standard of care in the following respects:

  a.  Failing to properly inspect the Plaintiffs' home prior to providing an opinion regarding the condition.

  b.  Failing to discover the contaminated drywall throughout the home.

  c.  Making statements regarding the condition of the property that they should have known to be false

30.  The Defendant knew the Plaintiffs would rely on said statements and intended for the Plaintiffs to rely on the misrepresentations.

31.  The Plaintiffs justifiable relied on the misrepresentations.

32.  The Plaintiffs have been injured as a result of Defendants misrepresentations.

**WHEREFORE,** for the reasons stated, the Plaintiffs, LANNING TUCKER and JHANNA

*(Rev. 6/12/13)*

TUCKER respectfully requests this Court to enter Judgment against Defendant, LENNAR CORPORATION, for damages, costs of this action, interest and further relief as the Court deems just and proper.

## DEMAND FOR JURY TRIAL

Plaintiffs, LANNING TUCKER and JHANNA TUCKER demand a jury trial on all issues so triable.

JACKMAN, STEVENS, RICCIARDI & MCCLURG, P.A.
1560 Matthew Drive, Suite A
Fort Myers, FL 33907
Telephone:   239-689-1096
Facsimile:   239-791-8132

BY: _____
        RITA JACKMAN
        Florida Bar No.:   771791
        Email:   Rjackman@your-advocates.org

# LENNAR

April 15, 2009

Lanning and Jhanna Tucker
12445 Muddy Creek Lane
Fort Myers, FL 33913

Re: Inspection of home located at 12445 Muddy Creek Lane

Dear Mr. and Mrs. Tucker,

I am Lennar Corporation's Division President in Southwest Florida. As you know, through careful investigation, we have discovered that, between November 2005 and November 2006, certain independent subcontractors installed drywall, in a very small percentage of our homes, that is emitting low levels of naturally-occurring sulfur-containing gas. As part of our ongoing effort to deliver quality, value, and service to our homeowners, Lennar has begun repairing several of the homes containing the affected drywall. Please rest assured that we continue to stand by all of our affected homeowners and are fully committed to resolving any and all of our homeowners' issues.

At your request, one of our trained customer care representatives recently conducted a thorough inspection of the home to determine whether the drywall installed in the home is affected. We are pleased to report that our thorough inspection of the home has confirmed that there is no indication that the drywall in the home is affected.

Please contact me directly if you have any additional questions or concerns, or if you would like us to re-inspect the home for any reason. Thank you again for your understanding and cooperation.

Sincerely,

Darin McMurray


EXHIBIT
A
PENGAD 800-631-6989

10481 Ben C Pratt / 6 Mile Cypress Parkway, Ft. Myers, FL 33966 ▪ Phone: 239-278-1199 ▪ Fax: 239-931-4749
**LENNAR.COM**





Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 1 | 2014-03-31 11:00 | Mining | ppm | 12445 muddy creek ln | | DEFECTIVE DYWALL NOTED | 120.42 ± 36.90 | 7574.64 ± 1596.81 |
| 2 | 2014-03-31 11:22 | Mining | ppm | 12445 muddy creek ln | | ELEVATED LEVALS OF | 139.12 ± 44.84 | 3893.19 ± 1233.74 |
| 3 | 2014-03-31 11:22 | Mining | ppm | 12445 muddy creek ln | | STRONTIUM NOTED | 309.44 ± 90.64 | 2809.86 ± 1350.20 |
| 4 | 2014-03-31 11:24 | Mining | ppm | 12445 muddy creek ln | | | 828.79 ± 120.58 | 3518.28 ± 971.95 |
| 5 | 2014-03-31 11:24 | Mining | ppm | 12445 muddy creek ln | | RECOMMEND ALL | 776.09 ± 228.44 | 3868.11 ± 2181.39 |
| 6 | 2014-03-31 11:26 | Mining | ppm | 12445 muddy creek ln | | DRYWALL BE REMOVED | 462.57 ± 99.24 | 4405.05 ± 1408.57 |
| 7 | 2014-03-31 11:33 | Mining | ppm | | | | 2487.37 ± 623.30 | < LOD : 2913.63 |
| 8 | 2014-03-31 11:48 | Mining | ppm | | | | 307.96 ± 127.63 | 4668.28 ± 2479.45 |
| 9 | 2014-03-31 11:48 | Mining | ppm | | | | 315.62 ± 101.99 | 3753.39 ± 1739.57 |
| 10 | 2014-03-31 11:48 | Mining | ppm | | | | 199.97 ± 44.25 | 5017.48 ± 1136.86 |
| 11 | 2014-03-31 11:48 | Mining | ppm | | | | 379.69 ± 140.42 | 4373.31 ± 2318.42 |
| 12 | 2014-03-31 11:55 | Mining | ppm | | | | 274.76 ± 69.03 | 4411.76 ± 1382.82 |
| 13 | 2014-03-31 11:55 | Mining | ppm | | | | 232.13 ± 66.31 | 5411.74 ± 1630.52 |
| 14 | 2014-03-31 11:55 | Mining | ppm | | | | 318.37 ± 78.14 | 5060.40 ± 1534.25 |
| 15 | 2014-03-31 11:55 | Mining | ppm | 12445 muddy creek ln | front entry | | 277.92 ± 69.61 | 3379.27 ± 1210.82 |
| 16 | 2014-03-31 11:56 | Mining | ppm | 12445 muddy creek ln | front entry | | 139.88 ± 50.01 | 2488.37 ± 1151.25 |
| 17 | 2014-03-31 11:56 | Mining | ppm | 12445 muddy creek ln | front entry | | 176.11 ± 72.49 | 3504.85 ± 1665.89 |
| 18 | 2014-03-31 11:56 | Mining | ppm | 12445 muddy creek ln | front entry | | 182.65 ± 62.80 | 5029.18 ± 1712.62 |
| 19 | 2014-03-31 11:56 | Mining | ppm | 12445 muddy creek ln | front entry | | 137.57 ± 51.50 | 3674.73 ± 1388.54 |
| 20 | 2014-03-31 11:56 | Mining | ppm | 12445 muddy creek ln | front entry | | 236.44 ± 66.42 | 4137.53 ± 1397.02 |
| 21 | 2014-03-31 11:57 | Mining | ppm | 12445 muddy creek ln | front entry | | 295.72 ± 78.21 | 2558.68 ± 1156.53 |
| 22 | 2014-03-31 11:58 | Mining | ppm | 12445 muddy creek ln | front entry | | 1393.68 ± 245.71 | 4698.56 ± 1512.73 |
| 23 | 2014-03-31 11:58 | Mining | ppm | 12445 muddy creek ln | front entry | | 1164.83 ± 207.59 | 4597.10 ± 1495.44 |
| 24 | 2014-03-31 11:59 | Mining | ppm | 12445 muddy creek ln | front entry | | 168.29 ± 49.56 | 3995.99 ± 1242.82 |
| 25 | 2014-03-31 11:59 | Mining | ppm | 12445 muddy creek ln | front entry | | 164.98 ± 55.65 | 3333.45 ± 1294.44 |
| 26 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | freed entry | | 375.77 ± 84.60 | 2969.18 ± 1146.17 |
| 27 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | front entry | | 144.32 ± 47.82 | 4201.44 ± 1338.85 |
| 28 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | front entry | | 132.15 ± 43.76 | 2361.98 ± 971.64 |
| 29 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | front entry | | 118.52 ± 41.85 | 3249.37 ± 1139.46 |
| 30 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | front entry | | 224.81 ± 63.23 | 3455.41 ± 1252.49 |
| 31 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | front entry | | 256.87 ± 65.93 | 3632.49 ± 1245.28 |
| 32 | 2014-03-31 12:00 | Mining | ppm | 12445 muddy creek ln | front entry | | 154.54 ± 69.58 | 3125.08 ± 1621.84 |
| 33 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | front entry | | 157.12 ± 54.15 | 3255.26 ± 1278.31 |
| 34 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | front entry | | 215.06 ± 60.36 | 4062.74 ± 1342.17 |
| 35 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | front entry | | 130.73 ± 46.82 | 3553.67 ± 1265.00 |
| 36 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | living room | | 910.17 ± 116.21 | 3033.29 ± 804.84 |
| 37 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | living room | | 1337.96 ± 232.55 | 4776.07 ± 1520.14 |
| 38 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | living room | | 939.41 ± 172.64 | 5518.25 ± 1633.16 |
| 39 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | living room | | 965.80 ± 159.58 | 4705.87 ± 1346.05 |
| 40 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | living room | | 666.07 ± 126.31 | 4465.99 ± 1383.29 |
| 41 | 2014-03-31 12:01 | Mining | ppm | 12445 muddy creek ln | living room | | 256.24 ± 114.20 | 3873.00 ± 2255.78 |
| 42 | 2014-03-31 12:02 | Mining | ppm | 12445 muddy creek ln | living room | | 1481.94 ± 203.52 | 5121.60 ± 1866.59 |
| 43 | 2014-03-31 12:02 | Mining | ppm | 12445 muddy creek ln | living room | | 168.67 ± 49.58 | 3209.76 ± 1123.29 |
| 44 | 2014-03-31 12:02 | Mining | ppm | 12445 muddy creek ln | living room | | 175.45 ± 53.18 | 2507.24 ± 1042.83 |
| 45 | 2014-03-31 12:02 | Mining | ppm | 12445 muddy creek ln | living room | | 156.71 ± 49.70 | 3259.39 ± 1173.85 |
| 46 | 2014-03-31 12:02 | Mining | ppm | 12445 muddy creek ln | living room | | 213.42 ± 62.01 | 4129.21 ± 1393.84 |
| 47 | 2014-03-31 12:02 | Mining | ppm | 12445 muddy creek ln | living room | | 301.46 ± 75.61 | 4208.49 ± 1385.23 |

EXHIBIT
B



Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 48 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | living room | | < LOD : 267.56 | < LOD : 8183.36 |
| 49 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | living room | | 234.87 ± 65.10 | 4239.48 ± 1396.74 |
| 50 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | living room | | 278.26 ± 74.61 | 4019.36 ± 1403.33 |
| 51 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 535.98 ± 117.01 | 5540.40 ± 1705.45 |
| 52 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 411.23 ± 91.88 | 6353.73 ± 1720.33 |
| 53 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 272.15 ± 67.55 | 3756.79 ± 1244.43 |
| 54 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 431.08 ± 95.22 | 5224.38 ± 1549.83 |
| 55 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 455.91 ± 117.76 | 4185.12 ± 1655.24 |
| 56 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 411.67 ± 124.55 | 3494.76 ± 1726.35 |
| 57 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 306.71 ± 55.46 | 4497.89 ± 1035.48 |
| 58 | 2014-03-31 12:0 | Mining | ppm | 12445 muddy creek ln | dinning | | 514.63 ± 80.04 | 4215.22 ± 1014.99 |
| 59 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 1139.07 ± 199.52 | 2931.24 ± 1165.20 |
| 60 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 409.25 ± 262.20 | < LOD : 6752.95 |
| 61 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 409.22 ± 115.01 | 4185.78 ± 1744.62 |
| 62 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 214.01 ± 58.67 | 4455.49 ± 1356.84 |
| 63 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 466.63 ± 97.01 | 4538.99 ± 1383.74 |
| 64 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 435.84 ± 94.53 | 3027.96 ± 1152.17 |
| 65 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 385.39 ± 118.95 | 5322.29 ± 2129.89 |
| 66 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 227.17 ± 60.38 | 3784.12 ± 1253.52 |
| 67 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 604.79 ± 115.76 | 4064.67 ± 1298.86 |
| 68 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 313.45 ± 94.29 | 4227.28 ± 1698.88 |
| 69 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 546.81 ± 114.70 | 3885.50 ± 1362.39 |
| 70 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 299.65 ± 78.17 | 5580.68 ± 1682.24 |
| 71 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 514.89 ± 103.08 | 4659.66 ± 1389.67 |
| 72 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 532.01 ± 107.28 | 5308.26 ± 1520.58 |
| 73 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 480.84 ± 102.04 | 4240.88 ± 1378.40 |
| 74 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 397.70 ± 114.99 | 3858.88 ± 1699.06 |
| 75 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 288.44 ± 86.28 | 3656.91 ± 1521.62 |
| 76 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 400.78 ± 89.93 | 5563.04 ± 1596.14 |
| 77 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 352.07 ± 86.80 | 5647.53 ± 1684.06 |
| 78 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 516.92 ± 146.97 | 3769.28 ± 1825.38 |
| 79 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 461.41 ± 95.18 | 3846.39 ± 1272.36 |
| 80 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 499.90 ± 99.84 | 4866.42 ± 1410.89 |
| 81 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 378.09 ± 82.56 | 4244.09 ± 1310.04 |
| 82 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 344.98 ± 95.80 | 2478.62 ± 1248.66 |
| 83 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 370.40 ± 85.37 | 5473.88 ± 1578.61 |
| 84 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 400.38 ± 91.96 | 4977.06 ± 1528.30 |
| 85 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 400.37 ± 108.03 | 3203.63 ± 1453.56 |
| 86 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 439.55 ± 98.48 | 3677.52 ± 1327.93 |
| 87 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 583.56 ± 149.49 | 3483.37 ± 1622.95 |
| 88 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 402.25 ± 102.46 | 5907.84 ± 1878.73 |
| 89 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bed | | 594.27 ± 146.83 | 7382.09 ± 2327.06 |
| 90 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bath | | 324.50 ± 77.64 | 4103.52 ± 1340.65 |
| 91 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bath | | 456.98 ± 98.55 | 4011.43 ± 1342.10 |
| 92 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bath | | 230.31 ± 61.47 | 4012.08 ± 1362.70 |
| 93 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bath | | 367.72 ± 91.27 | 6423.18 ± 1855.70 |
| 94 | 2014-03-31 12:1 | Mining | ppm | 12445 muddy creek ln | master bath | | 434.95 ± 92.13 | 4305.62 ± 1340.81 |

03/31/14 16:02:48



Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 95 | 2014-03-31 12:13 | Mining | ppm | 12445 muddy creek ln | master bath | | 543.49 ± 118.92 | 4547.96 ± 1534.58 |
| 96 | 2014-03-31 12:13 | Mining | ppm | 12445 muddy creek ln | master bath | | 154.21 ± 54.15 | 5345.35 ± 1659.45 |
| 97 | 2014-03-31 12:13 | Mining | ppm | 12445 muddy creek ln | master bath | | 579.78 ± 114.81 | 5123.65 ± 1499.94 |
| 98 | 2014-03-31 12:13 | Mining | ppm | 12445 muddy creek ln | master bath | | 115.13 ± 44.21 | 4417.44 ± 1421.76 |
| 99 | 2014-03-31 12:13 | Mining | ppm | 12445 muddy creek ln | master bath | | 361.87 ± 84.95 | 5065.62 ± 1523.74 |
| 100 | 2014-03-31 12:13 | Mining | ppm | 12445 muddy creek ln | master bath | | 136.64 ± 61.16 | 5506.57 ± 2019.77 |
| 101 | 2014-03-31 12:14 | Mining | ppm | 12445 muddy creek ln | master bath | | 642.30 ± 130.02 | 5119.06 ± 1569.88 |
| 102 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | master bath | | 570.30 ± 116.44 | 3934.73 ± 1336.39 |
| 103 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 493.31 ± 122.99 | 4973.79 ± 1794.54 |
| 104 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 423.29 ± 117.12 | 4649.12 ± 1825.46 |
| 105 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 408.20 ± 84.02 | 3826.99 ± 1198.16 |
| 106 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 312.02 ± 78.46 | 3553.42 ± 1299.02 |
| 107 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 354.68 ± 80.52 | 4324.14 ± 1345.41 |
| 108 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 228.85 ± 63.51 | 4893.62 ± 1483.46 |
| 109 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 458.68 ± 121.58 | 4149.42 ± 1713.63 |
| 110 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 480.71 ± 164.93 | 5088.15 ± 2522.01 |
| 111 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 474.12 ± 124.35 | 4115.13 ± 1708.59 |
| 112 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 453.35 ± 102.49 | 3612.32 ± 1334.85 |
| 113 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 390.47 ± 146.00 | 4603.46 ± 2440.50 |
| 114 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 438.98 ± 96.80 | 4525.32 ± 1437.81 |
| 115 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 439.81 ± 99.92 | 4105.08 ± 1411.89 |
| 116 | 2014-03-31 12:16 | Mining | ppm | 12445 muddy creek ln | family | | 349.63 ± 83.44 | 4932.29 ± 1511.09 |
| 117 | 2014-03-31 12:17 | Mining | ppm | 12445 muddy creek ln | kitchen | | 137.65 ± 50.50 | 3759.96 ± 1376.16 |
| 118 | 2014-03-31 12:17 | Mining | ppm | 12445 muddy creek ln | kitchen | | 181.66 ± 55.68 | 3763.64 ± 1301.27 |
| 119 | 2014-03-31 12:17 | Mining | ppm | 12445 muddy creek ln | kitchen | | 270.20 ± 72.27 | 4989.99 ± 1557.89 |
| 120 | 2014-03-31 12:17 | Mining | ppm | 12445 muddy creek ln | kitchen | | 317.35 ± 76.50 | 5011.33 ± 1495.81 |
| 121 | 2014-03-31 12:17 | Mining | ppm | 12445 muddy creek ln | kitchen | | 456.24 ± 160.49 | 3736.28 ± 2195.42 |
| 122 | 2014-03-31 12:18 | Mining | ppm | 12445 muddy creek ln | kitchen | | 547.38 ± 113.09 | 4403.84 ± 1431.28 |
| 123 | 2014-03-31 12:18 | Mining | ppm | 12445 muddy creek ln | kitchen | | 316.26 ± 74.61 | 5321.94 ± 1514.19 |
| 124 | 2014-03-31 12:18 | Mining | ppm | 12445 muddy creek ln | kitchen | | 533.75 ± 141.94 | 2284.56 ± 1377.70 |
| 125 | 2014-03-31 12:18 | Mining | ppm | 12445 muddy creek ln | kitchen | | 272.10 ± 72.78 | 4176.12 ± 1415.17 |
| 126 | 2014-03-31 12:19 | Mining | ppm | 12445 muddy creek ln | kitchen | | 204.63 ± 60.71 | 5343.43 ± 1591.66 |
| 127 | 2014-03-31 12:19 | Mining | ppm | 12445 muddy creek ln | kitchen | | 489.39 ± 103.85 | 4115.25 ± 1371.82 |
| 128 | 2014-03-31 12:20 | Mining | ppm | 12445 muddy creek ln | kitchen | | 436.55 ± 99.44 | 6250.12 ± 1774.91 |
| 129 | 2014-03-31 12:20 | Mining | ppm | 12445 muddy creek ln | kitchen | | 191.26 ± 73.89 | 2591.52 ± 1415.23 |
| 130 | 2014-03-31 12:20 | Mining | ppm | 12445 muddy creek ln | kitchen | | 561.32 ± 305.87 | 10257.13 ± 6442.51 |
| 131 | 2014-03-31 12:21 | Mining | ppm | 12445 muddy creek ln | kitchen | | 120.03 ± 41.66 | 5031.03 ± 1410.19 |
| 132 | 2014-03-31 12:21 | Mining | ppm | 12445 muddy creek ln | kitchen | | 346.43 ± 77.96 | 3666.32 ± 1224.05 |
| 133 | 2014-03-31 12:21 | Mining | ppm | 12445 muddy creek ln | kitchen | | 474.30 ± 99.53 | 3385.74 ± 1211.68 |
| 134 | 2014-03-31 12:21 | Mining | ppm | 12445 muddy creek ln | kitchen | | 396.71 ± 105.20 | 5368.68 ± 1851.20 |
| 135 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | kitchen | | 417.09 ± 87.86 | 5159.60 ± 1450.58 |
| 136 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | half bath | | 153.62 ± 48.41 | 5851.79 ± 1563.33 |
| 137 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | half bath | | 389.35 ± 92.82 | 7138.67 ± 1930.50 |
| 138 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | half bath | | 613.33 ± 137.12 | 6341.57 ± 1954.45 |
| 139 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | half bath | | 422.85 ± 88.97 | 4872.45 ± 1415.47 |
| 140 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | half bath | | 965.43 ± 166.28 | 6519.86 ± 1675.89 |
| 141 | 2014-03-31 12:22 | Mining | ppm | 12445 muddy creek ln | half bath | | 1074.07 ± 191.72 | 7999.54 ± 2004.13 |

03/31/14 16:02:48



Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 142 | 2014-03-31 12:24 | Mining | ppm | 12445 muddy creek ln | half bath | | 1423.94 ± 290.50 | 5216.95 ± 1942.60 |
| 143 | 2014-03-31 12:24 | Mining | ppm | 12445 muddy creek ln | half bath | | 1683.07 ± 268.11 | 5037.84 ± 1480.20 |
| 144 | 2014-03-31 12:24 | Mining | ppm | 12445 muddy creek ln | half bath | | 670.27 ± 355.06 | <LOD : 9728.79 |
| 145 | 2014-03-31 12:24 | Mining | ppm | 12445 muddy creek ln | half bath | | 107.49 ± 47.61 | 5287.59 ± 1736.20 |
| 146 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | half bath | | 559.21 ± 125.44 | 5932.90 ± 1839.45 |
| 147 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | half bath | | 402.64 ± 96.86 | 6397.37 ± 1851.73 |
| 148 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | half bath | | 1688.67 ± 279.49 | 9074.27 ± 2149.14 |
| 149 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | laundry | | 257.25 ± 80.12 | 5534.34 ± 1874.51 |
| 150 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | laundry | | 663.39 ± 169.04 | 5127.37 ± 2047.69 |
| 151 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | laundry | | 570.88 ± 121.83 | 7759.79 ± 2037.18 |
| 152 | 2014-03-31 12:25 | Mining | ppm | 12445 muddy creek ln | laundry | | 649.42 ± 152.59 | 3461.35 ± 1314.94 |
| 153 | 2014-03-31 12:26 | Mining | ppm | 12445 muddy creek ln | laundry | | 447.95 ± 107.48 | 6144.41 ± 1867.33 |
| 154 | 2014-03-31 12:26 | Mining | ppm | 12445 muddy creek ln | laundry | | 313.44 ± 79.51 | 5747.91 ± 1685.60 |
| 155 | 2014-03-31 12:26 | Mining | ppm | 12445 muddy creek ln | laundry | | 417.62 ± 101.12 | 7639.75 ± 2079.81 |
| 156 | 2014-03-31 12:26 | Mining | ppm | 12445 muddy creek ln | laundry | | 352.21 ± 83.29 | 5804.74 ± 1639.85 |
| 157 | 2014-03-31 12:26 | Mining | ppm | 12445 muddy creek ln | laundry | | 242.63 ± 64.17 | 4668.56 ± 1426.64 |
| 158 | 2014-03-31 12:26 | Mining | ppm | 12445 muddy creek ln | laundry | | 212.87 ± 59.32 | 4113.53 ± 1326.29 |
| 159 | 2014-03-31 12:27 | Mining | ppm | 12445 muddy creek ln | garage | | 211.66 ± 65.72 | 5347.76 ± 1690.73 |
| 160 | 2014-03-31 12:27 | Mining | ppm | 12445 muddy creek ln | garage | | 345.56 ± 77.01 | 4615.28 ± 1364.67 |
| 161 | 2014-03-31 12:27 | Mining | ppm | 12445 muddy creek ln | garage | | 356.88 ± 82.93 | 5200.89 ± 1533.31 |
| 162 | 2014-03-31 12:27 | Mining | ppm | 12445 muddy creek ln | garage | | 366.45 ± 82.44 | 4122.83 ± 1319.65 |
| 163 | 2014-03-31 12:27 | Mining | ppm | 12445 muddy creek ln | garage | | 212.04 ± 57.86 | 4507.09 ± 1360.55 |
| 164 | 2014-03-31 12:28 | Mining | ppm | 12445 muddy creek ln | garage | | 410.87 ± 125.16 | 5919.26 ± 2281.22 |
| 165 | 2014-03-31 12:28 | Mining | ppm | 12445 muddy creek ln | garage | | 320.84 ± 73.86 | 4995.13 ± 1429.03 |
| 166 | 2014-03-31 12:28 | Mining | ppm | 12445 muddy creek ln | garage | | 141.21 ± 46.33 | 4505.65 ± 1359.65 |
| 167 | 2014-03-31 12:28 | Mining | ppm | 12445 muddy creek ln | garage | | 511.22 ± 105.62 | 3693.19 ± 1279.86 |
| 168 | 2014-03-31 12:28 | Mining | ppm | 12445 muddy creek ln | garage | | 1502.31 ± 289.01 | 6434.33 ± 2050.89 |
| 169 | 2014-03-31 12:29 | Mining | ppm | 12445 muddy creek ln | garage | | 188.82 ± 55.29 | 2895.76 ± 1117.09 |
| 170 | 2014-03-31 12:29 | Mining | ppm | 12445 muddy creek ln | garage | | 412.87 ± 116.04 | 5296.09 ± 1982.00 |
| 171 | 2014-03-31 12:29 | Mining | ppm | 12445 muddy creek ln | garage | | 1616.13 ± 271.29 | 4154.44 ± 1414.65 |
| 172 | 2014-03-31 12:29 | Mining | ppm | 12445 muddy creek ln | garage | | 572.50 ± 117.01 | 2200.17 ± 1061.29 |
| 173 | 2014-03-31 12:29 | Mining | ppm | 12445 muddy creek ln | garage | | 2017.00 ± 364.14 | 1822.69 ± 1146.76 |
| 174 | 2014-03-31 12:29 | Mining | ppm | 12445 muddy creek ln | garage | | 2314.13 ± 374.08 | 2049.69 ± 1054.74 |
| 175 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 240.78 ± 63.15 | 1754.90 ± 920.74 |
| 176 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 2346.56 ± 391.14 | 1636.81 ± 1007.16 |
| 177 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 633.97 ± 127.85 | 2565.92 ± 1158.04 |
| 178 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 1834.20 ± 283.75 | 1374.66 ± 825.01 |
| 179 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 716.71 ± 141.03 | 2463.00 ± 1155.05 |
| 180 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 792.33 ± 163.90 | 3708.08 ± 1504.39 |
| 181 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 602.11 ± 165.33 | <LOD : 2952.91 |
| 182 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 849.21 ± 172.40 | 5363.28 ± 1813.81 |
| 183 | 2014-03-31 12:30 | Mining | ppm | 12445 muddy creek ln | garage | | 2316.86 ± 351.13 | 2153.03 ± 1011.92 |
| 184 | 2014-03-31 12:31 | Mining | ppm | 12445 muddy creek ln | garage | | 829.17 ± 166.71 | 3323.88 ± 1402.49 |
| 185 | 2014-03-31 12:31 | Mining | ppm | 12445 muddy creek ln | garage | | 749.21 ± 145.37 | 2882.71 ± 1224.19 |
| 186 | 2014-03-31 12:31 | Mining | ppm | 12445 muddy creek ln | garage | | 711.96 ± 138.30 | 2553.43 ± 1155.74 |
| 187 | 2014-03-31 12:31 | Mining | ppm | 12445 muddy creek ln | garage | | 2238.92 ± 342.36 | 1629.53 ± 924.68 |
| 188 | 2014-03-31 12:31 | Mining | ppm | 12445 muddy creek ln | stairs | | 325.86 ± 81.52 | 5171.78 ± 1590.19 |

03/31/14 16:02:48



Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 189 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 315.44 ± 75.45 | 3971.43 ± 1305.44 |
| 190 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 383.45 ± 86.64 | 3784.53 ± 1289.41 |
| 191 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 174.01 ± 52.35 | 3048.37 ± 1133.69 |
| 192 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 281.03 ± 74.45 | 4405.19 ± 1461.88 |
| 193 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 474.44 ± 102.36 | 3422.36 ± 1254.54 |
| 194 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 354.78 ± 74.97 | 3722.39 ± 1167.81 |
| 195 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | stairs | | 329.82 ± 77.92 | 5394.52 ± 1543.22 |
| 196 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | loft | | 233.01 ± 72.54 | 6040.27 ± 1886.51 |
| 197 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | loft | | 390.72 ± 85.30 | 3696.18 ± 1246.32 |
| 198 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | loft | | 444.66 ± 96.29 | 3549.78 ± 1258.50 |
| 199 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | loft | | 375.15 ± 85.57 | 3301.26 ± 1190.96 |
| 200 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | loft | | 283.47 ± 71.20 | 4924.97 ± 1476.59 |
| 201 | 2014-03-31 12:37 | Mining | ppm | 12445 muddy creek ln | loft | | 643.89 ± 132.40 | 4218.59 ± 1451.70 |
| 202 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 519.72 ± 103.73 | 4265.94 ± 1331.57 |
| 203 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 411.24 ± 90.32 | 3581.63 ± 1253.10 |
| 204 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 444.01 ± 98.16 | 4794.27 ± 1485.50 |
| 205 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 278.50 ± 68.88 | 4404.13 ± 1351.71 |
| 206 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 522.43 ± 157.25 | 4575.00 ± 2123.10 |
| 207 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 550.74 ± 113.45 | 3796.05 ± 1331.81 |
| 208 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | loft | | 490.35 ± 105.62 | 3044.63 ± 1198.16 |
| 209 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | loft | | 191.84 ± 55.79 | 4436.94 ± 1375.60 |
| 210 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 262.09 ± 69.00 | 6597.99 ± 1766.23 |
| 211 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 502.15 ± 114.33 | 5264.84 ± 1683.77 |
| 212 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 242.56 ± 65.21 | 4094.42 ± 1349.66 |
| 213 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 343.53 ± 116.80 | 4670.37 ± 2119.62 |
| 214 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 423.98 ± 111.75 | 3130.60 ± 1423.60 |
| 215 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 323.24 ± 73.68 | 2985.67 ± 1090.13 |
| 216 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 757.13 ± 371.71 | < LOD : 7780.42 |
| 217 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 292.18 ± 73.04 | 4175.36 ± 1367.22 |
| 218 | 2014-03-31 12:38 | Mining | ppm | 12445 muddy creek ln | theater room | | 347.43 ± 83.58 | 5827.34 ± 1657.20 |
| 219 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 422.50 ± 115.82 | 5309.43 ± 1944.01 |
| 220 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 421.21 ± 97.92 | 5643.85 ± 1692.98 |
| 221 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 606.67 ± 125.10 | 3541.75 ± 1314.09 |
| 222 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 463.06 ± 96.35 | 4453.57 ± 1370.13 |
| 223 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 670.69 ± 140.60 | 7281.56 ± 2015.92 |
| 224 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 457.95 ± 96.09 | 4347.64 ± 1366.68 |
| 225 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 490.45 ± 122.30 | 4322.10 ± 1664.46 |
| 226 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 401.27 ± 109.00 | 2838.30 ± 1397.98 |
| 227 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 476.76 ± 102.43 | 4619.48 ± 1463.94 |
| 228 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 412.14 ± 89.26 | 3028.00 ± 1134.76 |
| 229 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 246.82 ± 71.37 | 8861.66 ± 2236.23 |
| 230 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 282.49 ± 74.22 | 4221.52 ± 1417.30 |
| 231 | 2014-03-31 12:39 | Mining | ppm | 12445 muddy creek ln | theater room | | 256.44 ± 60.38 | 3765.88 ± 1156.95 |
| 232 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | theater room | | 261.49 ± 71.41 | 4997.84 ± 1561.64 |
| 233 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | theater room | | 494.00 ± 103.02 | 5477.10 ± 1567.49 |
| 234 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | theater room | | 1185.03 ± 614.43 | < LOD : 12003.88 |
| 235 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | theater room | | 389.62 ± 108.37 | 3639.03 ± 1576.79 |

03/31/14 16:02:48



Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 236 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | theater room | | 434.71 ± 94.84 | 5168.50 ± 1528.64 |
| 237 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | theater room | | 493.77 ± 100.32 | 6101.76 ± 1623.53 |
| 238 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | hallway | | 809.74 ± 153.87 | 4284.44 ± 1431.68 |
| 239 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | hallway | | 939.30 ± 160.29 | 6638.79 ± 1664.89 |
| 240 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | hallway | | 919.38 ± 389.20 | 8408.96 ± 5127.57 |
| 241 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | hallway | | 1994.74 ± 854.56 | < LOD : 9816.73 |
| 242 | 2014-03-31 12:40 | Mining | ppm | 12445 muddy creek ln | hallway | | 355.25 ± 82.75 | 4576.54 ± 1419.14 |
| 243 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 304.86 ± 72.82 | 4289.08 ± 1341.81 |
| 244 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 446.09 ± 98.76 | 5764.62 ± 1637.76 |
| 245 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 950.99 ± 157.53 | 3142.43 ± 1090.13 |
| 246 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 1560.01 ± 282.92 | 3628.85 ± 1425.90 |
| 247 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 1165.94 ± 219.93 | 4674.36 ± 1616.80 |
| 248 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 1222.81 ± 217.29 | 5285.13 ± 1621.66 |
| 249 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 502.01 ± 133.81 | 4356.09 ± 1806.23 |
| 250 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 1408.26 ± 255.99 | 6203.01 ± 1871.00 |
| 251 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 564.77 ± 136.90 | 3005.93 ± 1404.73 |
| 252 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 148.08 ± 51.76 | 4808.97 ± 1533.78 |
| 253 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 166.51 ± 61.85 | 3764.22 ± 1586.97 |
| 254 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 135.14 ± 62.57 | 5571.34 ± 2080.66 |
| 255 | 2014-03-31 12:41 | Mining | ppm | 12445 muddy creek ln | hallway | | 130.39 ± 47.15 | 4950.31 ± 1516.66 |
| 256 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 338.05 ± 59.58 | 4094.08 ± 993.51 |
| 257 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 355.91 ± 208.01 | < LOD : 5746.82 |
| 258 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 426.35 ± 95.66 | 5568.64 ± 1628.73 |
| 259 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 368.30 ± 94.35 | 3574.09 ± 1405.44 |
| 260 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 246.81 ± 70.33 | 5319.81 ± 1659.73 |
| 261 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 280.08 ± 66.53 | 2379.96 ± 963.83 |
| 262 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 277.18 ± 69.49 | 5200.52 ± 1509.75 |
| 263 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 149.84 ± 63.74 | 5596.21 ± 2027.88 |
| 264 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 387.42 ± 91.39 | 4308.52 ± 1459.17 |
| 265 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 264.87 ± 71.76 | 5261.92 ± 1601.41 |
| 266 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 281.42 ± 61.10 | 3197.59 ± 1066.29 |
| 267 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 603.78 ± 154.75 | 3423.65 ± 1631.88 |
| 268 | 2014-03-31 12:42 | Mining | ppm | 12445 muddy creek ln | front left bed | | 134.71 ± 46.36 | 3421.47 ± 1214.31 |
| 269 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | front left bed | | 444.96 ± 96.92 | 4767.93 ± 1466.78 |
| 270 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | front left bed | | 461.91 ± 134.95 | 4374.07 ± 1943.83 |
| 271 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 483.00 ± 107.60 | 4284.07 ± 1470.64 |
| 272 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | < LOD : 366.03 | < LOD : 6892.89 |
| 273 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 371.01 ± 116.26 | 3682.27 ± 1774.44 |
| 274 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 383.93 ± 90.15 | 4298.88 ± 1437.41 |
| 275 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 334.01 ± 100.19 | 3020.86 ± 1477.67 |
| 276 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 246.70 ± 68.65 | 5517.83 ± 1649.29 |
| 277 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 361.96 ± 114.14 | 4720.32 ± 2018.60 |
| 278 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 450.91 ± 267.66 | 9293.47 ± 5977.76 |
| 279 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 218.70 ± 73.47 | 4159.52 ± 1636.61 |
| 280 | 2014-03-31 12:43 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 527.55 ± 107.37 | 4673.55 ± 1431.78 |
| 281 | 2014-03-31 12:44 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 411.46 ± 92.52 | 3713.83 ± 1304.91 |
| 282 | 2014-03-31 12:44 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 465.02 ± 121.35 | 5181.83 ± 1897.34 |



Thermo Fisher Scientific
900 Middlesex Turnpike
Billerica, MA 01821

| Index | Time | Type | Units | SAMPLE | LOCATION | NOTE | Sr | Fe |
|---|---|---|---|---|---|---|---|---|
| 283 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 364.82 ± 81.11 | 4031.30 ± 1297.90 |
| 284 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 275.44 ± 86.22 | 3619.20 ± 1562.74 |
| 285 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 151.53 ± 46.43 | 4211.73 ± 1268.88 |
| 286 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 314.29 ± 73.56 | 3715.71 ± 1224.82 |
| 287 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | Left rear bed | | 221.40 ± 60.10 | 6068.12 ± 1617.77 |
| 288 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 438.14 ± 94.87 | 5047.51 ± 1490.85 |
| 289 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 432.56 ± 90.09 | 2895.10 ± 1082.40 |
| 290 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 261.52 ± 168.20 | <LOD : 6607.42 |
| 291 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 488.54 ± 106.07 | 6163.69 ± 1737.57 |
| 292 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 201.90 ± 59.87 | 4347.25 ± 1422.39 |
| 293 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 527.09 ± 108.59 | 3558.29 ± 1259.83 |
| 294 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 266.32 ± 63.15 | 2400.15 ± 952.47 |
| 295 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 491.41 ± 108.62 | 4692.63 ± 1525.89 |
| 296 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 507.68 ± 128.20 | 4599.93 ± 1747.29 |
| 297 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 305.27 ± 78.74 | 4126.57 ± 1423.84 |
| 298 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | <LOD : 153.80 | <LOD : 3738.54 |
| 299 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 425.76 ± 88.80 | 4694.62 ± 1371.01 |
| 300 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 253.40 ± 168.82 | <LOD : 5211.75 |
| 301 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | spare bed | | 316.57 ± 73.49 | 4182.84 ± 1306.84 |
| 302 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 490.12 ± 129.80 | 5019.03 ± 1911.42 |
| 303 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 431.43 ± 94.61 | 4506.38 ± 1424.47 |
| 304 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 459.82 ± 124.16 | 4718.97 ± 1853.76 |
| 305 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 134.16 ± 52.23 | 3415.07 ± 1364.42 |
| 306 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 538.60 ± 107.60 | 4307.92 ± 1354.51 |
| 307 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 588.19 ± 154.81 | 4817.87 ± 1976.72 |
| 308 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 187.92 ± 54.10 | 3475.53 ± 1195.92 |
| 309 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 242.76 ± 81.77 | 5120.61 ± 1916.77 |
| 310 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 111.08 ± 43.93 | 6102.80 ± 1709.11 |
| 311 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 158.77 ± 48.11 | 3484.34 ± 1157.34 |
| 312 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 218.62 ± 59.12 | 4206.72 ± 1315.77 |
| 313 | 2014-03-31 12:4 | Mining | ppm | 12445 muddy creek ln | hall bath | | 250.98 ± 62.07 | 3690.13 ± 1193.01 |

**SHI #HI1676**
2085 Cape Heather Cir
Cape Coral FL 33991
239-357-8622
Info@StengelHomeInspections.com

Page 1

**Report:** 0000649 **Address:** 12445 Muddy Creek Lane

# COVER PAGE

This is a visual inspection of the mentioned address. This inspection is not the final word as to the repairs that are needed. The buyer of the residence can add and subtract from this report as deemed necessary. The following is a visual inspection at the date mentioned. We cannot foresee any future defects nor can we see any covered defects. If no rain has occurred within the last few days we cannot determine if any water intrusion is occurring. Contact your Real Estate professional to determine if the item is to be repaired/replaced according to your real estate contract.

**Inspection Address:**

12445 Muddy Creek Lane - Fort Myers, FL



© SHI #HI1676          Confidential - for client use only.   Use by any unauthorized persons is prohibited.

Report: 0000649 **Address:** 12445 Muddy Creek Lane                                        Page 3

# AIR CONDITIONING AND HEATING SYSTEMS

CONFIDENTIAL - FOR CLIENT USE ONLY

CONDITION DEFINITIONS:

   **Good** - Unit is operating in its intended manner with no defects noted.
   **Fair** - Unit is operating as intended, but nearing the end of its typical life expectancy
   **Poor**- Unit does not operate as intended, is a safety or security issue and needs applicable attention.
The best preventative maintenance for air conditioners and heaters is regular cleaning or changing of air filters, at least every 60 days. Evaporator cooling coils periodically need cleaning by an air conditioning contractor to insure optimum performance. Operation of time clock motors is not verified. Gas pilot lights are not lit during the inspection.

**GENERAL COMMENTS:**

A/C coils are Black.



© SHI #HI1676                            **Confidential - for client use only.    Use by any unauthorized persons is prohibited.**

Report: 0000649 Address: 12445 Muddy Creek Lane                                    Page 4

# ATTIC

CONFIDENTIAL - FOR CLIENT USE ONLY

CONDITION DEFINITIONS:

Good - Unit is operating in its intended manner with no defects noted.
Fair - Unit is operating as intended, but nearing the end of its typical life expectancy
Poor - Unit does not operate as intended, is a safety or security issue and needs applicable attention.

**ATTIC:**

*GENERAL COMMENTS:*        Drywall in the attic  Knauf Made in China.



© SHI #HI1676                    Confidential - for client use only.   Use by any unauthorized persons is prohibited.

Report: 0000649 **Address:** 12445 Muddy Creek Lane                                       Page 2

# ELECTRICAL

CONFIDENTIAL - FOR CLIENT USE ONLY

CONDITION DEFINITIONS:

**Good** - Unit is operating in its intended manner with no defects noted.
**Fair** - Unit is operating as intended, but nearing the end of its typical life expectancy
**Poor** - Unit does not operate as intended, is a safety or security issue and needs applicable attention.
Any electrical repairs attempted by anyone other than a licensed electrician should be approached with caution. The power to the entire building should be turned off prior to beginning any repair efforts no matter how trivial the repair may seem. Light bulbs are not changed during the inspection due to time constraints. If the problem is not simply a bad bulb it is normally necessary to contact an electrician to resolve the difficulty. Any ceiling fans are checked for general operation only. Smoke Alarms should be tested regularly.

## OUTLETS/SWITCHES/FIXTURES:

*Outlets: Overall Condition:*          Black ground wires noted.




---

© SHI #HI1676                    **Confidential - for client use only.   Use by any unauthorized persons is prohibited.**