# Exhibit A

# IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION

A. Dwellings with Taishan drywall quantity reported

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1 | Leach, Joe and Cathy | 4043 Dunbarton Circle Williamsburg, Virginia 23188 | 100 | 1 Germany |
| 2 | Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | 300 | 1 |
| 3 | Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | 400 | 1 |
| 4 | Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | 550 | 1 Ex. |
| 5 | Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 | 552 | 1 |
| 6 | Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | 570 | 1 |
| 7 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street New Orleans, LA   (Sherlyn Turner) | 571 | 1 |
| 8 | Sunrise Lakes Condominium Apts. Phase III, Inc. 5 | 2700 NW 94 Way Sunrise, FL 33322 | 595 | 1 |
| 9 | Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | 595 | 1 Ex. |
| 10 | Blain, David | 1525 Corolla Court Reunion, FL 34747 | 612 | 1 |
| 11 | Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 | 615 | 1 |
| 12 | City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | 625 | 1 |
| 13 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street New Orleans, LA   (Sherlyn Turner) | 675 | 1 |
| 14 | Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | 732 | 1 |
| 15 | New Orleans Area Habitat for Humanity, | 6418 Fourth Street New Orleans, LA 70125 | 744 | 1 |
| 16 | New Orleans Area Habitat for Humanity, | 6518 Louis Elam Street Violet, LA 70092 | 744 | 1 |
| 17 | New Orleans Area Habitat for Humanity, | 1739 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 18 | New Orleans Area Habitat for Humanity, | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 19 | New Orleans Area Habitat for Humanity, | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 20 | New Orleans Area Habitat for Humanity, | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 21 | New Orleans Area Habitat for Humanity, | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 22 | New Orleans Area Habitat for Humanity, | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 23 | New Orleans Area Habitat for Humanity, | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 24 | New Orleans Area Habitat for Humanity, | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 25 | New Orleans Area Habitat for Humanity, | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 26 | New Orleans Area Habitat for Humanity, | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | 745 | 1 |
| 27 | Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | 767 | 1 |
| 28 | RMM Investments, LLC | 1660 Renaissance Commons Blvd. Unit 2112 Boynton Beach, FL | 787 | 1 |
| 29 | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 Boynton Beach, FL | 787 | 1 |
| 30 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | 787 | 1 |
| 31 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | 787 | 1 |
| 32 | L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | 787 | 1 |
| 33 | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 | 787 | 1 |
| 34 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | 787 | 1 |
| 35 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | 787 | 1 |
| 36 | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | 789 | 1 |
| 37 | Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | 800 | 1 |
| 38 | Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | 812 | 1 |
| 39 | Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | 815 | 1 |
| 40 | Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 | 817 | 1 |
| 41 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | 817 | 1 |
| 42 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | 817 | 1 |
| 43 | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 Boynton Beach, FL 33426 | 817 | 1 |
| 44 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | 817 | 1 |
| 45 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | 817 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 46 | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 Boynton Beach, Florida 33426 | 817 | 1 |
| 47 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | 817 | 1 |
| 48 | Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | 817 | 1 |
| 49 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | 817 | 1 |
| 50 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | 817 | 1 |
| 51 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | 817 | 1 |
| 52 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | 830 | 1 |
| 53 | New Orleans Area Habitat for Humanity, | 2325 Rochelle Street Harvey, LA 70058 | 854 | 1 |
| 54 | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | 860 | 1 |
| 55 | Burton, Rose and Tebault | 3711 Golden Drive Chalmette, LA 70043 Apt. 1, 2 3  3713 Golden Drive Chalmette, LA 70043 Apt. 1, 2, 3, 4 Chalmette, Louisiana 70043 | 861 | 7 |
| 56 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street, New Orleans, LA 70118 (Lydia White) | 872 | 1 |
| 57 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 875 | 1 |
| 58 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 875 | 1 |
| 59 | Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | 877 | 1 |
| 60 | Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | 889 | 1 |
| 61 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson New Orleans, LA (Dorothy Watson) | 892 | 1 |
| 62 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122  3902 B. Franklin Avenue New Orleans, LA 70122  2585 Jonquil Street New Orleans, LA 70122 | 900 | 3 |
| 63 | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127  7735 Lafourche Street New Orleans, LA 70127 | 900 | 2 |
| 64 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | 912 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 65 | McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | 912 | 1 |
| 66 | Sigur, Kenneth M. | 3608-3610 Pakenham Drive Chalmette, Louisiana 70043 | 921 | 1 |
| 67 | Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | 922 | 1 |
| 68 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue, New Orleans, LA 70117 (Joeretta Roman) | 925 | 1 |
| 69 | McLenaghan, Jessica | 4317 Eleanors Way Williamsburg, Virginia 23188 | 928 | 1 |
| 70 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd. #110 Sunrise, FL 33322 | 929 | 1 |
| 71 | New Orleans Area Habitat for Humanity, | 2319 Mathis Avenue Harvey, LA 70058 | 930 | 1 |
| 72 | Weaver, Mary | 1403 Lovelady Lane, Lawley, Alabama 36793 | 936 | 1 |
| 73 | Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | 944 | 1 |
| 74 | Evans, Cassie | 4321 Eleanors Way Williamsburg, Virginia 23188 | 944 | 1 |
| 75 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | 950 | 1 |
| 76 | Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | 952 | 1 |
| 77 | Catholic Charities Archdiocese of New Orleans | 2010 Franklin Avenue New Orleans, LA (Rose Payne) | 953 | 1 |
| 78 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street, New Orleans, LA 70125 (Harry & Charlene Sluss) | 960 | |
| 79 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | 960 | 1 |
| 80 | Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | 960 | 1 |
| 81 | Bonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | 973 | 1 |
| 82 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, Alabama 36530 | 982 | 1 |
| 83 | H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | 985 | 1 |
| 84 | H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | 985 | 1 |
| 85 | H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | 985 | 1 |
| 86 | H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | 985 | 1 |
| 87 | H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | 985 | 1 |
| 88 | H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | 985 | 1 |
| 89 | H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | 985 | 1 |
| 90 | H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | 985 | 1 |
| 91 | H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | 985 | 1 |
| 92 | H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | 985 | 1 |
| 93 | H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | 985 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 94 | H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | 985 | 1 |
| 95 | H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | 985 | 1 |
| 96 | H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | 985 | 1 |
| 97 | H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | 985 | 1 |
| 98 | H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | 985 | 1 |
| 99 | H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | 985 | 1 |
| 100 | H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | 985 | 1 |
| 101 | H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | 985 | 1 |
| 102 | H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | 985 | 1 |
| 103 | H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | 985 | 1 |
| 104 | H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | 985 | 1 |
| 105 | H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | 985 | 1 |
| 106 | H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | 985 | 1 |
| 107 | H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | 985 | 1 |
| 108 | H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | 985 | 1 |
| 109 | Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | 985 | 1 |
| 110 | H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | 985 | 1 |
| 111 | H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | 985 | 1 |
| 112 | H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | 985 | 1 |
| 113 | H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | 985 | 1 |
| 114 | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | 986 | 1 |
| 115 | Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | 998 | 1 |
| 116 | Isiechei, Obi | 104 Covington Meadows Ct., Unit L Covington, LA 70433 | 1,000 | 1 |
| 117 | Selzer, Nell | 106 Covington Meadows Ct., Unit F Covington, LA 70433 | 1,000 | 1 |
| 118 | Catholic Charities Archdiocese of New Orleans | 2008 Franklin Avenue, New Orleans, LA70117 (Warren Payne, Jr.) | 1,000 | 1 |
| 119 | Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | 1,000 | 1 |
| 120 | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | 1,008 | 1 |
| 121 | Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | 1,010 | 1 |
| 122 | Hagslette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | 1,011 | 1 |
| 123 | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, Florida 32526 | 1,016 | 1 |
| 124 | Keith Hall Properties, Inc. | 1247 Katie Lane 1249 Katie Lane 1251 Katie Lane 1253 Katie Lane Leeds, AL 35094 | 1,020 | 4 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 125 | New Orleans Area Habitat for Humanity, | 2500 Desire Street, New Orleans, LA 70117 | 1,020 | 1 |
| 126 | New Orleans Area Habitat for Humanity, | 2530 Gallier Street New Orleans, LA 70117 | 1,020 | 1 |
| 127 | New Orleans Area Habitat for Humanity, | 2537 Desire Street, New Orleans, LA 70117 | 1,020 | 1 |
| 128 | Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | 1,022 | 1 |
| 129 | New Orleans Area Habitat for Humanity, | 2401 Clouet Street, New Orleans, LA 70117 | 1,023 | 1 |
| 130 | Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | 1,024 | 1 |
| 131 | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | 1,025 | 1 |
| 132 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street, New Orleans, LA 70119 (Olivia Terance (deceased)) | 1,026 | 1 |
| 133 | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | 1,028 | 1 |
| 134 | Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | 1,029 | 1 |
| 135 | Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | 1,034 | 1 |
| 136 | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | 1,042 | 1 |
| 137 | Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | 1,047 | 1 |
| 138 | Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | 1,049 | 1 |
| 139 | Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | 1,054 | 1 |
| 140 | Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | 1,056 | 1 |
| 141 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street, New Orleans, LA 70127 (Sheila Morris) | 1,059 | 1 |
| 142 | Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | 1,064 | 1 |
| 143 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | 1,066 | 1 |
| 144 | Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | 1,066 | 1 |
| 145 | O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | 1,078 | 1 |
| 146 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | 1,083 | 1 |
| 147 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | 1,083 | 1 |
| 148 | Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | 1,096 | 1 |
| 149 | New Orleans Area Habitat for Humanity, | 1229 Port Street, New Orleans, LA 70117 | 1,100 | 1 |
| 150 | New Orleans Area Habitat for Humanity, | 1304 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 151 | New Orleans Area Habitat for Humanity, | 1308 Ferry Place, New Orleans, LA 70118 | 1,100 | 1 |
| 152 | New Orleans Area Habitat for Humanity, | 1309 Ferry Place, New Orleans, LA 70118 | 1,100 | 1 |
| 153 | New Orleans Area Habitat for Humanity, | 1315 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 154 | New Orleans Area Habitat for Humanity, | 1316 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 155 | New Orleans Area Habitat for Humanity, | 1320 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 156 | New Orleans Area Habitat for Humanity, | 1324 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 157 | New Orleans Area Habitat for Humanity, | 1327 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 158 | New Orleans Area Habitat for Humanity, | 1328 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 159 | New Orleans Area Habitat for Humanity, | 1331 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 160 | New Orleans Area Habitat for Humanity, | 1335 Ferry Place New Orleans, LA 70118 | 1,100 | 1 |
| 161 | New Orleans Area Habitat for Humanity, | 1437 Nunez Street New Orleans, LA 70114 | 1,100 | 1 |
| 162 | New Orleans Area Habitat for Humanity, | 146 Mimosa Lane Port Sulphur, LA 70083 (Avis Fitte) | 1,100 | 1 |
| 163 | New Orleans Area Habitat for Humanity, | 1701 Bartholomew Street New Orleans, LA 70117 (Joseph Johnson, | 1,100 | 1 |
| 164 | New Orleans Area Habitat for Humanity, | 1705 Bartholomew Street, New Orleans, LA70117 | 1,100 | 1 |
| 165 | Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | 1,100 | 1 |
| 166 | New Orleans Area Habitat for Humanity, | 1709 Bartholomew StreetNew Orleans, LA 70117 | 1,100 | 1 |
| 167 | New Orleans Area Habitat for Humanity, | 1713 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 168 | New Orleans Area Habitat for Humanity, | 1717 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 169 | New Orleans Area Habitat for Humanity, | 1721 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 170 | New Orleans Area Habitat for Humanity, | 1722Alvar Street New Orleans, LA 70117 | 1,100 | 1 |
| 171 | New Orleans Area Habitat for Humanity, | 1724 Alvar Street New Orleans, LA 70117 | 1,100 | 1 |
| 172 | New Orleans Area Habitat for Humanity, | 1725 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 173 | New Orleans Area Habitat for Humanity, | 1733 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 174 | New Orleans Area Habitat for Humanity, | 1800 Feliciana Street New Orleans, LA 70117 | 1,100 | 1 |
| 175 | New Orleans Area Habitat for Humanity, | 1801 Lesseps Street New Orleans, LA 70117 | 1,100 | 1 |
| 176 | New Orleans Area Habitat for Humanity, | 1804 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 177 | New Orleans Area Habitat for Humanity, | 1808 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 178 | New Orleans Area Habitat for Humanity, | 1812 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 179 | New Orleans Area Habitat for Humanity, | 1816 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 180 | New Orleans Area Habitat for Humanity, | 1817 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 181 | New Orleans Area Habitat for Humanity, | 1819 Feliciana Street New Orleans, LA 70117 | 1,100 | 1 |
| 182 | New Orleans Area Habitat for Humanity, | 1820 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 183 | New Orleans Area Habitat for Humanity, | 1821 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 184 | New Orleans Area Habitat for Humanity, | 1824 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 185 | New Orleans Area Habitat for Humanity, | 1824 Congress Street New Orleans, LA 70117 | 1,100 | 1 |
| 186 | New Orleans Area Habitat for Humanity, | 1825 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 187 | New Orleans Area Habitat for Humanity, | 1828 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 188 | New Orleans Area Habitat for Humanity, | 1832 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 189 | New Orleans Area Habitat for Humanity, | 1838 Feliciana New Orleans, LA 70117 (NOAHH) | 1,100 | 1 |
| 190 | New Orleans Area Habitat for Humanity, | 1900 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 191 | New Orleans Area Habitat for Humanity, | 1904 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 192 | New Orleans Area Habitat for Humanity, | 1908 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 193 | New Orleans Area Habitat for Humanity, | 1912 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 194 | New Orleans Area Habitat for Humanity, | 1916 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 195 | New Orleans Area Habitat for Humanity, | 1916 Mandeville Street New Orleans, LA 70117 | 1,100 | 1 |
| 196 | New Orleans Area Habitat for Humanity, | 1920 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 197 | New Orleans Area Habitat for Humanity, | 1921 Alvar Street, New Orleans, LA 70117 | 1,100 | 1 |
| 198 | New Orleans Area Habitat for Humanity, | 1922 Marigny Street New Orleans, LA 70117 | 1,100 | 1 |
| 199 | New Orleans Area Habitat for Humanity, | 1924 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 200 | New Orleans Area Habitat for Humanity, | 1925 Alvar Street, New Orleans, LA 70117 | 1,100 | 1 |
| 201 | New Orleans Area Habitat for Humanity, | 1928 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 202 | New Orleans Area Habitat for Humanity, | 1929 Alvar Street, New Orleans, LA 70117 | 1,100 | 1 |
| 203 | New Orleans Area Habitat for Humanity, | 1929 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 204 | New Orleans Area Habitat for Humanity, | 1929 Independence Street New Orleans, LA 70117 (Imani Polete) | 1,100 | 1 |
| 205 | New Orleans Area Habitat for Humanity, | 1931 France Street New Orleans, LA 70117 | 1,100 | 1 |
| 206 | New Orleans Area Habitat for Humanity, | 1932 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 207 | New Orleans Area Habitat for Humanity, | 1933 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 208 | New Orleans Area Habitat for Humanity, | 1936 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 209 | New Orleans Area Habitat for Humanity, | 1937 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 210 | New Orleans Area Habitat for Humanity, | 1940 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 211 | New Orleans Area Habitat for Humanity, | 1941 Bartholomew Street, New Orleans, LA 70117 | 1,100 | 1 |
| 212 | Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | 1,100 | 1 |
| 213 | New Orleans Area Habitat for Humanity, | 2021 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 214 | New Orleans Area Habitat for Humanity, | 2100 Painters Street New Orleans, LA 70117 | 1,100 | 1 |
| 215 | New Orleans Area Habitat for Humanity, | 2113 Louisa Street New Orleans, LA 70117 | 1,100 | 1 |
| 216 | New Orleans Area Habitat for Humanity, | 2116 Bartholomew Street New Orleans, LA 70117 (Shaunquel Dubose) | 1,100 | 1 |
| 217 | New Orleans Area Habitat for Humanity, | 2116 Painters Street New Orleans, LA 70117 | 1,100 | 1 |
| 218 | Duchane, Charles and Susianna | 2119 Caluda Lane, Violet, Louisiana 70092 | 1,100 | 1 |
| 219 | New Orleans Area Habitat for Humanity, | 2122 Caluda Street, Violet, LA 70092 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 220 | New Orleans Area Habitat for Humanity, | 2134 State Street New Orleans, LA 70118 | 1,100 | 1 |
| 221 | New Orleans Area Habitat for Humanity, | 2138 France Street New Orleans, LA 70117 | 1,100 | 1 |
| 222 | New Orleans Area Habitat for Humanity, | 2142 France Street New Orleans, LA 70117 | 1,100 | 1 |
| 223 | New Orleans Area Habitat for Humanity, | 2213 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 224 | New Orleans Area Habitat for Humanity, | 2217 Piety Street New Orleans, LA 70117 (Comitha May) | 1,100 | 1 |
| 225 | New Orleans Area Habitat for Humanity, | 2220 Highland Drive Violet, LA 70092 | 1,100 | 1 |
| 226 | New Orleans Area Habitat for Humanity, | 2221 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 227 | New Orleans Area Habitat for Humanity, | 2234 Feliciana Street New Orleans, LA 70117 | 1,100 | 1 |
| 228 | New Orleans Area Habitat for Humanity, | 2300 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 229 | New Orleans Area Habitat for Humanity, | 2301 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 230 | New Orleans Area Habitat for Humanity, | 2301 New Orleans Avenue Harvey, LA 70058 | 1,100 | 1 |
| 231 | New Orleans Area Habitat for Humanity, | 2305 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 232 | New Orleans Area Habitat for Humanity, | 2307 New Orleans Avenue Harvey, LA 70058 | 1,100 | 1 |
| 233 | New Orleans Area Habitat for Humanity, | 2309 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 234 | New Orleans Area Habitat for Humanity, | 2315 Jefferson Avenue Harvey, LA 70058 (Lorena Johnson) | 1,100 | 1 |
| 235 | New Orleans Area Habitat for Humanity, | 2316 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 236 | New Orleans Area Habitat for Humanity, | 2316 Victoria Avenue Harvey, LA 70058 | 1,100 | 1 |
| 237 | New Orleans Area Habitat for Humanity, | 2320 New Orleans Avenue Harvey, LA 70058 | 1,100 | 1 |
| 238 | New Orleans Area Habitat for Humanity, | 2320 Victoria Avenue Harvey, LA 70058 | 1,100 | 1 |
| 239 | New Orleans Area Habitat for Humanity, | 2323 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 240 | New Orleans Area Habitat for Humanity, | 2327 Mathis Avenue Harvey, LA 70058 | 1,100 | 1 |
| 241 | New Orleans Area Habitat for Humanity, | 2327 Rochelle Street Harvey, LA 70058 | 1,100 | 1 |
| 242 | New Orleans Area Habitat for Humanity, | 2327 Victoria Avenue Harvey, LA 70058 | 1,100 | 1 |
| 243 | New Orleans Area Habitat for Humanity, | 2328 Clouet Street, New Orleans, LA 70117 | 1,100 | 1 |
| 244 | New Orleans Area Habitat for Humanity, | 2328 Rochelle Street Harvey, LA70058 | 1,100 | 1 |
| 245 | New Orleans Area Habitat for Humanity, | 2330 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 246 | New Orleans Area Habitat for Humanity, | 2334 Rochelle Street Harvey, LA70058 | 1,100 | 1 |
| 247 | New Orleans Area Habitat for Humanity, | 2338 Rochelle Street Harvey, LA 70058 (Christy Kisack) | 1,100 | 1 |
| 248 | New Orleans Area Habitat for Humanity, | 2346 Louisa Street New Orleans, LA 70117 | 1,100 | 1 |
| 249 | New Orleans Area Habitat for Humanity, | 2401 Independence Street New Orleans, LA 70117 | 1,100 | 1 |
| 250 | New Orleans Area Habitat for Humanity, | 2401 S. Tonti Street New Orleans, LA 70125 | 1,100 | 1 |
| 251 | New Orleans Area Habitat for Humanity, | 2405 S. Tonti Street New Orleans, LA 70125 | 1,100 | 1 |
| 252 | New Orleans Area Habitat for Humanity, | 2409 S. Tonti Street New Orleans, LA 70125 (Shawanda Berry) | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 253 | New Orleans Area Habitat for Humanity, | 2414 Clouet Street, New Orleans, LA 70117 | 1,100 | 1 |
| 254 | New Orleans Area Habitat for Humanity, | 2415 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 255 | New Orleans Area Habitat for Humanity, | 2422 Clouet Street New Orleans, LA 70117 (Kelvin Jones) | 1,100 | 1 |
| 256 | New Orleans Area Habitat for Humanity, | 2434 Louisa Street New Orleans, LA 70117 | 1,100 | 1 |
| 257 | New Orleans Area Habitat for Humanity, | 2448 N Prieur Street New Orleans, LA 70117 | 1,100 | 1 |
| 258 | New Orleans Area Habitat for Humanity, | 2504 Desire Street, New Orleans, LA 70117 | 1,100 | 1 |
| 259 | New Orleans Area Habitat for Humanity, | 2519 Feliciana Street, New Orleans, LA 70117 | 1,100 | 1 |
| 260 | New Orleans Area Habitat for Humanity, | 2522 S Miro Street New Orleans, LA 70125 | 1,100 | 1 |
| 261 | New Orleans Area Habitat for Humanity, | 2525 N Miro Street New Orleans, LA 70117 | 1,100 | 1 |
| 262 | New Orleans Area Habitat for Humanity, | 2529 Caluda Street, Violet, LA 70092 | 1,100 | 1 |
| 263 | New Orleans Area Habitat for Humanity, | 2529 Desire Street, New Orleans, LA 70117 | 1,100 | 1 |
| 264 | New Orleans Area Habitat for Humanity, | 2544 Gallier New Orleans, LA 70117 (NOAHH) | 1,100 | 1 |
| 265 | New Orleans Area Habitat for Humanity, | 2545 Desire Street, New Orleans, LA 70117 | 1,100 | 1 |
| 266 | New Orleans Area Habitat for Humanity, | 2559 N Johnson Street New Orleans, LA 70117 | 1,100 | 1 |
| 267 | New Orleans Area Habitat for Humanity, | 2608 Gallier Street New Orleans, LA 70117 | 1,100 | 1 |
| 268 | New Orleans Area Habitat for Humanity, | 2618 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 269 | New Orleans Area Habitat for Humanity, | 2650 Piety Street New Orleans, LA 70117 | 1,100 | 1 |
| 270 | Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | 1,100 | 1 |
| 271 | New Orleans Area Habitat for Humanity, | 3127 N Galvez Street New Orleans, LA 70117 | 1,100 | 1 |
| 272 | New Orleans Area Habitat for Humanity, | 31273rd Street New Orleans, LA 70125 | 1,100 | 1 |
| 273 | New Orleans Area Habitat for Humanity, | 3140 N Roman Street New Orleans, LA 70117 | 1,100 | 1 |
| 274 | Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | 1,100 | 1 |
| 275 | New Orleans Area Habitat for Humanity, | 3235 Washington Avenue New Orleans, LA 70125 | 1,100 | 1 |
| 276 | New Orleans Area Habitat for Humanity, | 3251 Law Street New Orleans, LA 70117 | 1,100 | 1 |
| 277 | New Orleans Area Habitat for Humanity, | 3255 Law Street New Orleans, LA 70117 (Gloria Williams) | 1,100 | 1 |
| 278 | New Orleans Area Habitat for Humanity, | 3300 Daniel Drive, Violet, LA 70092 | 1,100 | 1 |
| 279 | New Orleans Area Habitat for Humanity, | 3301 Dryades Street New Orleans, LA 70117 (Alana Harris) | 1,100 | 1 |
| 280 | New Orleans Area Habitat for Humanity, | 3525 Eagle Street, New Orleans, LA 70118 | 1,100 | 1 |
| 281 | New Orleans Area Habitat for Humanity, | 3600 First Street New Orleans, LA 70125 | 1,100 | 1 |
| 282 | New Orleans Area Habitat for Humanity, | 3627 First Street New Orleans, LA 70125 | 1,100 | 1 |
| 283 | New Orleans Area Habitat for Humanity, | 3631 First Street New Orleans, LA 70125 | 1,100 | 1 |
| 284 | New Orleans Area Habitat for Humanity, | 3720 Fourth Street New Orleans, LA 70125 (Cathy Hankton) | 1,100 | 1 |
| 285 | New Orleans Area Habitat for Humanity, | 3740 St. Bernard Avenue New Orleans, LA 70122 | 1,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 286 | New Orleans Area Habitat for Humanity, | 3917 N Prieur Street New Orleans, LA 70117 | 1,100 | 1 |
| 287 | New Orleans Area Habitat for Humanity, | 3918 N Prieur Street New Orleans, LA 70117 | 1,100 | 1 |
| 288 | New Orleans Area Habitat for Humanity, | 3918 N. Johnson Street, New Orleans, LA 70117 | 1,100 | 1 |
| 289 | New Orleans Area Habitat for Humanity, | 4014 N Roman Street New Orleans, LA 70117 | 1,100 | 1 |
| 290 | New Orleans Area Habitat for Humanity, | 4015 N. Galvez Street New Orleans, LA 70117 | 1,100 | 1 |
| 291 | New Orleans Area Habitat for Humanity, | 4021 N Galvez Street New Orleans, LA 70117 | 1,100 | 1 |
| 292 | New Orleans Area Habitat for Humanity, | 4400 Ray Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 293 | New Orleans Area Habitat for Humanity, | 4505America StreetNew Orleans, LA70126 | 1,100 | 1 |
| 294 | New Orleans Area Habitat for Humanity, | 4559 America Street, New Orleans, LA 70126 | 1,100 | 1 |
| 295 | New Orleans Area Habitat for Humanity, | 4621 Dale Street, New Orleans, LA  70126 | 1,100 | 1 |
| 296 | New Orleans Area Habitat for Humanity, | 4733 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 297 | New Orleans Area Habitat for Humanity, | 4737 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 298 | New Orleans Area Habitat for Humanity, | 4745 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 299 | New Orleans Area Habitat for Humanity, | 4746 Wilson Avenue New Orleans, LA 70126 | 1,100 | 1 |
| 300 | New Orleans Area Habitat for Humanity, | 4809 Reynes Street New Orleans, LA 70126 | 1,100 | 1 |
| 301 | New Orleans Area Habitat for Humanity, | 4816 Tulip Street New Orleans, LA 70126 | 1,100 | 1 |
| 302 | New Orleans Area Habitat for Humanity, | 4819 Reynes Street New Orleans, LA 70126 | 1,100 | 1 |
| 303 | New Orleans Area Habitat for Humanity, | 4820America StreetNew Orleans, LA70126 | 1,100 | 1 |
| 304 | New Orleans Area Habitat for Humanity, | 4840 Camelia Street New Orleans, LA 70126 (Quentella Duplessis) | 1,100 | 1 |
| 305 | New Orleans Area Habitat for Humanity, | 4904 Dale Street, New Orleans, LA  70126 | 1,100 | 1 |
| 306 | New Orleans Area Habitat for Humanity, | 4926 Tulip Street New Orleans, LA 70126 (Schnika King) | 1,100 | 1 |
| 307 | New Orleans Area Habitat for Humanity, | 4929 Dodt Avenue, New Orleans, LA 70126 | 1,100 | 1 |
| 308 | Carter, Henry and Verline | 5319 N. Rampart Street New Orleans, LA 70117 | 1,100 | 1 |
| 309 | Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | 1,100 | 1 |
| 310 | New Orleans Area Habitat for Humanity, | 8529 Palmetto Street New Orleans, LA 70125 | 1,100 | 1 |
| 311 | New Orleans Area Habitat for Humanity, | 8739 Plum Street New Orleans, LA 70118 (Lugenia Raphell) | 1,100 | 1 |
| 312 | Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | 1,102 | 1 |
| 313 | Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 | 1,103 | 1 |
| 314 | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416, Boynton Beach, Florida 33426 | 1,103 | 1 |
| 315 | Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502, Boynton Beach, Florida 33426 | 1,103 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 316 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527, Boynton Beach, Florida 33426 | 1,103 | 1 |
| 317 | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 Boynton Beach, FL 33426 | 1,103 | 1 |
| 318 | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 Boynton Beach, Florida 33426 | 1,103 | 1 |
| 319 | Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | 1,103 | 1 |
| 320 | Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | 1,103 | 1 |
| 321 | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | 1,108 | 1 |
| 322 | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | 1,109 | 1 |
| 323 | Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | 1,109 | 1 |
| 324 | New Orleans Area Habitat for Humanity, | 1737 Bartholomew Street, New Orleans, LA 70117 | 1,110 | 1 |
| 325 | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | 1,110 | 1 |
| 326 | Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | 1,112 | 1 |
| 327 | Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | 1,113 | 1 |
| 328 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | 1,119 | 1 |
| 329 | Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 330 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 331 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 332 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221, Boynton Beach, Florida 33426 | 1,119 | 1 |
| 333 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 334 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | 1,119 | 1 |
| 335 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | 1,119 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 336 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 337 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | 1,119 | 1 |
| 338 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | 1,119 | |
| 339 | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 Boynton Beach, Florida 33426 | 1,119 | 1 |
| 340 | Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | 1,119 | 1 |
| 341 | Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | 1,122 | 1 |
| 342 | Shelton, Brandy | 2820 Shannon Drive Violet, LA 70092 | 1,125 | 1 |
| 343 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | 1,130 | 1 |
| 344 | Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | 1,136 | 1 |
| 345 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | 1,140 | 1 |
| 346 | Callia, Roger | 2329 Marietta Chalmette, LA 70043 | 1,140 | 1 |
| 347 | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | 1,141 | 1 |
| 348 | Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | 1,144 | 1 |
| 349 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | 1,146 | 1 |
| 350 | Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | 1,146 | 1 |
| 351 | Carter, John | 703 Waverly Place Opelika, AL 36804 | 1,148 | 1 |
| 352 | Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | 1,148 | 1 |
| 353 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive Riverview, Florida 33569 | 1,150 | 1 |
| 354 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | 1,150 | 1 |
| 355 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana/70126 | 1,150 | 1 |
| 356 | Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | 1,150 | 1 |
| 357 | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | 1,150 | 1 |
| 358 | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | 1,150 | 1 |
| 359 | Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | 1,150 | 1 |
| 360 | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | 1,150 | 1 |
| 361 | Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | 1,150 | 1 |
| 362 | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | 1,150 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 363 | Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | 1,150 | 1 |
| 364 | Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | 1,151 | 1 |
| 365 | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | 1,152 | 1 |
| 366 | Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | 1,152 | 1 |
| 367 | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | 1,152 | 1 |
| 368 | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | 1,152 | 1 |
| 369 | White, John and Evangeline | 820 Deslonde Street New Orleans, LA 70117 | 1,154 | 1 |
| 370 | de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | 1,156 | 1 |
| 371 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202, Port St. Lucie, Florida 34986 | 1,158 | 1 |
| 372 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209, Port St. Lucie, Florida 34987 | 1,158 | 1 |
| 373 | Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | 1,158 | 1 |
| 374 | Sims, Willie | 3720 James Street, Pensacola, Florida 32505 | 1,161 | 1 |
| 375 | Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | 1,161 | 1 |
| 376 | Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | 1,161 | 1 |
| 377 | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | 1,161 | 1 |
| 378 | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | 1,161 | 1 |
| 379 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 Ft. Myers, FL 33916 | 1,161 | 1 |
| 380 | Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | 1,164 | 1 |
| 381 | Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | 1,164 | 1 |
| 382 | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | 1,168 | 1 |
| 383 | Thomas, Celeste | 4780 Demontlutin Street, New Orleans, Louisiana 70122 | 1,168 | 1 |
| 384 | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 | 1,169 | 1 |
| 385 | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | 1,175 | 1 |
| 386 | Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | 1,178 | 1 |
| 387 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street, New Orleans, LA 70117 (Olga Walker) | 1,178 | 1 |
| 388 | Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | 1,182 | 1 |
| 389 | Robinson, Patrick | 8580 Athena Court Lehigh Acres, FL 33971 | 1,182 | 1 |
| 390 | Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 | 1,182 | 1 |
| 391 | Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | 1,183 | 1 |
| 392 | Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | 1,188 | 1 |
| 393 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | 1,189 | 1 |
| 394 | Croley, Paul | 140 S. Dixie Hwy. Unit 512 Hollywood, FL 33020 | 1,189 | 1 |

Ex. C-1

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 395 | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | 1,189 | 1 | |
| 396 | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | 1,190 | 1 | |
| 397 | Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | 1,190 | 1 | |
| 398 | Dolan, Christopher and Carrie | 3302 Rannock Moor Williamsburg, Virginia 23188 | 1,192 | 1 | Ex. 4 |
| 399 | Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873; and 151 Pennfield, Lehigh Acres, Florida 33873 | 1,195 | 2 | |
| 400 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street, New Orleans, LA 70117 (Lucille Hills) | 1,200 | 1 | |
| 401 | Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | 1,200 | 1 | |
| 402 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins, New Orleans, LA 70126 (Jeanette Wilson) | 1,200 | 1 | |
| 403 | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | 1,200 | 1 | |
| 404 | Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | 1,200 | 1 | |
| 405 | Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | 1,200 | 1 | |
| 406 | Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | 1,200 | 1 | |
| 407 | Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | 1,200 | 1 | |
| 408 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street, New Orleans, LA 70126 (Kenneth Gaspard) | 1,200 | 1 | |
| 409 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive, New Orleans, LA 70122 (Rosie Robichaux) | 1,200 | 1 | |
| 410 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd., New Orleans, LA 70122 (Augusta Carter) | 1,200 | 1 | |
| 411 | Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, Florida 32526 | 1,200 | 1 | |
| 412 | Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | 1,200 | 1 | |
| 413 | Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | 1,200 | 1 | |
| 414 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | 1,200 | 1 | |
| 415 | Forman, Stephen and Beverly | 254 Mestre Place North Venice, FL 34275 | 1,201 | 1 | |
| 416 | Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | 1,204 | 1 | |
| 417 | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | 1,204 | 1 | |
| 418 | Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue, Cape Coral, Florida 33909 | 1,205 | 1 | |
| 419 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203, Port St. Lucie, Florida 34987 | 1,209 | 1 | Ex. 5 |
| 420 | Abel, Kenneth | 10400 SW Stephanie Way #5210, Port St. Lucie, Florida 34987 | 1,209 | 1 | Ex. 6 |
| 421 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 Port St. Lucie, FL 34987 | 1,209 | 1 | |

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 422 | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 Port St. Lucie, FL 34987 | 1,209 | 1 | Ex. E-7 |
| 423 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | 1,209 | 1 | Ex. C-8 |
| 424 | Mariana, Margaret | 10560 SW Stephanie Way, 210 Port St. Lucie, Florida 34987 | 1,209 | 1 | |
| 425 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | 1,209 | 1 | |
| 426 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | 1,210 | 1 | |
| 427 | Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | 1,210 | 1 | |
| 428 | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 Port St. Lucie, FL 34987 | 1,214 | 1 | |
| 429 | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | 1,214 | 1 | |
| 430 | Labell, Barry | 10560 SW Stephanie Way, Unit 206, Port St. Lucie, Florida 34987 | 1,214 | 1 | |
| 431 | Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | 1,216 | 1 | |
| 432 | Purcell, Veronica | 6845 Mitchell Street, Jupiter, Florida 33458 | 1,218 | 1 | Ex. I-9 |
| 433 | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | 1,219 | 1 | |
| 434 | Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | 1,225 | 1 | |
| 435 | Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | 1,227 | 1 | |
| 436 | Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | 1,228 | 1 | |
| 437 | Cocquerelle, Nicolas | 4351 Bellaria Way #443 Ft. Myers, FL 33915 | 1,228 | 1 | |
| 438 | Avery, Janet | 10671 Camarelle Circle Fort Myers, FL 33913 | 1,229 | 1 | |
| 439 | St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | 1,230 | 1 | |
| 440 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street, New Orleans, LA 70122 (Melvin Wheeler) | 1,230 | 1 | |
| 441 | Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | 1,230 | 1 | |
| 442 | Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | 1,230 | 1 | |
| 443 | Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | 1,231 | 1 | |
| 444 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 Port St. Lucie, FL 34986 | 1,231 | 1 | |
| 445 | Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | 1,231 | 1 | |
| 446 | Williams, Queen | 639 Union Street Bay St. Louis, MO 35120 | 1,236 | 1 | |
| 447 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 448 | Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | 1,240 | 2 | |
| 449 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | 1,240 | 1 | |

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 450 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 451 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 452 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 453 | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 454 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 455 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 456 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508, Boynton Beach, Florida 33426 | 1,240 | 1 | |
| 457 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | 1,240 | 1 | |
| 458 | Valentine, David and Donna | 346 Mestre Place North Venice, FL 34275 | 1,240 | 1 | |
| 459 | Gittens, Dian | 4130 Bismarck Palm Drive Tampa, FL 33610 | 1,240 | 1 | |
| 460 | Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | 1,240 | 1 | |
| 461 | Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | 1,240 | 1 | |
| 462 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | 1,241 | 1 | |
| 463 | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7, Port St. Lucie, Florida 34987 | 1,242 | 1 | |
| 464 | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202, Port St. Lucie, Florida 34987 | 1,242 | 1 | |
| 465 | Adams, John and Andrea | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 | 1,242 | 1 | Ex.10 |
| 466 | Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 | 1,242 | 1 | Ex.11 |
| 467 | Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | 1,244 | 1 | |
| 468 | Crobett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | 1,244 | 1 | |
| 469 | Tierney, Susan and Jeffrey | 3301 Rannock Moor Williamsburg, Virginia 23188 | 1,244 | 1 | Ex.12 |
| 470 | Jones, Paul and Janet | 3303 Rannock Moor Williamsburg, Virginia 23188 | 1,244 | 1 | Ex.13 |
| 471 | Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | 1,244 | 1 | |
| 472 | Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 Boynton Beach, Florida 33426 | 1,246 | 1 | |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 473 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 474 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 475 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 476 | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 477 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 Boynton Beach, Florida 33426 | 1,246 | 1 |
| 478 | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529, Boynton Beach, Florida 33426 | 1,246 | 1 |
| 479 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | 1,250 | 1 |
| 480 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 Port St. Lucie, FL 34987 | 1,250 | 1 |
| 481 | Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | 1,250 | 1 |
| 482 | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | 1,250 | 1 |
| 483 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 | 1,252 | 1 |
| 484 | Andreoli, Robert | 13447 Addison Avenue Gulfport, MS 39503 | 1,256 | 1 |
| 485 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue Tampa, FL 33610 | 1,256 | 1 |
| 486 | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | 1,260 | 1 |
| 487 | Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | 1,260 | 1 |
| 488 | New Orleans Area Habitat for Humanity, | 4105 E. Louisiana State Drive Kenner, LA 70065 (Nicole Hymel) | 1,260 | 1 |
| 489 | Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | 1,261 | 1 |
| 490 | Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | 1,262 | 1 |
| 491 | Jones, Davon and Jennifer | 11535 Hammocks Glade Dr. Riverview, FL 33569 | 1,263 | 1 |
| 492 | Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | 1,263 | 1 |
| 493 | Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | 1,268 | 1 |
| 494 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | 1,269 | 1 |
| 495 | Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | 1,269 | 1 |
| 496 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | 1,269 | 1 |
| 497 | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | 1,270 | 1 |
| 498 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | 1,270 | 1 |
| 499 | Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | 1,270 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 500 | Walker, Barry | 30 Lang Place Ragland, AL 35131 | 1,272 | 1 |
| 501 | Landrum, Alton | 2813 N. Rocheblave Street New Orleans, LA 70117 | 1,273 | 1 |
| 502 | Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL 33971 | 1,273 | 1 |
| 503 | Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | 1,275 | 1 |
| 504 | Silva, Maria | 10308 Stone Moss Avenue Tampa, FL 33647 | 1,278 | 1 |
| 505 | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | 1,278 | 1 |
| 506 | Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | 1,279 | 1 |
| 507 | Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | 1,280 | 1 |
| 508 | Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | 1,280 | 1 |
| 509 | Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | 1,283 | 1 |
| 510 | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | 1,284 | 1 |
| 511 | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | 1,286 | 1 |
| 512 | Wischler, Robert | 3387 Desaix Boulevard, New Orleans, Louisiana 70119 | 1,287 | 1 |
| 513 | New Orleans Area Habitat for Humanity, | 2521 S. Galvez  Street New Orleans, LA 70125 | 1,290 | 1 |
| 514 | New Orleans Area Habitat for Humanity, | 3014 N Tonti Street New Orleans, LA 70117 | 1,290 | 1 |
| 515 | New Orleans Area Habitat for Humanity, Inc. | 4015 N. Derbigny Street New Orleans, LA 70117 (Tara Slessman and William Kennedy) | 1,290 | 1 |
| 516 | Davis, Alvin | 4721 Marjorie Lane New Orleans, LA 70122 | 1,291 | 1 |
| 517 | Stamps, Reginald | 200 Kymulga Road, Childersburg, Alabama 35044 | 1,293 | 1 |
| 518 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | 1,295 | 1 |
| 519 | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | 1,296 | 1 |
| 520 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | 1,298 | 1 |
| 521 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 | 1,298 | 1 |
| 522 | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | 1,300 | 1 |
| 523 | Burt, James and Janie | 2035 Sifield Greens Way Sun City Center, FL 33573 | 1,300 | 1 |
| 524 | White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | 1,300 | 1 |
| 525 | Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | 1,300 | 1 |
| 526 | Moritz, Christy | 3704 Gallo Drive Chalmette, Louisiana 70043 | 1,300 | 1 |
| 527 | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | 1,300 | 1 |
| 528 | H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 529 | H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 530 | H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 531 | H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | 1,300 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 532 | H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 533 | H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 534 | H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 535 | H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 536 | H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | 1,300 | 1 |
| 537 | Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | 1,300 | 1 |
| 538 | DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | 1,301 | 1 |
| 539 | Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | 1,302 | 1 |
| 540 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | 1,309 | 1 |
| 541 | New Orleans Area Habitat for Humanity, | 2344 Mazant Street New Orleans, LA 70117 | 1,311 | 1 |
| 542 | Promenade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | 1,312 | 1 |
| 543 | Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | 1,312 | 1 |
| 544 | Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | 1,314 | 1 |
| 545 | Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | 1,314 | 1 |
| 546 | Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | 1,317 | 1 |
| 547 | Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | 1,320 | 1 |
| 548 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | 1,320 | 1 |
| 549 | Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | 1,322 | 1 |
| 550 | Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | 1,322 | 1 |
| 551 | Kranz, Helene and Christina | 8644 Athena Court, Lehigh Acres, Florida 33971 | 1,322 | 1 |
| 552 | Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | 1,323 | 1 |
| 553 | New Orleans Area Habitat for Humanity, | 3030Albany StreetNew Orleans, LA 70121 | 1,323 | 1 |
| 554 | Barreca, Antoine and Nicole | 3805 Jupiter Drive Chalmette, LA 70043 | 1,323 | 1 |
| 555 | Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | 1,324 | 1 |
| 556 | Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | 1,325 | 1 |
| 557 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive Ft. Pierce, FL 34982 | 1,326 | 1 |
| 558 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | 1,326 | 1 |
| 559 | Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | 1,330 | 1 |
| 560 | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | 1,332 | 1 |
| 561 | Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | 1,332 | 1 |
| 562 | Myott, Frances | 3208 Rannock Moor Williamsburg, Virginia 23188 | 1,334 | 1 |
| 563 | Tompkins, Mark and Karen | 3306 Arran Thistle Williamsburg, VA 23188 | 1,334 | 1 |
| 564 | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | 1,334 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 565 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | 1,337 | 1 |
| 566 | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | 1,337 | 1 |
| 567 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | 1,340 | 1 |
| 568 | Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | 1,343 | 1 |
| 569 | Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | 1,344 | 1 |
| 570 | Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | 1,344 | 1 |
| 571 | Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | 1,344 | 1 |
| 572 | Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 3018 | 1,344 | 1 |
| 573 | Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | 1,345 | 1 |
| 574 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a | 194 Holloway Hill Drive Montevallo, AL 35115 | 1,349 | 1 |
| 575 | Bell, Thomes E. | 180 Tessa Circle, Albertville, Alabama 35950 | 1,350 | 1 |
| 576 | Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | 1,350 | 1 |
| 577 | Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | 1,350 | 1 |
| 578 | Murray, Charles Conrad, Justin Conrad, Jessica obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | 1,352 | 1 |
| 579 | Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | 1,352 | 1 |
| 580 | Bailey, Dorothy | 3304 Rannock Moor Williamsburg, VA 23188 | 1,352 | 1 |
| 581 | Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | 1,352 | 1 |
| 582 | Roy, Clifford | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | 1,356 | 1 |
| 583 | Berejio, Joseph | 8007 West 36 Avenue, Apt. 5 Hialeah, FL | 1,356 | 1 |
| 584 | Alvarez, Ricardo | 8013 W. 36th Avenue, Unit 3 Hialeah, FL 33018 | 1,356 | 1 |
| 585 | Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | 1,356 | 1 |
| 586 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | 1,356 | 1 |
| 587 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | 1,356 | 1 |
| 588 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 Hialeah, FL | 1,356 | 1 |
| 589 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | 1,356 | 1 |
| 590 | Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | 1,356 | 1 |
| 591 | Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #4 Hialeah, FL 33108 | 1,356 | 1 |
| 592 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | 1,360 | 1 |
| 593 | Prieto, Belkis | 8049 W 36th Avenue #5 Hialeah, FL 33018 | 1,360 | 1 |
| 594 | Perez, Carlos | 8129 W 76th Street Unit #3 Hialeah, FL 33018 | 1,360 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 595 | Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | 1,360 | 1 |
| 596 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | 1,361 | 1 |
| 597 | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 Hialeah, FL 33018 | 1,361 | 1 |
| 598 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL 33018 | 1,361 | 1 |
| 599 | Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | 1,361 | 1 |
| 600 | Lorenzo, Lisandro | 6097 NW 116th Drive Coral Spring, FL 33076 | 1,362 | 1 |
| 601 | Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | 1,364 | 1 |
| 602 | Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | 1,364 | 1 |
| 603 | Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | 1,371 | 1 |
| 604 | Edwards, Richard | 1629 SW 14th Place Cape Coral, Florida 33991 | 1,375 | 1 |
| 605 | Jennings, Marydia | 6101 Perlita Street New Orleans, LA 70122 | 1,375 | 1 |
| 606 | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | 1,376 | 1 |
| 607 | Prescott, Scott | 7816 104 Court, Vero Beach, Florida 32967 | 1,376 | 1 |
| 608 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | 1,377 | 1 |
| 609 | O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | 1,378 | 1 |
| 610 | Ayers, Randy and Carrie | 2379 Ridgemont Drive, Birmingham, Alabama 35244 | 1,379 | 1 |
| 611 | Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | 1,380 | 1 |
| 612 | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | 1,380 | 1 |
| 613 | Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 | 1,381 | 1 |
| 614 | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | 1,381 | 1 |
| 615 | Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | 1,382 | 1 |
| 616 | Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | 1,383 | 1 |
| 617 | Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | 1,385 | 1 |
| 618 | Huszar, Steve and Nancy | 10838 SW Meeting Street Port St. Lucie, FL 34987 | 1,386 | 1 |
| 619 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street, New Orleans, LA 70122 (Guillermo & Anita Salgado) | 1,386 | 1 |
| 620 | Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | 1,386 | 1 |
| 621 | Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | 1,386 | 1 |
| 622 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. New Orleans, LA 70115 (Pauline Hurst) | 1,389 | 1 |
| 623 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | 1,389 | 1 |
| 624 | Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | 1,396 | 1 |
| 625 | Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | 1,397 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 626 | Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 | 1,398 | 1 |
| 627 | Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | 1,398 | 1 |
| 628 | Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | 1,398 | 1 |
| 629 | Dow, Jared | 172 S.E. 2nd Street, Deerfield Beach, Florida 33441 | 1,398 | 1 |
| 630 | Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 | 1,398 | 1 |
| 631 | Bautista, Mario | 184 SE 2nd Street Deerfield Beach, FL 33441 | 1,398 | 1 |
| 632 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | 1,398 | 1 |
| 633 | Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | 1,398 | 1 |
| 634 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | 1,398 | 1 |
| 635 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33411 | 1,398 | 1 |
| 636 | Trujillo, Lisset | 8049 W 36th Avenue #3 Hialeah, FL 33018 | 1,398 | 1 |
| 637 | Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | 1,399 | 1 |
| 638 | Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | 1,400 | 1 |
| 639 | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | 1,400 | 1 |
| 640 | Smith, Allen and Janis | 25720 E. Sycamore Street Lancombe, LA 70445 | 1,400 | 1 |
| 641 | Pizanni, Calvin and Lindsay | 2661 Rue Jesam, Marrero, Louisiana70072 | 1,400 | 1 |
| 642 | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | 1,400 | 1 |
| 643 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | 1,400 | 1 |
| 644 | Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | 1,400 | 1 |
| 645 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive, New Orleans, LA 70126 (Yvonne Jones) | 1,400 | 1 |
| 646 | Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | 1,402 | 1 |
| 647 | Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | 1,407 | 1 |
| 648 | Vaughan, Gregory and Pauline | 2036 NW 7th Street Cape Coral, FL 33993 | 1,408 | 1 |
| 649 | Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | 1,409 | 1 |
| 650 | Foster, Van | 1514 11th Street N, Birmingham, Alabama 35204 | 1,414 | 1 |
| 651 | Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | 1,415 | 1 |
| 652 | Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | 1,416 | 1 |
| 653 | Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | 1,416 | 1 |
| 654 | McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | 1,418 | 1 |
| 655 | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | 1,418 | 1 |
| 656 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | 1,418 | 1 |
| 657 | Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 | 1,418 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 658 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | 1,420 | 1 |
| 659 | Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | 1,423 | 1 |
| 660 | Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | 1,425 | 1 |
| 661 | Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | 1,426 | 1 |
| 662 | Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | 1,426 | 1 |
| 663 | Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | 1,426 | 1 |
| 664 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | 1,426 | 1 |
| 665 | Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | 1,426 | 1 |
| 666 | Cardenas, Edward | 5030 SW 126 Avenue Miramar, Florida 33027 | 1,426 | 1 |
| 667 | Marcario, Katherine | 1008 Bristol Greens Court, Sun City Center, Florida 33573 | 1,429 | 1 |
| 668 | Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | 1,429 | 1 |
| 669 | Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 | 1,429 | 1 |
| 670 | Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | 1,434 | 1 |
| 671 | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | 1,434 | 1 |
| 672 | Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, Alabama 36507 | 1,435 | 1 |
| 673 | Saliba, Dawn | 6102 Raintree Trail Fort Pierce, Florida 34950 | 1,435 | 1 |
| 674 | Craig, Michael and Deborah | 4678 19th Avenue S. St. Petersburg, FL 33711 | 1,436 | 1 |
| 675 | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | 1,440 | 1 |
| 676 | Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | 1,440 | 1 |
| 677 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | 1,442 | 1 |
| 678 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 Hialeah, FL 33018 | 1,442 | 1 |
| 679 | Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | 1,443 | 1 |
| 680 | Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | 1,445 | 1 |
| 681 | Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | 1,445 | 1 |
| 682 | Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | 1,446 | 1 |
| 683 | Callwood, Alberto and Sandy | 11522 Hammocks Glade Drive Riverview, FL 33569 | 1,447 | 1 |
| 684 | Moore, Deborah and David | 10320 SW Stephanie Way, #7-208, Port St. Lucie, Florida34986 | 1,448 | 1 |
| 685 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | 1,448 | 1 |
| 686 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL | 1,448 | 1 |
| 687 | Godwin, Franklin and Veronica | 10440 Stephanie Way, #205, Port St. Lucie, Florida 34987 | 1,448 | 1 |
| 688 | Dumas, John | 10560 Stephanie Way Unit 1-104 Port St. Lucie, FL 34987 | 1,448 | 1 |
| 689 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | 1,448 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 690 | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way Naples, FL 34120 | 1,451 | 1 |
| 691 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | 1,452 | 1 |
| 692 | Thomas, Omar and Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | 1,452 | 1 |
| 693 | Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | 1,453 | 1 |
| 694 | D' Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305, Boynton Beach, Florida 33426 | 1,453 | 1 |
| 695 | Arnold, Mike and Nicole | 9413 Brighton Avenue Elberta, AL 36530 | 1,455 | 1 |
| 696 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | 1,456 | 1 |
| 697 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | 1,456 | 1 |
| 698 | Headley, Danny and Cathy | 5313 County Road 24, Verbena, Alabama 36091 | 1,456 | 1 |
| 699 | Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | 1,458 | 1 |
| 700 | Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | 1,458 | 1 |
| 701 | Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | 1,458 | 1 |
| 702 | Elliott, Mary | 2996 Centerwood Drive, Jacksonville, Florida 32218 | 1,459 | 1 |
| 703 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 6 North Fort Myers, FL 33903 | 1,459 | 1 |
| 704 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | 1,460 | 1 |
| 705 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 Boynton Beach, FL 33426 | 1,460 | 1 |
| 706 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 707 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 708 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 709 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 710 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | 1,460 | 1 |
| 711 | Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | 1,462 | 1 |
| 712 | Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | 1,462 | 1 |
| 713 | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | 1,462 | 1 |
| 714 | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | 1,463 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 715 | Burks, Gary and Pamela | 1500 Paula Street New Orleans, LA 70122 | 1,464 | 1 |
| 716 | Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | 1,464 | 1 |
| 717 | Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | 1,464 | 1 |
| 718 | Cricos, Sebastian and Villanueva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | 1,464 | 1 |
| 719 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 Hialeah, FL 33018 | 1,464 | 1 |
| 720 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | 1,464 | 1 |
| 721 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 | 1,470 | 1 |
| 722 | Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | 1,473 | 1 |
| 723 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | 1,473 | 1 |
| 724 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | 1,474 | 1 |
| 725 | Gillette, Henry and Jane | 2406 31st Avenue Tampa, FL 33610 | 1,474 | 1 |
| 726 | Gilbert, Rachel | 106 Covington Meadows Cl., Unit E. Covington, LA 70433 | 1,476 | 1 |
| 727 | Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 | 1,478 | 1 |
| 728 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | 1,478 | 1 |
| 729 | Valez, Louis | 5427 Paris Avenue, New Orleans, Louisiana 70122 | 1,479 | 1 |
| 730 | Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 | 1,479 | 1 |
| 731 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Miramar, Florida 33027 | 1,481 | 1 |
| 732 | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | 1,481 | 1 |
| 733 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 Miramar, Florida 33027 | 1,481 | 1 |
| 734 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | 1,481 | 1 |
| 735 | McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | 1,481 | 1 |
| 736 | Murdali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | 1,481 | 1 |
| 737 | Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | 1,482 | 1 |
| 738 | Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | 1,482 | 1 |
| 739 | Baker, Gary and Lynn | 2817 NW 4th Terrace Cape Coral, Florida 33993 | 1,482 | 1 |
| 740 | D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | 1,482 | 1 |
| 741 | Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | 1,482 | 1 |
| 742 | Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | 1,482 | 1 |
| 743 | Urso, Christopher | 2120 Delightful Drive, Ruskin, Florida 33570 | 1,484 | 1 |
| 744 | Bell, Marvaleen | 4720 Terrace Street, Birmingham, Alabama 35208 | 1,488 | 1 |
| 745 | Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft. Myers, Florida 33907 | 1,490 | 1 |
| 746 | Foster, Van | 1610 13th Street N Birmingham, Alabama 35204 | 1,490 | 1 |
| 747 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. Covington, LA 70435 | 1,494 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 748 | Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | 1,496 | 1 |
| 749 | Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | 1,496 | 1 |
| 750 | Grant, Tonia | 2412 E 31st Avenue Tampa, FL 33610 | 1,496 | 1 |
| 751 | Leger, Marie | 3803 Machado Street Tampa, FL 33610 | 1,496 | 1 |
| 752 | Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | 1,500 | 1 |
| 753 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street, New Orleans, LA 70114 (Ruth & Shirleen Harrison) | 1,500 | 1 |
| 754 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | 1,500 | 1 |
| 755 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street, New Orleans, LA 70119 (Annette Joseph) | 1,500 | 1 |
| 756 | New Orleans Area Habitat for Humanity, | 1917 Highland Drive Violet, LA 70092 | 1,500 | 1 |
| 757 | Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | 1,500 | 1 |
| 758 | New Orleans Area Habitat for Humanity, | 2108 Tiffany CtSt. Bernard, LA 70085 | 1,500 | 1 |
| 759 | New Orleans Area Habitat for Humanity, | 2113 Gina Drive St. Bernard, LA70084 | 1,500 | 1 |
| 760 | New Orleans Area Habitat for Humanity, | 2701 Kenilworth Drive St. Bernard, LA 70085 | 1,500 | 1 |
| 761 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115  3010 Dryades Street New Orleans, LA 70115  3014 Dryades Street New Orleans, LA 70115  3211 Dryades Street New Orleans, LA 70115 | 1,500 | 4 |
| 762 | Chambliss, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | 1,500 | 1 |
| 763 | New Orleans Area Habitat for Humanity, | 3125 N Galvez Street New Orleans, LA 70117 | 1,500 | 1 |
| 764 | New Orleans Area Habitat for Humanity, | 3229 Maureen Lane Mereaux, LA 70075 | 1,500 | 1 |
| 765 | New Orleans Area Habitat for Humanity, | 3308 Rose Street Chalmette, LA70043 | 1,500 | 1 |
| 766 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street, New Orleans, LA 70122 (Antonio & Laurette Bernard) | 1,500 | 1 |
| 767 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive New Orleans, LA 70126 (Lydia Taylor) | 1,500 | 1 |
| 768 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street, New Orleans, LA 70122 (Lucille Segura) | 1,500 | 1 |
| 769 | Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | 1,500 | 1 |
| 770 | Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | 1,500 | 1 |
| 771 | Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | 1,501 | 1 |
| 772 | Ingram, Charlie E. | 2425 Veronica Street Chalmette, LA 70433 | 1,503 | 1 |
| 773 | Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | 1,503 | 1 |

Ex. 2

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 774 | Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | 1,503 | 1 |
| 775 | McKee, Brett and Sara | 1341 Lyonshire Drive, Wesley Chapel, Florida 33543 | 1,506 | 1 |
| 776 | Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | 1,509 | 1 |
| 777 | Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | 1,510 | 1 |
| 778 | Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | 1,511 | 1 |
| 779 | Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | 1,512 | 1 |
| 780 | Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | 1,512 | 1 |
| 781 | Van Vu, Thana and Trinh, Tro Thi | 5001 E. North Street Pass Christian, MS 39571 | 1,512 | 1 |
| 782 | Allison, Tim | 704 Cahaba Manor Drive, Birmingham, Alabama 35124 | 1,512 | 1 |
| 783 | PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | 1,514 | 1 |
| 784 | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | 1,515 | 1 |
| 785 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | 1,519 | 1 |
| 786 | Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | 1,519 | 1 |
| 787 | LeBlanc, Beatrice | 4510 Cerise Avenue New Orleans, Louisiana 70127 | 1,519 | 1 |
| 788 | Patterson, Rory | 531 Cardinal Street SE Palm Bay, FL 32909 | 1,519 | 1 |
| 789 | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | 1,519 | 1 |
| 790 | New Orleans Area Habitat for Humanity, | 1934 Pilate Lane St. Bernard, LA 70085 (Roseanna Maurice) | 1,520 | 1 |
| 791 | New Orleans Area Habitat for Humanity, | 2200 Tiffany CtSt. Bernard, LA 70085 | 1,520 | 1 |
| 792 | Escorcia, David and Tricia | 2216 Half Section Line Road Albertviel, AL | 1,520 | 1 |
| 793 | New Orleans Area Habitat for Humanity, | 2320 Licciardi Lane Violet, LA 70092 | 1,520 | 1 |
| 794 | New Orleans Area Habitat for Humanity, | 2500 Gina Drive St. Bernard, LA 70085 | 1,520 | 1 |
| 795 | New Orleans Area Habitat for Humanity, | 31Gibbs Drive Chalmette, LA70043 | 1,520 | 1 |
| 796 | New Orleans Area Habitat for Humanity, | 3511 Jackson Boulevard Chalmette, LA 70043 (Billie Hathaway) | 1,520 | 1 |
| 797 | Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | 1,520 | 1 |
| 798 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | 1,522 | 1 |
| 799 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | 1,524 | 1 |
| 800 | Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | 1,526 | 1 |
| 801 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | 1,526 | 1 |
| 802 | Aumack, Gary and Nancy | 1195 SE Westminster Place, Stuart, Florida 34997 | 1,527 | 1 |
| 803 | Kelly, Francine | 8416 101st Court Vero Beach, FL 32967 | 1,527 | 1 |
| 804 | Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | 1,528 | 1 |
| 805 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | 1,530 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 806 | Mariner Village Investments LLC | 5128 Mariner Garden Circle 4996 Mariner Garden Circle 5144 Mariner Garden Circle 5039 Mariner Garden Circle 5047 Mariner Garden Circle 5156 Mariner Garden Circle Stuart, FL 34997 | 1,530 | 6 |
| 807 | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | 1,530 | 1 |
| 808 | Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | 1,531 | 1 |
| 809 | Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | 1,532 | 1 |
| 810 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | 1,533 | 1 |
| 811 | Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | 1,534 | 1 |
| 812 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | 1,535 | 1 |
| 813 | Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | 1,536 | 1 |
| 814 | Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | 1,538 | 1 |
| 815 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | 1,539 | 1 |
| 816 | Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | 1,540 | 1 |
| 817 | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | 1,540 | 1 |
| 818 | Wilson, Michael and Wilson-Romans, | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | 1,542 | 1 |
| 819 | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | 1,542 | 1 |
| 820 | Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | 1,544 | 1 |
| 821 | Unschuld, Neal | 6072 N.W. 116th Drive Coral Springs, FL 33076 | 1,544 | 1 |
| 822 | Lewis, Eloise | 817 King Leon Way, Sun City Center, Florida 33573 | 1,544 | 1 |
| 823 | Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | 1,547 | 1 |
| 824 | Hudson, Derrick and La'Toya | 7160 Northgate Drive New Orleans, LA 70128  7166 Northgate Drive New Orleans, LA 70128 | 1,548 | 2 |
| 825 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | 1,550 | 1 |
| 826 | Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | 1,551 | 1 |
| 827 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | 1,552 | 1 |
| 828 | Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | 1,552 | 1 |
| 829 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive Tampa, FL 33647 | 1,552 | 1 |
| 830 | Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | 1,553 | 1 |
| 831 | Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | 1,554 | 1 |
| 832 | Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | 1,555 | 1 |
| 833 | Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 | 1,556 | 1 |
| 834 | Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | 1,556 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 835 | Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | 1,557 | 1 |
| 836 | Pequigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 | 1,557 | 1 |
| 837 | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | 1,557 | 1 |
| 838 | McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | 1,558 | 1 |
| 839 | Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | 1,560 | 1 |
| 840 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive Gulfport, MS 39503 | 1,566 | 1 |
| 841 | Nunez, Patricia | 22 E. Carmack Drive, Chalmette, Louisiana 70043 | 1,567 | 1 |
| 842 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 730 Whitney Avenue New Orleans, LA 70114 | 1,567 | 2 |
| 843 | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | 1,568 | 1 |
| 844 | Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | 1,569 | 1 |
| 845 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | 1,572 | 1 |
| 846 | Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | 1,572 | 1 |
| 847 | Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | 1,573 | 1 |
| 848 | Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | 1,574 | 1 |
| 849 | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 | 1,575 | 1 |
| 850 | Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | 1,575 | 1 |
| 851 | Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | 1,575 | 1 |
| 852 | Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | 1,576 | 1 |
| 853 | Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 | 1,577 | 1 |
| 854 | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | 1,581 | 1 |
| 855 | Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | 1,583 | 1 |
| 856 | Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | 1,584 | 1 |
| 857 | Davis, Betty | 15604 Parkwood Drive South Gulfport, MS 39503 | 1,586 | 1 |
| 858 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | 1,586 | 1 |
| 859 | Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | 1,587 | 1 |
| 860 | Silva, Raphael and Grace | 10312 Stone Moss Avenue Tampa, FL 33647 | 1,587 | 1 |
| 861 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | 1,587 | 1 |
| 862 | Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | 1,587 | 1 |
| 863 | Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | 1,587 | 1 |
| 864 | Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | 1,589 | 1 |
| 865 | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | 1,589 | 1 |
| 866 | Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | 1,590 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 867 | LIPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | 1,596 | 1 |
| 868 | Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | 1,597 | 1 |
| 869 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | 1,598 | 1 |
| 870 | Lewis, Judith | 940 46th Street Easley, Birmingham, Alabama 35080 | 1,599 | 1 |
| 871 | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | 1,600 | 1 |
| 872 | Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | 1,600 | 1 |
| 873 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | 1,600 | 1 |
| 874 | Bourg, James | 2031 Benjamin Street, Arabi, Louisiana 70032 | 1,600 | 1 |
| 875 | Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | 1,600 | 1 |
| 876 | Williams, Gail | 35 East Carmack Chalmette, LA 70043 | 1,600 | 1 |
| 877 | Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | 1,600 | 1 |
| 878 | Flanagan, Robert | 4501 Olive Drive Meraux, LA 70075 | 1,600 | 1 |
| 879 | Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | 1,600 | 1 |
| 880 | Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | 1,600 | 1 |
| 881 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc, Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | 1,600 | 1 |
| 882 | Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | 1,600 | 1 |
| 883 | New Orleans Area Habitat for Humanity, Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 3300 Jackson Boulevard Chalmette, LA70043 | 1,602 | 1 |
| 884 | | 725 Navarre Avenue New Orleans, LA 70124 | 1,602 | 1 |
| 885 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 | 1,603 | 1 |
| 886 | Forte, John | 3002 Paris Road Chalmette, LA 70043 | 1,604 | 1 |
| 887 | Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | 1,605 | 1 |
| 888 | Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | 1,605 | 1 |
| 889 | Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | 1,606 | 1 |
| 890 | Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | 1,606 | 1 |
| 891 | Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 19428 | 1,606 | 1 |
| 892 | Cardenas, Francisco | 6928 Marble Fawn Place Riverview, Florida 33578 | 1,606 | 1 |
| 893 | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | 1,607 | 1 |
| 894 | Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | 1,610 | 1 |
| 895 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | 1,610 | 1 |
| 896 | Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 | 1,611 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 897 | Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | 1,614 | 1 |
| 898 | Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | 1,614 | 1 |
| 899 | Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 | 1,615 | 1 |
| 900 | Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | 1,616 | 1 |
| 901 | Woodward, Benjamin and Deborah | 10600 Tara Dawn Circle, Pensacola, Florida 32534 | 1,619 | 1 |
| 902 | Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | 1,620 | 1 |
| 903 | Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | 1,620 | 1 |
| 904 | Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | 1,620 | 1 |
| 905 | Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | 1,621 | 1 |
| 906 | De Vicente, Evelyn Duboq | 8049 NW 108 Place, Doral, Florida 33178 | 1,621 | 1 |
| 907 | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | 1,623 | 1 |
| 908 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | 1,624 | 1 |
| 909 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | 1,625 | 1 |
| 910 | Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | 1,625 | 1 |
| 911 | Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | 1,626 | 1 |
| 912 | Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | 1,628 | 1 |
| 913 | Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | 1,629 | 1 |
| 914 | Summerall, Charles and Sharon | 2060 Deerwood Road Seffiner, FL 33584 | 1,630 | 1 |
| 915 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way Sun City Center, Florida 33573 | 1,630 | 1 |
| 916 | Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | 1,630 | 1 |
| 917 | Morgan, Jetson and Lee | 2561 52nd Avenue, N.E. Naples, Florida 34120 | 1,630 | 1 (See 1746) |
| 918 | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | 1,630 | 1 |
| 919 | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 | 1,630 | 1 |
| 920 | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | 1,630 | 1 |
| 921 | Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | 1,632 | 1 |
| 922 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive Wesley Chapel, FL 33543 | 1,632 | 1 |
| 923 | Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 | 1,633 | 1 |
| 924 | Wint, Edmond and Dockery-Wint, | 1590 Abalom Street Port Charlotte, FL 33980 | 1,636 | 1 |
| 925 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | 1,636 | 1 |
| 926 | Klett, Mark and Klett Consulting Group, | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | 1,636 | 1 |
| 927 | McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | 1,638 | 1 |
| 928 | Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 | 1,638 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 929 | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way Venice, Florida 34275 | 1,638 | 1 |
| 930 | New Orleans Area Habitat for Humanity, | 1340 Bayou Road, St. Bernard, LA 70085 | 1,640 | 1 |
| 931 | New Orleans Area Habitat for Humanity, | 1533 Bayou Road, St. Bernard, LA 70085 | 1,640 | 1 |
| 932 | New Orleans Area Habitat for Humanity, | 1816 Karl Drive Arabi, LA 70032 | 1,640 | 1 |
| 933 | New Orleans Area Habitat for Humanity, | 1905 Tino Lane Violet, LA 70093 (Donald and Charlette Rush) | 1,640 | 1 |
| 934 | New Orleans Area Habitat for Humanity, | 1927 Bridgehead Lane, Violet, LA 70092 | 1,640 | 1 |
| 935 | New Orleans Area Habitat for Humanity, | 2312 Farmsite Road Violet, LA 70092 | 1,640 | 1 |
| 936 | New Orleans Area Habitat for Humanity, | 2312 Gina Drive St. Bernard, LA70085 | 1,640 | 1 |
| 937 | Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | 1,640 | 1 |
| 938 | New Orleans Area Habitat for Humanity, | 2717 Palmetto Street New Orleans, LA 70125 | 1,640 | 1 |
| 939 | New Orleans Area Habitat for Humanity, | 2720 Gina Drive St. Bernard, LA 70085 | 1,640 | 1 |
| 940 | New Orleans Area Habitat for Humanity, | 65 Old Hickory Street Chalmette, LA 70043 | 1,640 | 1 |
| 941 | New Orleans Area Habitat for Humanity, | 7 Caroll Drive, Chalmette, LA 70043 | 1,640 | 1 |
| 942 | New Orleans Area Habitat for Humanity, | 720 Marais Chalmette, LA (Sandra Reuther) | 1,640 | 1 |
| 943 | New Orleans Area Habitat for Humanity, | 7232 Prosperity Street Arabi, LA 70032 | 1,640 | 1 |
| 944 | Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | 1,641 | 1 |
| 945 | Townsend, Steven and Maner, Christopher | 225 NE 5th Terrace Cape Coral, FL 33909 | 1,642 | 1 |
| 946 | Quezada, Nelly | 11404 LAUREL BROOK COURT Riverview, FL 33569 | 1,644 | 1 |
| 947 | Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | 1,644 | 1 |
| 948 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | 1,645 | 1 |
| 949 | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | 1,646 | 1 |
| 950 | Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | 1,646 | 1 |
| 951 | Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | 1,646 | 1 |
| 952 | Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | 1,646 | 1 |
| 953 | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | 1,647 | 1 |
| 954 | Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | 1,647 | 1 |
| 955 | Egermayer, Craig | 21705 First Street Silverhill, AL 36576 | 1,648 | 1 |
| 956 | Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | 1,649 | 1 |
| 957 | Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | 1,650 | 1 |
| 958 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | 1,650 | 1 |
| 959 | Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | 1,650 | 1 |
| 960 | New Orleans Area Habitat for Humanity, Inc. | 6101 Second Street Violet, La 70092  3304 Daniel Drive Violet, LA 70092 | 1,650 | 2 |

Ex. E-18

| | Claimant Name | Street Address | Square Footage | # of Units | Ex. D |
|---|---|---|---|---|---|
| 961 | Fineschi, Nicola and Connie | 1200 Magnolia Alley, Mandeville, Louisiana 70471 | 1,652 | 1 | |
| 962 | Borne, Barry and Mary | 1217 Magnolia Avenue Mandeville, LA 70124 | 1,652 | 1 | |
| 963 | Hudson, Adam | 1818 Perdido Blvd., Gautier, Mississippi 39553 | 1,652 | 1 | |
| 964 | Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | 1,654 | 1 | |
| 965 | Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | 1,654 | 1 | |
| 966 | Ridley, Olivia | 3461 Acton Road Moody, AL 35004 | 1,654 | 1 | |
| 967 | Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | 1,655 | 1 | |
| 968 | Kehoe, Molly | 1204 Magnolia Alley Mandeville, LA 70124 | 1,656 | 1 | |
| 969 | Back, Charles and Mary | 1215 Magnolia Alley Mandeville, LA 70471 | 1,656 | 1 | Ex. D |
| 970 | Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | 1,656 | 1 | |
| 971 | Mosley, Tracey and Tami | 12200 Minnesota Avenue Punta Gorda, FL 33955 | 1,660 | 1 | |
| 972 | Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | 1,660 | 1 | |
| 973 | Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | 1,660 | 1 | |
| 974 | Capizola, Edith | 313 Cipriani Way North Venice, FL 34275 | 1,661 | 1 | |
| 975 | Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | 1,662 | 1 | |
| 976 | Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | 1,664 | 1 | |
| 977 | Scott, Lisa and Willie | 11630 Pressburg Street New Orleans, LA 70128 | 1,664 | 1 | |
| 978 | Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | 1,664 | 1 | |
| 979 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | 1,665 | 1 | |
| 980 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, Alabama 35215 | 1,666 | 1 | |
| 981 | Firvida, Maria and Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | 1,666 | 1 | |
| 982 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | 1,666 | 1 | |
| 983 | Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108 Virginia Beach, VA 23456 | 1,666 | 1 | |
| 984 | Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | 1,666 | 1 | |
| 985 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | 1,667 | 1 | |
| 986 | Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | 1,667 | 1 | |
| 987 | Tracy, Ron and Hazel | 402 Waveland Avenue, Waveland, Mississippi 39576 | 1,669 | 1 | |
| 988 | Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | 1,669 | 1 | |
| 989 | Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | 1,671 | 1 | |
| 990 | Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | 1,672 | 1 | |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 991 | Wruble, Aaron and Wendy | 1294 Exotic Avenue North Port, Florida 34288 | 1,674 | 1 |
| 992 | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | 1,674 | 1 |
| 993 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | 1,675 | 1 |
| 994 | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | 1,678 | 1 |
| 995 | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | 1,679 | 1 |
| 996 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | 1,679 | 1 |
| 997 | Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 | 1,680 | 1 |
| 998 | Matrana, Jeff | 3524 Marietta Street Chalmette, LA 70043 | 1,680 | 1 |
| 999 | Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | 1,680 | 1 |
| 1000 | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | 1,680 | 1 |
| 1001 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | 1,681 | 1 |
| 1002 | Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 | 1,682 | 1 |
| 1003 | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | 1,683 | 1 |
| 1004 | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | 1,683 | 1 |
| 1005 | Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | 1,684 | 1 |
| 1006 | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | 1,684 | 1 |
| 1007 | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | 1,685 | 1 |
| 1008 | Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | 1,685 | 1 |
| 1009 | Figueroa, Ramon and Lillian | 4230 Tyler Circle St. Petersburg, Fl 33771 | 1,685 | 1 |
| 1010 | Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | 1,688 | 1 |
| 1011 | Clarke, Joseph and Sandra | 325 Cipriani Way Nokomis, FL 34275 | 1,688 | 1 |
| 1012 | DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | 1,688 | 1 |
| 1013 | D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | 1,690 | 1 |
| 1014 | Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | 1,690 | 1 |
| 1015 | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | 1,690 | 1 |
| 1016 | McCoy, Douglas and Carolyn | 230 Mestre Place North Venice, FL 34275 | 1,691 | 1 |
| 1017 | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | 1,691 | 1 |
| 1018 | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | 1,692 | 1 |
| 1019 | James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | 1,692 | 1 |
| 1020 | Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | 1,692 | 1 |
| 1021 | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | 1,692 | 1 |
| 1022 | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | 1,692 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1023 | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | 1,695 | 1 |
| 1024 | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | 1,696 | 1 |
| 1025 | Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | 1,697 | 1 |
| 1026 | Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | 1,698 | 1 |
| 1027 | Teague, Eddie and Michele | 2807 21st Street West Lehigh Acres, Florida 33871 | 1,698 | 1 |
| 1028 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | 1,700 | 1 |
| 1029 | Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | 1,700 | 1 |
| 1030 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | 1,700 | 1 |
| 1031 | Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | 1,700 | 1 |
| 1032 | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | 1,700 | 1 |
| 1033 | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St., New Orleans, LA 70122 (Marydia Breckenridge-Jennings) | 1,700 | 1 |
| 1034 | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive Chalmette, LA 70043 | 1,702 | 1 |
| 1035 | Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 | 1,702 | 1 |
| 1036 | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | 1,709 | 1 |
| 1037 | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | 1,710 | 1 |
| 1038 | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | 1,712 | 1 |
| 1039 | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | 1,712 | 1 |
| 1040 | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | 1,712 | 1 |
| 1041 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | 1,714 | 1 |
| 1042 | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | 1,714 | 1 |
| 1043 | Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | 1,715 | 1 |
| 1044 | McKellar, Preston and Rachel | 1008 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1045 | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1046 | Smith, Juanita | 956 Hollymeade Circle Newport News, Virginia 23602 | 1,716 | 1 |
| 1047 | Menz, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 | 1,718 | 1 |
| 1048 | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | 1,718 | 1 |
| 1049 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 | 1,718 | 1 |
| 1050 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 | 1,718 | 1 |
| 1051 | First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 | 1,718 | 1 |
| 1052 | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | 1,718 | 1 |
| 1053 | Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | 1,718 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 1054 | Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | 1,718 | 1 | |
| 1055 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993  1901 NE 4th Place Cape Coral, Florida 33909  13861 North Fort Myers, FL 33903 | 1,719 | 3 | |
| 1056 | Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | 1,724 | 1 | |
| 1057 | Robinson, Karen A. | 4744-46 Deommtluzin Street New Orleans, LA 70122 | 1,728 | 1 | |
| 1058 | Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | 1,728 | 1 | |
| 1059 | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | 1,729 | 1 | |
| 1060 | Wilfer, Rosanne | 1202 Magnolia Alley, Mandeville, Louisiana 70471 | 1,729 | 1 | Ex. |
| 1061 | Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | 1,732 | 1 | |
| 1062 | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | 1,732 | 1 | |
| 1063 | Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | 1,733 | 1 | |
| 1064 | Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | 1,734 | 1 | |
| 1065 | Valle, Gladys | 302 NE 14th Street Cape Coral, Florida 33909 | 1,734 | 1 | |
| 1066 | Kana, Patrick | 3744 NE 15th Place Cape Coral, FL 33909 | 1,734 | 1 | |
| 1067 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | 1,735 | 1 | |
| 1068 | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | 1,735 | 1 | |
| 1069 | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | 1,736 | 1 | |
| 1070 | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | 1,736 | 1 | |
| 1071 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42, Mandeville, Louisiana 70471 | 1,737 | 1 | Ex. |
| 1072 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | 1,739 | 1 | |
| 1073 | Thrower, Christopher | 541 Ledbetter Road, Munford, Alabama 36268 | 1,742 | 1 | |
| 1074 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | 1,743 | 1 | |
| 1075 | Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | 1,743 | 1 | Ex. |
| 1076 | Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | 1,744 | 1 | |
| 1077 | Glasscox, Travis | 1441 Valley Grove Road, Remlap, Alabama 35133 | 1,745 | 1 | |
| 1078 | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | 1,745 | 1 | |
| 1079 | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | 1,746 | 1 | |
| 1080 | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | 1,746 | 1 | |
| 1081 | Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | 1,750 | 1 | |
| 1082 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,750 | 1 | |
| 1083 | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | 1,750 | 1 | |
| 1084 | Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | 1,750 | 1 | |
| 1085 | McCombs, Holly | 4136 Bismarck Palm Drive Tampa, FL 33610 | 1,751 | 1 | |

Ex. E-19

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1086 | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | 1,753 | 1 |
| 1087 | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | 1,754 | 1 |
| 1088 | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | 1,757 | 1 |
| 1089 | Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | 1,757 | 1 |
| 1090 | Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | 1,758 | 1 |
| 1091 | Nichols, James and Kathleen | 1217 NE 7th Place Cape Coral, Florida 33909 | 1,759 | 1 |
| 1092 | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | 1,759 | 1 |
| 1093 | McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | 1,760 | 1 |
| 1094 | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL  33573 | 1,760 | 1 |
| 1095 | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | 1,763 | 1 |
| 1096 | Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | 1,763 | 1 |
| 1097 | Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | 1,764 | 1 |
| 1098 | Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | 1,766 | 1 |
| 1099 | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | 1,766 | 1 |
| 1100 | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | 1,767 | 1 |
| 1101 | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | 1,767 | 1 |
| 1102 | Garcia, Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | 1,768 | 1 |
| 1103 | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | 1,775 | 1 |
| 1104 | Johnson, Abraham | 11316 Bridge Pine Drive Riverview, FL 33569 | 1,775 | 1 |
| 1105 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | 1,775 | 1 |
| 1106 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | 1,776 | 1 |
| 1107 | Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | 1,776 | 1 |
| 1108 | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | 1,776 | 1 |
| 1109 | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | 1,776 | 1 |
| 1110 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | 1,778 | 1 |
| 1111 | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | 1,779 | 1 |
| 1112 | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | 1,779 | 1 |
| 1113 | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | 1,781 | 1 |
| 1114 | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | 1,782 | 1 |
| 1115 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL | 1,783 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1116 | Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101 Port St. Lucie, FL 34987 | 1,783 | 1 |
| 1117 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 | 1,783 | 1 |
| 1118 | Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | 1,783 | 1 |
| 1119 | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | 1,784 | 1 |
| 1120 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | 1,784 | 1 |
| 1121 | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | 1,789 | 1 |
| 1122 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | 1,789 | 1 |
| 1123 | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | 1,790 | 1 |
| 1124 | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | 1,791 | 1 |
| 1125 | Harper, Mathew | 949 Gold Course Road Pell City, AL | 1,792 | 1 |
| 1126 | Grant, Marcus and Jevon | 4559 Knight Drive, New Orleans, Louisiana 70127 | 1,793 | 1 |
| 1127 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | 1,794 | 1 |
| 1128 | Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1129 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1130 | Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1131 | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1132 | Popovitch, Robert | 1217 Avondale Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1133 | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | 1,797 | 1 |
| 1134 | Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | 1,797 | 1 |
| 1135 | Harry, Joshua and Sharntay | 903 Eastfield Lane Newport News, Virginia 23602 | 1,797 | 1 |
| 1136 | Cousins, Edwin, III | 952 Hollymeade Street Newport News, Virginia 23602 | 1,797 | 1 |
| 1137 | Long, Cleon and Porche | 953 Hollymeade Circle Newport News, VA 23602 | 1,797 | 1 |
| 1138 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1139 | Fowle, Amanda | 957 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1140 | Harvilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | 1,797 | 1 |
| 1141 | Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | 1,798 | 1 |
| 1142 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | 1,799 | 1 |
| 1143 | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | 1,800 | 1 |
| 1144 | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | 1,800 | 1 |
| 1145 | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | 1,800 | 1 |
| 1146 | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | 1,800 | 1 |
| 1147 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street, New Orleans, LA 70126 (Barbara Martin) | 1,800 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1148 | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | 1,800 | 1 |
| 1149 | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | 1,800 | 1 |
| 1150 | Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 | 1,800 | 1 |
| 1151 | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | 1,800 | 1 |
| 1152 | Marclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | 1,800 | 1 |
| 1153 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | 1,800 | 1 |
| 1154 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina Chalmette, LA 70043 | 1,800 | 1 |
| 1155 | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | 1,800 | 1 |
| 1156 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street, New Orleans, LA 70126 (Anthony and Gloria Cole) | 1,800 | 1 |
| 1157 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood, New Orleans, LA 70128 (Carrie Williams) | 1,800 | 1 |
| 1158 | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | 1,801 | 1 |
| 1159 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | 1,802 | 1 |
| 1160 | Williams, Jeffrey and Joan | 2025 McArthur Avenue Alva, FL 33920 | 1,803 | 1 |
| 1161 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | 1,803 | 1 |
| 1162 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | 1,803 | 1 |
| 1163 | Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | 1,803 | 1 |
| 1164 | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1 Naples, FL 34104  8217 Sanctuary Drive #2 Naples, FL 34104  8220 Sanctuary Drive #1 Naples, FL 34104  8221 Sanctuary Drive #1 Naples, FL 34104  8224 Sanctuary Drive #2 Naples, FL 34104  8224 Sanctuary Drive #1 | 1,803 | 6 |
| 1165 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | 1,803 | 1 |
| 1166 | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | 1,804 | 1 |
| 1167 | Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | 1,806 | 1 |
| 1168 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | 1,806 | 1 |
| 1169 | Barlow, Regine and John | 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | 1,806 | 1 |
| 1170 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue Cape Coral, FL 33914 | 1,806 | 1 |
| 1171 | Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 | 1,807 | 1 |
| 1172 | Larry, Rosemarie | 700 Geddes St. SW Palm Beach, FL 32908 | 1,808 | 1 |
| 1173 | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | 1,808 | 1 |
| 1174 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | 1,808 | 1 |