| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1175 | Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 | 1,808 | 1 |
| 1176 | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | 1,808 | 1 |
| 1177 | Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | 1,813 | 1 |
| 1178 | Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | 1,814 | 1 |
| 1179 | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | 1,814 | 1 |
| 1180 | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | 1,816 | 1 |
| 1181 | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | 1,816 | 1 |
| 1182 | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | 1,820 | 1 |
| 1183 | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | 1,821 | 1 |
| 1184 | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | 1,821 | 1 |
| 1185 | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | 1,821 | 1 |
| 1186 | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1187 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1188 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1189 | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1190 | Raucci, Steven and Dorothy | 10856 Tiberio Drive Fort Myers, Florida 33913 | 1,823 | 1 |
| 1191 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | 1,823 | 1 |
| 1192 | Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | 1,823 | 1 |
| 1193 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | 1,823 | 1 |
| 1194 | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | 1,824 | 1 |
| 1195 | Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, FL 33314 | 1,827 | 1 |
| 1196 | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | 1,828 | 1 |
| 1197 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | 1,828 | 1 |
| 1198 | Kelson, Sherrie | 5951 Annette Street, Pensacola, Florida 32506 | 1,829 | 1 |
| 1199 | Sturm, Ann | 14055 Dan Park Loop Fort Myers, FL 33912 | 1,830 | 1 |
| 1200 | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | 1,830 | 1 |
| 1201 | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | 1,832 | 1 |
| 1202 | Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 | 1,833 | 1 |
| 1203 | Adolph, Jane | 1617 SE 8th Place Cape Coral, FL 33990 | 1,833 | 1 |
| 1204 | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace Cape Coral, FL 33991 | 1,833 | 1 |
| 1205 | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | 1,834 | 1 |
| 1206 | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | 1,835 | 1 |
| 1207 | Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | 1,836 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1208 | Bishop, Brian | 60 Oak Lane, Waynesboro, Mississippi 39367 | 1,836 | 1 |
| 1209 | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1210 | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1211 | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | 1,842 | 1 |
| 1212 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | 1,842 | 1 |
| 1213 | Diggs, David | 228 Vintage Drive Covington, LA 70433 | 1,842 | 1 |
| 1214 | Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | 1,843 | 1 |
| 1215 | Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle Newport News, Virginia 23602 | 1,844 | 1 |
| 1216 | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | 1,846 | 1 |
| 1217 | Urtubey, Jason | 2617 69th Street W, Lehigh Acres, Florida 33971 | 1,847 | 1 |
| 1218 | Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | 1,848 | 1 |
| 1219 | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | 1,848 | 1 |
| 1220 | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | 1,849 | 1 |
| 1221 | Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 | 1,850 | 1 |
| 1222 | Alveris, Lucille | 3220 Oaks Drive Violet, Louisiana 70092 | 1,850 | 1 |
| 1223 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | 1,850 | 2 |
| 1224 | Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | 1,852 | 1 |
| 1225 | Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | 1,852 | 1 |
| 1226 | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | 1,853 | 1 |
| 1227 | Scott, Cynthia and Jonathan | 1984 Gloria Circle Palm Bay, Florida 32905 | 1,853 | 1 |
| 1228 | Clarke, Wayne G. | 1205 Magnolia Street, Ocean Springs, Mississippi 39564 | 1,854 | 1 |
| 1229 | Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | 1,855 | 1 |
| 1230 | Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | 1,857 | 1 |
| 1231 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street Port St. Lucie, FL 34983 | 1,858 | 1 |
| 1232 | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | 1,858 | 1 |
| 1233 | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | 1,859 | 1 |
| 1234 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573   1422 Emerald Dunes Drive Sun City Center, FL 33573 | 1,860 | 2 |
| 1235 | Olivas, John and Debord, Billy | 1628 Charlton New Orleans, LA 70122 | 1,860 | 1 |
| 1236 | Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | 1,861 | 1 |
| 1237 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | 1,866 | 1 |
| 1238 | Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | 1,866 | 1 |
| 1239 | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | 1,867 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1240 | McClure, Michael and Christyline | 364 NE 35th Terrace Homestead, FL 3303 | 1,869 | 1 |
| 1241 | Dickey, Jeremy | 60 Pinebark Court Wetumpka, Alabama 36093 | 1,869 | 1 |
| 1242 | Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | 1,870 | 1 |
| 1243 | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | 1,874 | 1 |
| 1244 | Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | 1,874 | 1 |
| 1245 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | 1,874 | 1 |
| 1246 | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | 1,874 | 1 |
| 1247 | Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | 1,875 | 1 |
| 1248 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,875 | 1 |
| 1249 | Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | 1,876 | 1 |
| 1250 | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | 1,876 | 1 |
| 1251 | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana 70128 | 1,879 | 1 |
| 1252 | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124  5403 West End Blvd. New Orleans, LA 70124 | 1,880 | 2 |
| 1253 | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | 1,880 | 1 |
| 1254 | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | 1,883 | 1 |
| 1255 | Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | 1,883 | 1 |
| 1256 | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | 1,883 | 1 |
| 1257 | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | 1,883 | 1 |
| 1258 | Miller, Craig and Danyell | 1045 Venetian Drive #203 Melbourne, FL 32904 | 1,884 | 1 |
| 1259 | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | 1,884 | 1 |
| 1260 | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | 1,884 | 1 |
| 1261 | Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 | 1,885 | 1 |
| 1262 | Indovina, Leon | 8721 Livington Avenue, Chalmette, Louisiana 70043 | 1,885 | 1 |
| 1263 | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | 1,886 | 1 |
| 1264 | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | 1,886 | 1 |
| 1265 | Walter, Katie | 4002 24th Street, SW Lehigh Acres, FL 33976 | 1,886 | 1 |
| 1266 | McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 | 1,886 | 1 |
| 1267 | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | 1,886 | 1 |
| 1268 | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | 1,887 | 1 |
| 1269 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | 1,888 | 1 |
| 1270 | Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | 1,889 | 1 |
| 1271 | Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | 1,890 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1272 | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | 1,891 | 1 |
| 1273 | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | 1,893 | 1 |
| 1274 | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | 1,893 | 1 |
| 1275 | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | 1,894 | 1 |
| 1276 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | 1,894 | 1 |
| 1277 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | 1,894 | 1 |
| 1278 | El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | 1,894 | 1 |
| 1279 | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | 1,895 | 1 |
| 1280 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | 1,896 | 1 |
| 1281 | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | 1,896 | 1 |
| 1282 | Darst, Matt and Candi | 1014 Hollymeade Circle Newport News, Virginia 23602 | 1,897 | 1 |
| 1283 | Brown, Craig and Angela | 1031 Hollymeade Circle Newport News, Virginia 23602 | 1,897 | 1 |
| 1284 | Gandy, Tappan | 1215 Avondale Lane Newport News, Virginia 23602 | 1,897 | 1 |
| 1285 | Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | 1,898 | 1 |
| 1286 | Peppers, June | 178 Lee Ridge Drive Altoona, AL 35952 | 1,900 | 1 |
| 1287 | Nunez, Allen and Janet | 2108 Edgar Drive Violet, LA 70092  2104 Edgar Drive Violet, LA 70092 | 1,900 | 2 |
| 1288 | Hayes, Gloria | 7022 Bundy Road, New Orleans, Louisiana 70127 | 1,900 | 1 |
| 1289 | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | 1,901 | 1 |
| 1290 | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | 1,901 | 1 |
| 1291 | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | 1,901 | 1 |
| 1292 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | 1,902 | 1 |
| 1293 | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | 1,904 | 1 |
| 1294 | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | 1,910 | 1 |
| 1295 | Frank, David and Catherine | 826 King Leon Way Sun City Center, FL 33573 | 1,910 | 1 |
| 1296 | Revelles, Juan | 10798 NW 81st Lane Doral, FL | 1,912 | 1 |
| 1297 | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | 1,912 | 1 |
| 1298 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | 1,912 | 1 |
| 1299 | Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | 1,912 | 1 |
| 1300 | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | 1,914 | 1 |
| 1301 | Lindemann, Steve and Terri | 6012 NW 116th Drive Parkland, FL 33076 | 1,914 | 1 |
| 1302 | Schwab, David and Melissa | 6352 General Diaz Street New Orleans, LA 70124 | 1,914 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1303 | Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411. | 1,915 | 1 |
| 1304 | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | 1,917 | 1 |
| 1305 | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | 1,919 | 1 |
| 1306 | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | 1,920 | 1 |
| 1307 | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | 1,920 | 1 |
| 1308 | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | 1,926 | 1 |
| 1309 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | 1,929 | 1 |
| 1310 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | 1,929 | 1 |
| 1311 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | 1,930 | 1 |
| 1312 | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | 1,935 | 1 |
| 1313 | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | 1,936 | 1 |
| 1314 | Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | 1,936 | 1 |
| 1315 | Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | 1,936 | 1 |
| 1316 | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | 1,937 | 1 |
| 1317 | Rousseau, Gisselle | 1976 SE 23 Avenue Homestead, FL 33035 | 1,938 | 1 |
| 1318 | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | 1,942 | 1 |
| 1319 | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | 1,942 | 1 |
| 1320 | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | 1,946 | 1 |
| 1321 | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | 1,948 | 1 |
| 1322 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 | 1,952 | 1 |
| 1323 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | 1,952 | 1 |
| 1324 | Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | 1,952 | 1 |
| 1325 | Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | 1,956 | 1 |
| 1326 | Ledford, Samuel | 10308 Renfroe Road, Alpine, Alabama 35014 | 1,957 | 1 |
| 1327 | Ledbetter, William and Wendy | 24969 Steadfast Court Daphne, AL 36526 | 1,957 | 1 |
| 1328 | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | 1,958 | 1 |
| 1329 | Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | 1,960 | 1 |
| 1330 | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | 1,961 | 1 |
| 1331 | McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | 1,961 | 1 |
| 1332 | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 | 1,962 | 1 |
| 1333 | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | 1,966 | 1 |
| 1334 | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | 1,966 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1335 | Gonzales, Huey, Jr. | 3009 Acorn Drive Violet, LA 70092 | 1,968 | 1 |
| 1336 | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | 1,968 | 1 |
| 1337 | Brandon, J. Wesley and Harris, Jessica | 881 Thomason Road, Albertville, Alabama 35951 | 1,968 | 1 |
| 1338 | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | 1,970 | 1 |
| 1339 | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | 1,971 | 1 |
| 1340 | Living Trust of Roklyn Meserve | 619 NW 1st Terrace Cape Coral, FL 33993 | 1,975 | 1 |
| 1341 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | 1,976 | 1 |
| 1342 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | 1,977 | 1 |
| 1343 | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA 70126 4113-4115 Willow Street New Orleans, Louisiana 70115 | 1,978 | 2 |
| 1344 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | 1,980 | 1 |
| 1345 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | 1,981 | 1 |
| 1346 | Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | 1,981 | 1 |
| 1347 | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | 1,981 | 1 |
| 1348 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | 1,982 | 1 |
| 1349 | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 1568 Pleasant Grove Dolomite, AL 35061 | 1,986 | 2 |
| 1350 | Haya, Laura, Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | 1,987 | 1 |
| 1351 | Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | 1,988 | 1 |
| 1352 | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | 1,988 | 1 |
| 1353 | Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | 1,988 | 1 |
| 1354 | Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | 1,988 | 1 |
| 1355 | Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL | 1,988 | 1 |
| 1356 | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | 1,990 | 1 |
| 1357 | Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 | 1,991 | 1 |
| 1358 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | 1,991 | 1 |
| 1359 | Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | 1,991 | 1 |
| 1360 | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | 1,991 | 1 |
| 1361 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 | 1,992 | 1 |
| 1362 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 1,993 | 1 |
| 1363 | Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | 1,993 | 1 |
| 1364 | Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | 1,994 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1365 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, Alabama 35235 | 1,995 | 1 |
| 1366 | Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | 1,996 | 1 |
| 1367 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | 1,998 | 1 |
| 1368 | Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | 2,000 | 1 |
| 1369 | Carroll, Cynthia | 1220 Magnolia Alley Mandeville, LA 70124 | 2,000 | 1 |
| 1370 | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 35680 | 2,000 | 1 |
| 1371 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 2,000 | 1 |
| 1372 | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | 2,000 | 1 |
| 1373 | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | 2,000 | 1 |
| 1374 | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | 2,000 | 1 |
| 1375 | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | 2,000 | 1 |
| 1376 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | 2,000 | 1 |
| 1377 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | 2,000 | 1 |
| 1378 | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | 2,000 | 1 |
| 1379 | Lumare Properties c/o Mauricio Reyes | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | 2,001 | 1 |
| 1380 | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | 2,002 | 1 |
| 1381 | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | 2,002 | 1 |
| 1382 | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | 2,004 | 1 |
| 1383 | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | 2,005 | 1 |
| 1384 | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | 2,005 | 1 |
| 1385 | Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 | 2,006 | 1 |
| 1386 | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | 2,008 | 1 |
| 1387 | Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | 2,010 | 1 |
| 1388 | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | 2,010 | 1 |
| 1389 | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | 2,010 | 1 |
| 1390 | Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | 2,010 | 1 |
| 1391 | Capps, Wilburn and Joyce | 1402 SW 4th Lane Cape Coral, FL 33991 | 2,011 | 1 |
| 1392 | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | 2,011 | 1 |
| 1393 | Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | 2,011 | 1 |
| 1394 | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | 2,011 | 1 |
| 1395 | Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | 2,012 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1396 | Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | 2,013 | 1 |
| 1397 | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | 2,013 | 1 |
| 1398 | Shaw, John and Barbara | 827 SW 17th Street Cape Coral, FL 33991 | 2,015 | 1 |
| 1399 | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | 2,015 | 1 |
| 1400 | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, Alabama 35214 | 2,016 | 1 |
| 1401 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | 2,016 | 1 |
| 1402 | Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 | 2,017 | 1 |
| 1403 | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | 2,017 | 1 |
| 1404 | Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | 2,018 | 1 |
| 1405 | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | 2,018 | 1 |
| 1406 | Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | 2,020 | 1 |
| 1407 | Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | 2,022 | 1 |
| 1408 | Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | 2,022 | 1 |
| 1409 | Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | 2,024 | 1 |
| 1410 | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | 2,025 | 1 |
| 1411 | Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | 2,025 | 1 |
| 1412 | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | 2,026 | 1 |
| 1413 | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | 2,027 | 1 |
| 1414 | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | 2,027 | 1 |
| 1415 | Pollux, LLC | 721 Ashley Road Lehigh Acres, Florida 33974  1257 Brook Park Avenue Lehigh Acres, Florida 33913  1145 Pineda Street East Lehigh Acres, Florida 33974  1220 Ederle Street Lehigh Acres, Florida 33974 | 2,027 | 4 |
| 1416 | McKinney, Ali and Ilka | 10806 SW Meeting Street Port St. Lucie, FL 34987 | 2,028 | 1 |
| 1417 | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | 2,028 | 1 |
| 1418 | Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | 2,029 | 1 |
| 1419 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | 2,029 | 1 |
| 1420 | Serrino, Jeanine | 1220 NW 17th Street Cape Coral, FL 33993 | 2,030 | 1 |
| 1421 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | 2,031 | 1 |
| 1422 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 | 2,031 | 1 |
| 1423 | Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | 2,032 | 1 |
| 1424 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | 2,033 | 1 |
| 1425 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | 2,034 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1426 | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | 2,034 | 1 |
| 1427 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | 2,034 | 1 |
| 1428 | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | 2,035 | 1 |
| 1429 | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | 2,035 | 1 |
| 1430 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | 2,036 | 1 |
| 1431 | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | 2,038 | 1 |
| 1432 | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | 2,039 | 1 |
| 1433 | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | 2,041 | 1 |
| 1434 | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | 2,042 | 1 |
| 1435 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway, New Orleans, LA 70125 (Cynthia Dubose) | 2,043 | 1 |
| 1436 | Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | 2,044 | 1 |
| 1437 | Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | 2,046 | 1 |
| 1438 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | 2,048 | 1 |
| 1439 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | 2,048 | 1 |
| 1440 | Lamonge, Yves | 906 E. 10th Street Lehigh Acres, FL 33972 | 2,048 | 1 |
| 1441 | Hartley, Charles and Janet | 1106 Kiskadee Circle, New York Richey, Florida 34654 | 2,049 See 1452 | 1 |
| 1442 | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | 2,049 | 1 |
| 1443 | Givins, Larry and Rose | 6007 Warfield Street New Orleans, Louisiana 70126  6009 Warfield Street New Orleans, Louisiana 70126 | 2,049 | 2 |
| 1444 | Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 | 2,050 | 1 |
| 1445 | Patin, Jose | 11305 Laurel Brook Ct. Riverview, FL 33569 | 2,052 | 1 |
| 1446 | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | 2,052 | 1 |
| 1447 | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | 2,052 | 1 |
| 1448 | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | 2,052 | 1 |
| 1449 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | 2,054 | 1 |
| 1450 | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | 2,054 | 1 |
| 1451 | Lonergan, John, Sr. | 393 NW Stratford Lane Port St. Lucie, FL 34983 | 2,054 | 1 |
| 1452 | Shelmandine, Gerald A. and Connie L. | 1106 Kiskadee Circle New Port Richey, FL 34654 | 2,056 | 1 See 1441 |
| 1453 | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | 2,061 | 1 |
| 1454 | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | 2,061 | 1 |
| 1455 | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | 2,062 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1456 | Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 | 2,064 | 1 |
| 1457 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | 2,065 | 1 |
| 1458 | Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | 2,068 | 1 |
| 1459 | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | 2,069 | 1 |
| 1460 | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | 2,072 | 1 |
| 1461 | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | 2,073 | 1 |
| 1462 | Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 | 2,078 | 1 |
| 1463 | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | 2,079 | 1 |
| 1464 | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | 2,079 | 1 |
| 1465 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | 2,080 | 1 |
| 1466 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | 2,080 | 1 |
| 1467 | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | 2,082 | 1 |
| 1468 | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | 2,082 | 1 |
| 1469 | Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | 2,082 | 1 |
| 1470 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | 2,084 | 1 |
| 1471 | Demirjian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | 2,085 | 1 |
| 1472 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 | 2,086 | 1 |
| 1473 | Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | 2,087 | 1 |
| 1474 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | 2,087 | 1 |
| 1475 | Broadbent, Rogert, Tiffany and Donna | 4611 Town Creek Drive Williamsburg, VA 23188 | 2,088 | 1 |
| 1476 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street, New Orleans, LA 70118 (Gwendolyn Jasmine) | 2,088 | 1 |
| 1477 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 | 2,091 | 1 |
| 1478 | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | 2,091 | 1 |
| 1479 | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | 2,094 | 1 |
| 1480 | Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | 2,094 | 1 |
| 1481 | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | 2,094 | 1 |
| 1482 | Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | 2,097 | 1 |
| 1483 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL 33993 | 2,099 | 1 |
| 1484 | Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverivew, FL 33560 | 2,100 | 1 |
| 1485 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street, New Orleans, LA 70130 (Alos Taylor) | 2,100 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1486 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | 2,100 | 1 |
| 1487 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | 2,100 | 1 |
| 1488 | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | 2,100 | 1 |
| 1489 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | 2,100 | 1 |
| 1490 | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | 2,100 | 1 |
| 1491 | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | 2,104 | 1 |
| 1492 | Oh, Gunman | 961 Hollymeade Circle Newport News, Virginia 23602 | 2,107 | 1 |
| 1493 | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | 2,108 | 1 |
| 1494 | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | 2,109 | 1 |
| 1495 | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | 2,113 | 1 |
| 1496 | Reed, Randy | 494 Cedar Creek Road, Odenville, Alabama 35120 | 2,113 | 1 |
| 1497 | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | 2,114 | 1 |
| 1498 | Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | 2,115 | 1 |
| 1499 | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | 2,116 | 1 |
| 1500 | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | 2,116 | 1 |
| 1501 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | 2,117 | 1 |
| 1502 | Simpson, Catherin | 112 Chanticleer Court Williamsburg, Virginia 23185 | 2,118 | 1 |
| 1503 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | 2,118 | 1 |
| 1504 | Sakowski, Mark | 120 Chanticleer Court Williamsburg, Virginia 23185 | 2,118 | 1 |
| 1505 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | 2,118 | 1 |
| 1506 | Williams, David and Cassidy | 334 NW 17th Terrace Cape Coral, Florida 33993 | 2,118 | 1 |
| 1507 | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | 2,118 | 1 |
| 1508 | Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 | 2,122 | 1 |
| 1509 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | 2,123 | 1 |
| 1510 | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | 2,123 | 1 |
| 1511 | Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 | 2,125 | 1 |
| 1512 | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | 2,127 | 1 |
| 1513 | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | 2,128 | 1 |
| 1514 | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | 2,128 | 1 |
| 1515 | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | 2,130 | 1 |
| 1516 | Eyrich, Lillian | 130 22nd Street New Orleans, LA 70124 | 2,133 | 1 |
| 1517 | Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 | 2,133 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1518 | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | 2,134 | 1 |
| 1519 | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | 2,134 | 1 |
| 1520 | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | 2,136 | 1 |
| 1521 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | 2,137 | 1 |
| 1522 | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | 2,138 | 1 |
| 1523 | Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | 2,139 | 1 |
| 1524 | Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 | 2,140 | 1 |
| 1525 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 and 721 Ashley Road, Lehigh Acres, Florida 33974 | 2,142 | 2 |
| 1526 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street Cape Coral, FL 33914 | 2,142 | 1 |
| 1527 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | 2,143 | 1 |
| 1528 | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | 2,144 | 1 |
| 1529 | Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | 2,147 | 1 |
| 1530 | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | 2,154 | 1 |
| 1531 | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | 2,155 | 1 |
| 1532 | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | 2,158 | 1 |
| 1533 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | 2,158 | 1 |
| 1534 | Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | 2,159 | 1 |
| 1535 | Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | 2,159 | 1 |
| 1536 | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | 2,161 | 1 |
| 1537 | Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | 2,163 | 1 |
| 1538 | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | 2,163 | 1 |
| 1539 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | 2,163 | 1 |
| 1540 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | 2,163 | 1 |
| 1541 | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | 2,163 | 1 |
| 1542 | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | 2,165 | 1 |
| 1543 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | 2,166 | 1 |
| 1544 | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | 2,166 | 1 |
| 1545 | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | 2,168 | 1 |
| 1546 | DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | 2,168 | 1 |
| 1547 | Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | 2,168 | 1 |
| 1548 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | 2,170 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1549 | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | 2,171 | 1 |
| 1550 | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | 2,173 | 1 |
| 1551 | Pipkin, Joseph and Shannon | 5576 Brixton Road Williamsburg, VA 23185 | 2,176 | 1 |
| 1552 | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | 2,176 | 1 |
| 1553 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | 2,177 | 1 |
| 1554 | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | 2,178 | 1 |
| 1555 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | 2,179 | 1 |
| 1556 | Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 | 2,179 | 1 |
| 1557 | Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | 2,179 | 1 |
| 1558 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | 2,180 | 1 |
| 1559 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace Cape Coral, Florida 33991 | 2,181 | 1 |
| 1560 | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | 2,182 | 1 |
| 1561 | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | 2,183 | 1 |
| 1562 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | 2,183 | 1 |
| 1563 | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | 2,184 | 1 |
| 1564 | Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 | 2,185 | 1 |
| 1565 | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | 2,186 | 1 |
| 1566 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | 2,188 | 1 |
| 1567 | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | 2,190 | 1 |
| 1568 | Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL 34243 | 2,190 | 1 |
| 1569 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | 2,192 | |
| 1570 | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | 2,192 | 1 |
| 1571 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | 2,192 | 1 |
| 1572 | Villarama, Lilia | 202 Meici Terrace North Venice, FL 36367 | 2,195 | 1 |
| 1573 | Taylor, Charlie | 5441-3 Chartres New Orleans, LA 70117 | 2,195 | 1 |
| 1574 | Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | 2,200 | 1 |
| 1575 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | 2,200 | 1 |
| 1576 | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA 70117 | 2,200 | 1 |
| 1577 | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | 2,200 | 1 |
| 1578 | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | 2,200 | 1 |
| 1579 | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | 2,201 | 1 |
| 1580 | Roberts, Alice | 11825 Bayport Lane Fort Myers, FL 33908 | 2,203 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1581 | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | 2,204 | 1 |
| 1582 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | 2,209 | 1 |
| 1583 | Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | 2,210 | 1 |
| 1584 | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | 2,210 | 1 |
| 1585 | Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33913 | 2,214 | 1 |
| 1586 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 | 2,214 | 1 |
| 1587 | Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | 2,214 | 1 |
| 1588 | Ivory, James and Maria | 16315 Maya Circle Punta Gorda, FL 33955 | 2,216 | 1 |
| 1589 | Berlin, John and Wightman, Karen | 322 Bernard Drive Newport News, VA 23602 | 2,216 | 1 |
| 1590 | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | 2,218 | 1 |
| 1591 | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | 2,220 | 1 |
| 1592 | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | 2,220 | 1 |
| 1593 | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | 2,221 | 1 |
| 1594 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL 33955 | 2,221 | 1 |
| 1595 | Winsome, Russell | 184 Wanatah Avenue Lehigh Acres, Florida 33874 | 2,226 | 1 |
| 1596 | Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | 2,226 | 1 |
| 1597 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | 2,226 | 1 |
| 1598 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1599 | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1600 | Mackall, Turner and Juanita | 1211 Avondale Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1601 | Dillard, Vida | 1219 Avondale Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1602 | Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | 2,227 | 1 |
| 1603 | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1604 | Freeman, Carol | 951 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1605 | Johnson, Pryncess | 959 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1606 | Riedl, Anton and Melissa | 969 Hollymeade Circle Newport News, Virginia 23602 | 2,227 | 1 |
| 1607 | Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | 2,228 | 1 |
| 1608 | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | 2,230 | 1 |
| 1609 | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | 2,230 | 1 |
| 1610 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33936 | 2,231 | 1 |
| 1611 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | 2,232 | 1 |
| 1612 | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | 2,233 | 1 |
| 1613 | Cardamone, Steve and Annette | 1112 SE 16th Terrace Cape Coral, FL 33990 | 2,233 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1614 | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | 2,233 | 1 |
| 1615 | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993  508 NW 38th Avenue Cape Coral, FL 34134 | 2,233 | 2 |
| 1616 | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | 2,234 | 1 |
| 1617 | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | 2,234 | 1 |
| 1618 | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | 2,235 | 1 |
| 1619 | Edwards, Norma | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 | 2,236 | 1 |
| 1620 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 and Unit 2516, Boynton Beach, Florida 33426 | 2,238 | 2 |
| 1621 | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | 2,238 | 1 |
| 1622 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | 2,244 | 1 |
| 1623 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 | 2,244 | 1 |
| 1624 | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | 2,245 | 1 |
| 1625 | Boutte, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | 2,246 | 1 |
| 1626 | Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | 2,247 | 1 |
| 1627 | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | 2,248 | 1 |
| 1628 | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | 2,248 | 1 |
| 1629 | Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 | 2,248 | 1 |
| 1630 | Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 | 2,248 | 1 |
| 1631 | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | 2,248 | 1 |
| 1632 | Watson, Joan Trust | 10834 Tiberio Drive Fort Myers, FL 33913 | 2,249 | 1 |
| 1633 | Madonia, Joseph | 10848 Tiberio Drive Ft. Myers, FL 33913 | 2,249 | 1 |
| 1634 | Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | 2,249 | 1 |
| 1635 | Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | 2,249 | 1 |
| 1636 | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | 2,249 | 1 |
| 1637 | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | 2,249 | 1 |
| 1638 | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | 2,250 | 1 |
| 1639 | Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | 2,250 | 1 |
| 1640 | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | 2,251 | 1 |
| 1641 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | 2,251 | 1 |
| 1642 | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | 2,251 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1643 | Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | 2,252 | 1 |
| 1644 | Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 | 2,252 | 1 |
| 1645 | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | 2,252 | 1 |
| 1646 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | 2,255 | 1 |
| 1647 | Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 | 2,255 | 1 |
| 1648 | Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | 2,255 | 1 |
| 1649 | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928  20345 Larino Loop Estero, Florida 33928 | 2,255 | 2 |
| 1650 | Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | 2,256 | 1 |
| 1651 | Jackson, Christine | 505 East Street Marion, AL 36756 | 2,258 | 1 |
| 1652 | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | 2,259 | 1 |
| 1653 | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | 2,259 | 1 |
| 1654 | Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | 2,260 | 1 |
| 1655 | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | 2,262 | 1 |
| 1656 | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | 2,263 | 1 |
| 1657 | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | 2,264 | 1 |
| 1658 | Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | 2,266 | 1 |
| 1659 | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | 2,266 | 1 |
| 1660 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | 2,268 | 1 |
| 1661 | Strelec, Betty A. | 5187 Kumquat Avenue North Port, FL 34286 | 2,268 | 1 |
| 1662 | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | 2,269 | 1 |
| 1663 | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | 2,271 | 1 |
| 1664 | Ton, Phat and Le, Han | 5519 Brixton Road Williamsburg, VA 23188 | 2,275 | 1 |
| 1665 | Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | 2,275 | 1 |
| 1666 | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | 2,275 | 1 |
| 1667 | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | 2,278 | 1 |
| 1668 | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | 2,280 | 1 |
| 1669 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | 2,281 | 1 |
| 1670 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | 2,283 | 1 |
| 1671 | Cusack, Cheri and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | 2,283 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1672 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | 2,283 | 1 |
| 1673 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | 2,283 | 1 |
| 1674 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | 2,283 | 1 |
| 1675 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | 2,284 | 1 |
| 1676 | Shuss, Gregory | 10858 Tiberio Fort Myers, FL 33913 | 2,285 | 1 |
| 1677 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | 2,286 | 1 |
| 1678 | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | 2,287 | 1 |
| 1679 | Pollman, Todd and Robyn | 417 Holly Fern Terrace, Deland, Florida 32713 | 2,290 | 1 |
| 1680 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | 2,291 | 1 |
| 1681 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | 2,293 | 1 |
| 1682 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | 2,294 | 1 |
| 1683 | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | 2,297 | 1 |
| 1684 | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | 2,300 | 1 |
| 1685 | Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | 2,300 | 1 |
| 1686 | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | 2,303 | 1 |
| 1687 | Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 | 2,307 | 1 |
| 1688 | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | 2,308 | 1 |
| 1689 | Gonzalez, Barbara and Mark | 7512 Brideview Drive Westley Chapel, Florida 33545 | 2,309 | 1 |
| 1690 | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | 2,310 | 1 |
| 1691 | Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | 2,311 | 1 |
| 1692 | Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | 2,313 | 1 |
| 1693 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | 2,313 | 1 |
| 1694 | Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, FL 33993 | 2,314 | 1 |
| 1695 | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | 2,315 | 1 |
| 1696 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | 2,318 | 1 |
| 1697 | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | 2,319 | 1 |
| 1698 | Scott, Denise | 14051 Danpark Loop Fort Myers, Florida 33912 | 2,321 | 1 |
| 1699 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | 2,325 | 1 |
| 1700 | Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | 2,327 | 1 |
| 1701 | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | 2,330 | 1 |
| 1702 | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, Alabama 35224 | 2,330 | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1703 | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | 2,333 | 1 |
| 1704 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, Florida 33569 | 2,334 | 1 |
| 1705 | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | 2,339 | 1 |
| 1706 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | 2,339 | 1 |
| 1707 | Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 | 2,340 | 1 |
| 1708 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Mearux, LA 70075 | 2,340 | 1 |
| 1709 | Milligan, Robin | 4349 Crystal Downs Court Wesley Chapel, FL 33543 | 2,341 | 1 |
| 1710 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | 2,345 | 1 |
| 1711 | George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | 2,347 | 1 |
| 1712 | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | 2,349 | 1 |
| 1713 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 and Unit 2218, Boynton Beach, Florida 33426 | 2,349 | 2 |
| 1714 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | 2,349 | 1 |
| 1715 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | 2,349 | 1 |
| 1716 | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | 2,349 | 1 |
| 1717 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont, New Orleans, LA 70115 (Connie Baker) | 2,350 | 1 |
| 1718 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | 2,351 | 1 |
| 1719 | Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | 2,352 | 1 |
| 1720 | Fadi, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | 2,352 | 1 |
| 1721 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | 2,355 | 1 |
| 1722 | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | 2,356 | 1 |
| 1723 | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | 2,358 | 1 |
| 1724 | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | 2,360 | 1 |
| 1725 | Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | 2,362 | 1 |
| 1726 | Page, Dwight and Psyche | 102 Overlook Point Yorktown, Virginia 23693 | 2,363 | 1 |
| 1727 | Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 | 2,363 | 1 |
| 1728 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | 2,363 | 1 |
| 1729 | Powell, Claire and George | 5508 Holly Road Virginia Beach, VA 23451  5510 Holly Road Virginia Beach, VA 23451 | 2,363 | 2 |
| 1730 | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | 2,368 | 1 |
| 1731 | Hembree, Roger and Laura | 8558 Pegasus Drive Lehigh Acres, FL 33971 | 2,368 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1732 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 | 2,368 | 1 |
| 1733 | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | 2,370 | 1 |
| 1734 | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | 2,370 | 1 |
| 1735 | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | 2,372 | 1 |
| 1736 | McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 | 2,372 | 1 |
| 1737 | Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | 2,372 | 1 _Germano_ |
| 1738 | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | 2,372 | 1 |
| 1739 | Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge, Louisiana 70809 | 2,373 | 1 _Ex._ |
| 1740 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | 2,373 | 1 |
| 1741 | Siegel, William | 3220 N.E. 4 Street Pompano Beach, FL 33062 | 2,375 | 1 |
| 1742 | Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 | 2,375 | 1 |
| 1743 | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075  2620 Angelique Estates Apt. D Violet, LA 70092 | 2,376 | 2 |
| 1744 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | 2,380 | 1 |
| 1745 | Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL 33993 | 2,380 | 1 |
| 1746 | Haggerty, Bill | 2561 52nd Avenue NE Naples, FL 34120 | 2,382 | 1 _See 17_ |
| 1747 | Levitan, Lev | 81 Port Royal Drive Palm Coast, FL 32164 | 2,383 | 1 |
| 1748 | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | 2,384 | 1 |
| 1749 | Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | 2,385 | 1 |
| 1750 | Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | 2,385 | 1 |
| 1751 | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | 2,386 | 1 |
| 1752 | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | 2,386 | 1 |
| 1753 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | 2,393 | 1 |
| 1754 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Units 701,702 and 703 Cape Coral, FL 33991 | 2,393 | 3 |
| 1755 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | 2,393 | 1 |
| 1756 | Schulman, Norman and Roxanne | 6580 Martinque Way Vero Beach, FL 32967 | 2,394 | 1 |
| 1757 | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | 2,395 | 1 |
| 1758 | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | 2,400 | 1 |
| 1759 | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | 2,400 | 1 |
| 1760 | Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | 2,400 | 1 |
| 1761 | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | 2,402 | 1 |
| 1762 | Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road Williamsburg, Virginia 23185 | 2,406 | 1 |
| 1763 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive Tampa, Florida 33618 | 2,409 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 1764 | Turner, Tyrone C. | 17447 Rosemont Drive Prairieville, Louisiana 70769 | 2,409 | 1 | Ex. D |
| 1765 | DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 | 2,409 | 1 | |
| 1766 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | 2,411 | 1 | |
| 1767 | Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | 2,412 | 1 | |
| 1768 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | 2,417 | 1 | |
| 1769 | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | 2,418 | 1 | |
| 1770 | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | 2,419 | 1 | |
| 1771 | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | 2,420 | 1 | |
| 1772 | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | 2,423 | 1 | |
| 1773 | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | 2,424 | 1 | |
| 1774 | Jackson, Dennis and Sharon | 8151 N. View Blvd. Norfolk Virginia 23518 | 2,426 | 1 | |
| 1775 | Wiggins, Greg and Sherry | 1047 Well Road Brewton, Alabama 36426 | 2,427 | 1 | |
| 1776 | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | 2,432 | 1 | |
| 1777 | Simon, Catherine | 3817 Napoleon Avenue New Orleans, LA 70125 | 2,432 | 1 | |
| 1778 | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | 2,434 | 1 | |
| 1779 | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | 2,437 | 1 | |
| 1780 | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | 2,438 | 1 | |
| 1781 | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | 2,440 | 1 | |
| 1782 | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | 2,442 | 1 | |
| 1783 | Sims, Ronald and Serbrenia | 4215 New Town Avenue Williamsburg, VA 23188 | 2,442 | 1 | |
| 1784 | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | 2,442 | 1 | |
| 1785 | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | 2,442 | 1 | |
| 1786 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | 2,443 | 1 | |
| 1787 | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | 2,444 | 1 | |
| 1788 | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | 2,448 | 1 | |
| 1789 | Bray, Andy and Chandra | 141 Dorsey Springs Drive Hampton, GA 30228 | 2,449 | 1 | Ex. 20 |
| 1790 | Skinner, Andre' | 3703 Polk Street Portsmouth, VA 23703 | 2,449 | 1 | |
| 1791 | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | 2,450 | 1 | |
| 1792 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | 2,451 | 1 | See Ex.45 |
| 1793 | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | 2,451 | 1 | |
| 1794 | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | 2,455 | 1 | |
| 1795 | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | 2,460 | 1 | |
| 1796 | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | 2,462 | 1 | |

Case 2:09-md-02047-EEF-JCW Document 18060-15 Filed 04/29/14 Page 21 of 40

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1797 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | 2,463 | 1 |
| 1798 | Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | 2,464 | 1 |
| 1799 | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | 2,464 | 1 |
| 1800 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618  4145 Courtside Way (2B) Tampa, FL 33618  13942 Clubhouse Drive (6B) Tampa, FL 33618 | 2,464 | 3 |
| 1801 | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | 2,465 | 1 |
| 1802 | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | 2,467 | 1 |
| 1803 | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | 2,471 | 1 |
| 1804 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | 2,471 | 1 |
| 1805 | Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | 2,474 | 1 |
| 1806 | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | 2,475 | 1 |
| 1807 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | 2,475 | 1 |
| 1808 | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | 2,476 | 1 |
| 1809 | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | 2,477 | 1 |
| 1810 | San Filippo, Keith | 3208 NE 4th Street Pompano Beach, FL 33062 | 2,477 | 1 |
| 1811 | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | 2,478 | 1 |
| 1812 | Wiseman, Patrick | 117 Overlook Point Yorktown, VA 23693 | 2,480 | 1 |
| 1813 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive Sun City Center, FL 33573 | 2,482 | 1 |
| 1814 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | 2,482 | 1 |
| 1815 | Davesnport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | 2,484 | 1 |
| 1816 | Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 | 2,488 | 1 |
| 1817 | Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | 2,488 | 1 |
| 1818 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | 2,488 | 1 |
| 1819 | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | 2,488 | 1 |
| 1820 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 | 2,491 | 1 |
| 1821 | Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | 2,491 | 1 |
| 1822 | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | 2,493 | 1 |
| 1823 | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | 2,493 | 1 |
| 1824 | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | 2,496 | 1 |
| 1825 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | 2,496 | 1 |
| 1826 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street Pompano Beach, FL 33062 | 2,497 | 1 |
| 1827 | Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | 2,498 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1828 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | 2,500 | 1 |
| 1829 | Williams, Jerald and  Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | 2,500 | 1 |
| 1830 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | 2,500 | 1 |
| 1831 | Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | 2,500 | 1 |
| 1832 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue, New Orleans, Louisiana 70122 | 2,500 | 1 |
| 1833 | Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | 2,500 | 1 |
| 1834 | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | 2,509 | 1 |
| 1835 | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, Alabama 35146 | 2,510 | 1 |
| 1836 | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | 2,510 | 1 |
| 1837 | Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | 2,510 | 1 |
| 1838 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive Riverview, Florida 33579 | 2,512 | 1 |
| 1839 | Peloquin, Michael and Erin | 12747 Kentwood Avenue Fort Myers, FL 33913 | 2,515 | 1 |
| 1840 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | 2,515 | 1 |
| 1841 | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | 2,515 | 1 |
| 1842 | Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | 2,516 | 1 |
| 1843 | Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 | 2,517 | 1 |
| 1844 | Heischober, Steve and Liz | 214A 80th Street Virginia Beach, Virginia 23451 | 2,518 *Germano* | 1 |
| 1845 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 | 2,520 | 1 |
| 1846 | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | 2,520 | 1 |
| 1847 | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | 2,520 | 1 |
| 1848 | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | 2,521 | 1 |
| 1849 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  38113 | 2,523 | 1 |
| 1850 | Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | 2,527 | 1 |
| 1851 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, Alabama36532 | 2,527 | 1 |
| 1852 | Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | 2,530 | 1 |
| 1853 | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | 2,532 | 1 |
| 1854 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | 2,538 | 1 |
| 1855 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 Sun City Center, FL 33573 | 2,538 | 1 |
| 1856 | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | 2,542 | 1 |
| 1857 | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | 2,542 | 1 |
| 1858 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | 2,547 | 1 |
| 1859 | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | 2,549 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1860 | Chetta, Rosary | 1614 Charlton Drive, New Orleans, Louisiana 70122 | 2,551 | 1 |
| 1861 | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | 2,555 | 1 |
| 1862 | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | 2,556 | 1 |
| 1863 | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | 2,557 | 1 |
| 1864 | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | 2,558 | 1 |
| 1865 | Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 | 2,558 | 1 |
| 1866 | Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | 2,562 | 1 |
| 1867 | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, Alabama 36207 | 2,564 | 1 |
| 1868 | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | 2,570 | 1 |
| 1869 | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | 2,570 | 1 |
| 1870 | Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | 2,570 | 1 |
| 1871 | Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | 2,572 | 1 |
| 1872 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | 2,575 | 1 |
| 1873 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | 2,576 | 1 |
| 1874 | Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | 2,580 | 1 |
| 1875 | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | 2,580 | 1 |
| 1876 | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | 2,580 | 1 |
| 1877 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | 2,582 | 1 |
| 1878 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | 2,582 | 1 |
| 1879 | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | 2,582 | 1 |
| 1880 | Park, Il Heui | 113 Estons Run Yorktown, VA 23693 | 2,583 | 1 |
| 1881 | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | 2,592 | 1 |
| 1882 | Robinson, Terry and Wallace | 2828 Wallace Lake Pace, FL 32571 | 2,600 | 1 |
| 1883 | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | 2,600 | 1 |
| 1884 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road New Orleans, LA (Eric and Valarie Scott) | 2,600 | 1 |
| 1885 | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | 2,601 | 1 |
| 1886 | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | 2,602 | 1 |
| 1887 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | 2,603 | 1 |
| 1888 | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | 2,603 | 1 |
| 1889 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court Cape Coral, FL 33909 | 2,603 | 1 |
| 1890 | Griffin, James and Kristin | 311 Preservation Reach Chesapeake, Virginia 23320 | 2,603 | 1 |
| 1891 | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | 2,603 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1892 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | 2,607 | 1 |
| 1893 | Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | 2,608 | 1 |
| 1894 | Hong, Yeong Hee | 5539 Bixton Road Williamsburg, Virginia 23185 | 2,608 | 1 |
| 1895 | Chimelis, Ariel and Mitchell | 561 SW Prater Avenue Port St. Lucie, Florida 34953 | 2,609 | 1 |
| 1896 | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | 2,611 | 1 |
| 1897 | Patterson, Lee and Brandie | 913 Highland Road, Birmingham, Alabama 35209 | 2,611 | 1 |
| 1898 | Lor, Suihout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 | 2,617 | 1 |
| 1899 | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | 2,620 | 1 |
| 1900 | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | 2,622 | 1 |
| 1901 | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | 2,623 | 1 |
| 1902 | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | 2,625 | 1 |
| 1903 | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | 2,625 | 1 |
| 1904 | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | 2,626 | 1 |
| 1905 | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | 2,627 | 1 |
| 1906 | Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | 2,628 | 1 |
| 1907 | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | 2,628 | 1 |
| 1908 | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | 2,633 | 1 |
| 1909 | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | 2,635 | 1 |
| 1910 | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | 2,639 | 1 |
| 1911 | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | 2,640 | 1 |
| 1912 | Glickman, David and Joan | 3236 N.E. 4 Street Pompano Beach, FL 33062 | 2,649 | 1 |
| 1913 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | 2,649 | 1 |
| 1914 | Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126  7833 Keats Street New Orleans, LA 70126 | 2,654 | 2 |
| 1915 | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | 2,656 | 1 |
| 1916 | Edwards, Franklin | 703 Clay Street Marion, AL 36756 | 2,656 | 1 |
| 1917 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | 2,658 | 1 |
| 1918 | Williams, Vashauna nd Erika | 2730 Beech Grove Wesley Chapel, FL 33544 | 2,660 | 1 |
| 1919 | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | 2,660 | 1 |
| 1920 | Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | 2,665 | 1 |
| 1921 | Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 | 2,667 | 1 |
| 1922 | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | 2,669 | 1 |
| 1923 | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | 2,681 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1924 | The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 | 2,681 | 1 |
| 1925 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | 2,684 | 1 |
| 1926 | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | 2,684 | 1 |
| 1927 | Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 | 2,689 | 1 |
| 1928 | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 | 2,695 | 1 |
| 1929 | Caburian, Eugene and Genalin | 2501 Rowan Place Virginia Beach, VA 23456 | 2,697 | 1 |
| 1930 | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | 2,699 | 1 |
| 1931 | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, Alabama 36521 | 2,700 | 1 |
| 1932 | Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | 2,700 | 1 |
| 1933 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd., New Orleans, LA 70127 (Alexander Byrd) | 2,700 | 1 |
| 1934 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road Delray Beach, Fl 33445 | 2,701 | 1 |
| 1935 | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | 2,701 | 1 |
| 1936 | Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 | 2,703 | 1 |
| 1937 | Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | 2,703 | 1 |
| 1938 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | 2,706 | 1 |
| 1939 | Gardete, Michael and Nicole | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | 2,707 | 1 |
| 1940 | Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 | 2,712 | 1 |
| 1941 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | 2,714 | 1 |
| 1942 | Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | 2,714 | 1 |
| 1943 | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | 2,716 | 1 |
| 1944 | Cashion, William | 183 Cashion Avenue, Wetumpka, Alabama 36092 | 2,718 | 1 |
| 1945 | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | 2,722 | 1 |
| 1946 | Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 | 2,723 | 1 |
| 1947 | Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | 2,724 | 1 |
| 1948 | Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | 2,725 | 1 |
| 1949 | Gelman, Aleksandra and Roza | 2849 St. Barts Square Vero Beach, Florida 33483 | 2,725 | 1 |
| 1950 | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | 2,730 | 1 |
| 1951 | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | 2,730 | 1 |
| 1952 | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | 2,735 | 1 |
| 1953 | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | 2,736 | 1 |
| 1954 | Hipps, Edd and Mary | 4506 Highland Creek Drive Plant City, Florida 33567 | 2,738 | 1 |
| 1955 | Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | 2,744 | 1 |
| | | | 2,745 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1956 | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | 2,745 | 1 |
| 1957 | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | 2,752 | 1 |
| 1958 | Gulledge, Roy and Juanita | 1772 Carriage Drive Hampton, Virginia 23664 | 2,759 | 1 |
| 1959 | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155  6001 SW 28 Street Miami, FL 33155 | 2,759 | 2 |
| 1960 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | 2,759 | 1 |
| 1961 | Roy Holland Trust | 9805 Alhambra Lane Bonita Springs, FL 34135 | 2,759 | 1 |
| 1962 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive. West, New Orleans, Louisiana 70128 | 2,763 | 1 |
| 1963 | Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 | 2,766 | 1 |
| 1964 | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | 2,768 | 1 |
| 1965 | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | 2,770 | 1 |
| 1966 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | 2,775 | 1 |
| 1967 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | 2,778 | 1 |
| 1968 | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach FL 33572  558 Bimini Bay Vld. Apollo Beach, FL 33572 | 2,778 | 2 |
| 1969 | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | 2,780 | 1 |
| 1970 | Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 | 2,784 | 1 |
| 1971 | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | 2,785 | 1 |
| 1972 | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | 2,791 | 1 |
| 1973 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | 2,792 | 1 |
| 1974 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | 2,792 | 1 |
| 1975 | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | 2,795 | 1 |
| 1976 | Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 | 2,798 | 1 |
| 1977 | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | 2,800 | 1 |
| 1978 | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | 2,800 | 1 |
| 1979 | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | 2,800 | 1 |
| 1980 | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | 2,800 | 1 |
| 1981 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | 2,801 | 1 |
| 1982 | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, Alabama 35111 | 2,811 | 1 |
| 1983 | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | 2,813 | 1 |
| 1984 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | 2,814 | 1 |
| 1985 | Curtis, Gregory and Nancy | 221 Wildife Trace Chesapeake, Virginia 23320 | 2,814 | 1 |
| 1986 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | 2,822 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1987 | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | 2,823 | 1 |
| 1988 | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | 2,826 | 1 |
| 1989 | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | 2,838 | 1 |
| 1990 | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | 2,844 | 1 |
| 1991 | Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | 2,846 | 1 |
| 1992 | Harikrishnan, Sundaran and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | 2,852 | 1 |
| 1993 | Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, Alabama 35051 | 2,853 | 1 |
| 1994 | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | 2,856 | 1 |
| 1995 | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | 2,860 | 1 |
| 1996 | Fuller, John and Sandra | 3452 Kentia Palm Court North Port, FL 34288 | 2,868 | 1 |
| 1997 | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | 2,870 | 1 |
| 1998 | Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive Hampton, VA 23666 | 2,871 | 1 |
| 1999 | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | 2,872 | 1 |
| 2000 | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | 2,875 | 1 |
| 2001 | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | 2,884 | 1 |
| 2002 | Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | 2,889 | 1 |
| 2003 | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | 2,890 | 1 |
| 2004 | Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 | 2,892 | 1 |
| 2005 | Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | 2,893 | 1 |
| 2006 | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | 2,898 | 1 |
| 2007 | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | 2,900 | 1 |
| 2008 | Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | 2,901 | 1 |
| 2009 | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | 2,905 | 1 |
| 2010 | Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | 2,905 | 1 |
| 2011 | Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | 2,913 | 1 |
| 2012 | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | 2,913 | 1 |
| 2013 | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | 2,915 | 1 |
| 2014 | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | 2,916 | 1 |
| 2015 | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | 2,919 | 1 |
| 2016 | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | 2,922 | 1 |
| 2017 | Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, Florida 34953 | 2,930 | 1 |
| 2018 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 | 2,930 | 1 |
| 2019 | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | 2,931 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2020 | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | 2,931 | 1 |
| 2021 | Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | 2,932 | 1 |
| 2022 | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | 2,933 | 1 |
| 2023 | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | 2,933 | 1 |
| 2024 | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | 2,937 | 1 |
| 2025 | Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | 2,938 | 1 |
| 2026 | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | 2,941 | 1 |
| 2027 | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | 2,943 | 1 |
| 2028 | Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way Virginia Beach, Virginia 23456 | 2,947 | 1 |
| 2029 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | 2,949 | 1 |
| 2030 | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | 2,950 | 1 |
| 2031 | Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | 2,951 | 1 |
| 2032 | Lindsay, Horace and Donna | 2804 St. Bart's Square Vero Beach, Florida 32967 | 2,953 | 1 |
| 2033 | Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | 2,961 | 1 |
| 2034 | Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 | 2,965 | 1 |
| 2035 | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | 2,969 | 1 |
| 2036 | Ayanbadejo, Oladele and Uzcategui, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | 2,974 | 1 |
| 2037 | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | 2,974 | 1 |
| 2038 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | 2,980 | 1 |
| 2039 | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | 2,982 | 1 |
| 2040 | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | 2,995 | 1 |
| 2041 | Loper, Joseph and Sherry | 190 Bradley Finch Road, Lucedale, Mississippi 39452 | 3,000 | Ex. 22 / 1 |
| 2042 | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | 3,000 | 1 |
| 2043 | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | 3,000 | 1 |
| 2044 | Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | 3,000 | 1 |
| 2045 | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | 3,002 | 1 |
| 2046 | Domingue, Craig and Lesa | 205 Thistledown Court, Pearl River, Louisiana 70452 | 3,003 | 1 |
| 2047 | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | 3,008 | 1 |
| 2048 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 Hialeah, FL 33018 | 3,008 | Ex. 22 / 1 |
| 2049 | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | 3,018 | 1 |
| 2050 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | 3,019 | 1 |
| 2051 | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | 3,020 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2052 | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | 3,024 | 1 |
| 2053 | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | 3,031 | 1 |
| 2054 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | 3,036 | 1 |
| 2055 | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | 3,037 | 1 |
| 2056 | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | 3,039 | 1 |
| 2057 | Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | 3,042 | 1 |
| 2058 | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | 3,047 | 1 |
| 2059 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | 3,052 | 1 |
| 2060 | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | 3,064 | 1 |
| 2061 | Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | 3,069 | 1 |
| 2062 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | 3,072 | 1 |
| 2063 | Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | 3,073 | 1 |
| 2064 | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | 3,073 | 1 |
| 2065 | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | 3,078 | 1 |
| 2066 | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | 3,078 | 1 |
| 2067 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4.5 and 5A Hialeah, FL 33014 | 3,079 | 1 |
| 2068 | Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | 3,079 | 1 |
| 2069 | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | 3,083 | 1 |
| 2070 | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | 3,089 | 1 |
| 2071 | Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | 3,089 | 1 |
| 2072 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive Parkland, FL 33076 | 3,093 | 1 |
| 2073 | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | 3,100 | 1 |
| 2074 | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | 3,101 | 1 |
| 2075 | Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | 3,102 | 1 |
| 2076 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | 3,102 | 1 |
| 2077 | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | 3,102 | 1 |
| 2078 | Brown, Monique | 219 Wildlife Trace Chesapeake, VA 23320 | 3,104 | 1 |
| 2079 | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | 3,108 | 1 |
| 2080 | Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 | 3,109 | 1 |
| 2081 | Mullet, Edwin A. and Debra | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | 3,109 | 1 |
| 2082 | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | 3,124 | 1 |
| 2083 | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | 3,130 | 1 |
| 2084 | Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | 3,140 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2085 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | 3,144 | 1 |
| 2086 | Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 | 3,148 | 1 |
| 2087 | Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | 3,151 | 1 |
| 2088 | Sponsel, David and Julia | 3332 Grassglen Place Wesley Chapel, Florida 33544 | 3,156 | 1 |
| 2089 | Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 | 3,156 | 1 |
| 2090 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | 3,156 | 1 |
| 2091 | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | 3,162 | 1 |
| 2092 | Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | 3,166 | 1 |
| 2093 | Jackson, Leonard | 9593 Ginger Court Parkland, Florida 33076 | 3,168 | 1 |
| 2094 | Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | 3,192 | 1 |
| 2095 | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | 3,197 | 1 |
| 2096 | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | 3,198 | 1 |
| 2097 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | 3,200 | 1 |
| 2098 | Demarrais, William S. | 205 41st St. South, Birmingham, Alabama 35222 | 3,200 | 1 |
| 2099 | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | 3,200 | 1 |
| 2100 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | 3,200 | 1 |
| 2101 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | 3,200 | 1 |
| 2102 | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | 3,200 | 1 |
| 2103 | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, Alabama 35044 | 3,204 | 1 |
| 2104 | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | 3,217 | 1 |
| 2105 | Bouanchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | 3,218 | 1 |
| 2106 | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | 3,219 | 1 |
| 2107 | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | 3,222 | 1 |
| 2108 | Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | 3,237 | 1 |
| 2109 | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, Alabama 35226 | 3,242 | 1 |
| 2110 | Mendez, Claudia | 12960 Turtle Cove Trail North Fort Myers, Florida 33903 | 3,243 | 1 |
| 2111 | Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 | 3,244 | 1 |
| 2112 | Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | 3,251 | 1 |
| 2113 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | 3,261 | 1 |
| 2114 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | 3,268 | 1 |
| 2115 | Skipper, Phillip and Cheryl | 1600 Evers Haven, Cantonment, Florida 32533 | 3,290 | 1 |
| 2116 | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | 3,294 | 1 |
| 2117 | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | 3,295 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2118 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | 3,298 | 1 |
| 2119 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 | 3,300 | 1 |
| 2120 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | 3,309 | 1 |
| 2121 | Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | 3,326 | 1 |
| 2122 | Johnsonn Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | 3,330 | 1 |
| 2123 | Roskowski, Thomas and Jill | 101 Patricks Court Carrollton, VA 23314 | 3,340 | 1 |
| 2124 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | 3,343 | 1 |
| 2125 | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | 3,345 | 1 |
| 2126 | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | 3,350 | 1 |
| 2127 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | 3,356 | 1 |
| 2128 | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue Virginia Beach, Virginia 23452 | 3,362 | 1 |
| 2129 | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | 3,374 | 1 |
| 2130 | Potter, Harold and Tricia | 4819 Portmarnock Way, Wesley Chapel, Florida 33543 | 3,374 | 1 |
| 2131 | Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 | 3,386 | 1 |
| 2132 | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | 3,391 | 1 |
| 2133 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | 3,391 | 1 |
| 2134 | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | 3,391 | 1 |
| 2135 | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | 3,395 | 1 |
| 2136 | Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL 33570 | 3,398 | 1 |
| 2137 | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | 3,399 | 1 |
| 2138 | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | 3,400 | 1 |
| 2139 | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | 3,402 | 1 | Ex. 2 |
| 2140 | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | 3,404 | 1 |
| 2141 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,408 | 1 | Ex. 23 |
| 2142 | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL | 3,416 | 1 |
| 2143 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | 3,416 | 1 |
| 2144 | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | 3,417 | 1 |
| 2145 | Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 | 3,422 | 1 |
| 2146 | Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | 3,423 | 1 |
| 2147 | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | 3,425 | 1 |
| 2148 | Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | 3,430 | 1 |
| 2149 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | 3,438 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 2150 | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | 3,440 | 1 | |
| 2151 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | 3,445 | 1 | |
| 2152 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | 3,446 | 1 | |
| 2153 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue, New Orleans, LA 70119 (Eloise Simmons) | 3,450 | 1 | |
| 2154 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, Alabama 35226 | 3,471 | 1 | |
| 2155 | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL | 3,479 | 1 | |
| 2156 | Grasso, William and Debra | 3500 Griffith Bend Road, Talladega, Alabama 35160 | 3,480 | 1 | |
| 2157 | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | 3,487 | 1 | |
| 2158 | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | 3,491 | 1 | |
| 2159 | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | 3,500 | 1 | |
| 2160 | Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | 3,520 | 1 | |
| 2161 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 | 3,522 | 1 | |
| 2162 | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | 3,525 | 1 | |
| 2163 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | 3,549 | 1 | |
| 2164 | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | 3,550 | 1 | Ex. 24 |
| 2165 | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | 3,552 | 1 | |
| 2166 | Gatto, Charles | 273 Swan Lane Jupiter, Florida 33458 | 3,554 | 1 | |
| 2167 | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | 3,559 | 1 | |
| 2168 | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | 3,572 | 1 | |
| 2169 | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | 3,573 | 1 | |
| 2170 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | 3,574 | 1 | |
| 2171 | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 22322 | 3,584 | 1 | |
| 2172 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | 3,622 | 1 | |
| 2173 | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | 3,629 | 1 | |
| 2174 | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | 3,638 | 1 | |
| 2175 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | 3,638 | 1 | |
| 2176 | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | 3,651 | 1 | |
| 2177 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | 3,653 | 1 | Ex. 25 |
| 2178 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, LA 70043 (Apts. A, B, C and D) | 3,658 | 4 | |
| 2179 | Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | 3,660 | 1 | |
| 2180 | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | 3,664 | 1 | |
| 2181 | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | 3,672 | 1 | |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2182 | Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 | 3,692 | 1 |
| 2183 | Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | 3,700 | 1 |
| 2184 | Diffley, Matthew and Christa | 7484 Dickey Springs Road, Bessemer, Alabama 35022 | 3,705 | 1 |
| 2185 | Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | 3,708 | 1 |
| 2186 | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | 3,716 | 1 |
| 2187 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL 33556 | 3,720 | 1 |
| 2188 | Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | 3,720 | 1 |
| 2189 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | 3,731 | 1 |
| 2190 | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | 3,731 | 1 |
| 2191 | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | 3,737 | 1 |
| 2192 | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | 3,742 | 1 |
| 2193 | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL | 3,757 | 1 |
| 2194 | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70115 | 3,764 | 1 Ex. 826 |
| 2195 | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | 3,772 | 1 |
| 2196 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | 3,774 | 1 |
| 2197 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | 3,782 | 1 |
| 2198 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | 3,782 | |
| 2199 | Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 | 3,791 | 1 Ex. 827 |
| 2200 | Caputo, Mark and Lisa | 9528 Eden Manon Parkland, FL 33076 | 3,814 | 1 |
| 2201 | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | 3,826 | 1 |
| 2202 | Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | 3,829 | 1 |
| 2203 | Bennett, Marlene | 8770 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,830 | 1 |
| 2204 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | 3,830 | 1 |
| 2205 | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | 3,830 | 1 |
| 2206 | Anello, Joe and Delma | 3957 Border Way Virginia Beach, Virginia 23456 | 3,831 | 1 |
| 2207 | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | 3,844 | 1 |
| 2208 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | 3,844 | 1 |
| 2209 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | 3,847 | 1 |
| 2210 | Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | 3,850 | 1 |
| 2211 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | 3,866 | 1 |
| 2212 | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | 3,883 | 1 |
| 2213 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | 3,887 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2214 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | 3,926 | 1 |
| 2215 | Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | 3,934 | 1 |
| 2216 | Arriola, Ruben and Martha | 17181 Morris Bridge Road Thonotossa, FL 33592 | 3,992 | See 635 1 |
| 2217 | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | 4,000 | 1 |
| 2218 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | 4,000 | 1 |
| 2219 | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | 4,001 | 1 |
| 2220 | Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | 4,018 | 1 |
| 2221 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, 502 and 504 Cape Coral, FL 33991 | 4,027 | 3 |
| 2222 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Units 401, 402 and 404 Cape Coral, FL 33991 | 4,027 | 3 |
| 2223 | Goboy, Arvin and Clarissa | 3972 Border Way Virginia Beach, Virginia 23456 | 4,033 | 1 |
| 2224 | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | 4,041 | 1 |
| 2225 | Veal, David and Mary | 2284 Bellevue Court, Hoover, Alabama 35226 | 4,042 | 1 |
| 2226 | Loper, Calvin and Tammy | 321 Croft Crossing Chesapeake, Virginia 23320 | 4,047 | 1 |
| 2227 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 | 4,051 | 1 |
| 2228 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | 4,052 | 1 |
| 2229 | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | 4,054 | 1 |
| 2230 | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | 4,057 | 1 |
| 2231 | De Jesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 | 4,059 | 1 |
| 2232 | Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | 4,074 | 1 |
| 2233 | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | 4,113 | 1 |
| 2234 | D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | 4,120 | 1 |
| 2235 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 | 4,128 | Ex 28 1 |
| 2236 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | 4,133 | 1 |
| 2237 | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,134 | 1 |
| 2238 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,134 | 1 |
| 2239 | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | 4,165 | 1 |
| 2240 | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | 4,166 | 1 |
| 2241 | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | 4,192 | 1 |
| 2242 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A, B, C and D, Chalmette, Louisiana 70043 | 4,200 | 4 |
| 2243 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | 4,212 | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units | Ex. |
|---|---|---|---|---|---|
| 2244 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA 70128 | 4,215 | 1 | |
| 2245 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,215 | 1 | |
| 2246 | Day, Dan and Maureen | 1804 Mayberry Drive Virginia Beach, Virginia 23456 | 4,224 | 1 | |
| 2247 | Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | 4,229 | 1 | |
| 2248 | Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | 4,236 | 1 | |
| 2249 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | 4,244 | 1 | |
| 2250 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | 4,249 | 1 | |
| 2251 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | 4,272 | 1 | |
| 2252 | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | 4,276 | 1 | Ex. E-29 |
| 2253 | Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 and 6830 Long Leaf Drive, Parkland, Florida 33076 | 4,299 | 2 | |
| 2254 | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | 4,316 | 1 | |
| 2255 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | 4,339 | 1 | |
| 2256 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | 4,350 | 1 | |
| 2257 | Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | 4,354 | 1 | |
| 2258 | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | 4,381 | 1 | |
| 2259 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | 4,389 | 1 | |
| 2260 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive Fort Myers, FL 33905 | 4,391 | 1 | |
| 2261 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | 4,409 | 1 | |
| 2262 | McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | 4,451 | 1 | |
| 2263 | Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | 4,464 | 1 | |
| 2264 | Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | 4,480 | 1 | |
| 2265 | Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | 4,498 | 1 | |
| 2266 | Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | 4,523 | 1 | |
| 2267 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | 4,525 | 1 | |
| 2268 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street Cape Coral, Florida 33904 | 4,549 | 1 | Ex. E-30 |
| 2269 | Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | 4,562 | 1 | |
| 2270 | Clarke, Roger | 17979 Lake Azure Way Boca Raton, FL 33496 | 4,590 | 1 | Ex. E-31 |
| 2271 | Andreoli, Robert | 17827 Lake Azure Way Boca Raton, FL 33496 | 4,593 | 1 | Ex. E-32 |
| 2272 | Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | 4,624 | 1 | Ex. E-33 |
| 2273 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue Parkland, FL 33076 | 4,638 | 1 | |
| 2274 | Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | 4,662 | 1 | |
| 2275 | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | 4,709 | 1 | Ex. E-34 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2276 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | 4,715 | 1 |
| 2277 | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | 4,748 | 1 |
| 2278 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | 4,767 | 1 |
| 2279 | Stewart, Chester | 6848 Long Leaf Drive Parkland, FL 33076 | 4,841 | 1 |
| 2280 | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive Virginia Beach, VA 23452 | 4,850 | 1 |
| 2281 | Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | 4,857 | 1 |
| 2282 | Bacon, Doug and Joy | 19712 Lake Osceola Lane Odessa, FL 33556 | 4,882 | 1 |
| 2283 | Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | 4,882 | 1 |
| 2284 | Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | 4,896 | 1 |
| 2285 | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | 5,000 | 1 |
| 2286 | Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | 5,000 | 1 |
| 2287 | Gaynor, Peter and Tracy | 6860 Long Leaf Parkland, FL 33076 | 5,025 | 1 |
| 2288 | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | 5,043 | 1 |
| 2289 | Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | 5,044 | 1 |
| 2290 | Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | 5,155 | 1 |
| 2291 | Ucci, Walter | 1562 SW 150th Terrace Davie, FL 33326 | 5,168 | 1 |
| 2292 | Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | 5,186 | 1 |
| 2293 | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | 5,196 | 1 |
| 2294 | Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | 5,215 | 1 |
| 2295 | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | 5,231 | 1 |
| 2296 | Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073  3116 Pakenham Drive Chalmette, LA 70433  3118 Pakenham Drive Chalmette, LA 70433 | 5,500 | 3 |
| 2297 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive Boca Raton, Florida 33496 | 5,505 | 1 |
| 2298 | Patterson, Gary and Nicole | 3096 Juniper Lane, Davie, Florida 33330 | 5,593 | 1 |
| 2299 | Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | 5,618 | 1 |
| 2300 | Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | 5,760 | 1 |
| 2301 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | 5,772 | 1 |
| 2302 | Johnson, Anbdre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 | 5,780 | 1 |
| 2303 | Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | 5,780 | 1 |
| 2304 | St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL 33330 | 5,780 | 1 |
| 2305 | Perone, Samuel | 7261 Lemon Grass Drive Parkland, FL 33076  7063 Lost Garden Terrace Parkland, FL 33076 | 5,792 | 2 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2306 | Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 | 5,795 | 1 | Ex. E-41 |
| 2307 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Units 301, 302 and 303 Cape Coral, FL 33991 | 5,901 | 3 | |
| 2308 | Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | 5,907 | 1 | |
| 2309 | Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | 5,961 | 1 | |
| 2310 | Kennedy, Michael | 7063 Lost Garden Terrace Parkland, FL 33076 | 6,013 | 1 | |
| 2311 | Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | 6,039 | 1 | |
| 2312 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | 6,224 | 1 | |
| 2313 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | 6,331 | 1 | |
| 2314 | Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 | 6,426 | 1 | Ex. E-42 |
| 2315 | Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | 6,487 | 1 | |
| 2316 | Gropp, Terry and Hillary | 2530 Boatramp Road Palm City, FL 34990 | 6,593 | 1 | Ex. E-43 |
| 2317 | Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | 6,687 | 1 | |
| 2318 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | 7,012 | 1 | |
| 2319 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 | 7,267 | 1 | Ex. E-44 |
| 2320 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | 7,394 | 1 | |
| 2321 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | 7,666 | 1 | |
| 2322 | Halvoren, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | 7,711 | 1 | |
| 2323 | The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | 7,800 | 1 | |
| 2324 | Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | 8,280 | 1 | |
| 2325 | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | 9,813 | 1 | |
| 2326 | Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | 14,028 | 1 | Ex. E-45 |
| 2327 | Spires, Scott | 35 Janie Circle Nahunta, GA 31553 | 14,396 | 1 | |
| 2328 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Units 1201, 1202, 1203, 1204, 1301, 1302, 1303, 1401, 1402, 1403 Punta Gorda, FL 33950 | 20,486 | 10 | |
| 2329 | Perdomo, Winston | 104 Covington Meadows Cl., Units A, B, C, D, E, F, G, H, I, J and K Covington, LA 70433  106 Covington Meadows Cl., Units B, C and D Covington, LA 70433 | 20,953 | 14 | |
| 2330 | Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | 29,858 | 1 | |
| 2331 | MS Investors d/b/a Manor House | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (71 Apartments) | 32,880 | 71 | |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 2332 | Luma Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd. Pompano Beach, FL 33062 (including but not limited to Units 402, 602, 603, 604, 701, 702, 703, 704, 801, 804, 901, 902, 903, 904, 1001, 1002, 1003, 1004, plus hallways/vestibules) | 80,567 | 18 |
| | | 240 West End Avenue Units 111, 123, 211, 212, 222, 411, 412, 413, 421, 511, 711, 712, 721, 723, 811, 812, 813, 911, 913, 923, 1421, | | |
| 2333 | Magdalena Gardens Condo Associations | 1422, 1511 Punta Gorda, FL 33950 | 153,354 | 23 |
| | **Square Footage and Number of Units** | | **5,059,957** | **2,535** |

B. Dwellings with Taishan drywall without quantity reported

| | Claimant Name | Street Address | Square Footage | # of Units | |
|---|---|---|---|---|---|
| 1 | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | | 1 | |
| 2 | H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | | 1 | |
| 3 | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 Boynton Beach, FL 33426 | | 1 | |
| 4 | Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | | 1 | Ex. 45 |
| 5 | Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | | 1 | Ex. 46 |
| 6 | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | | 1 | |
| 7 | Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | | 1 | |
| 8 | Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, Alabama 35903 | | 1 | |
| 9 | Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | | 1 | |
| 10 | Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | | 1 | |
| 11 | Rattler, Mike and Tara | 1000 Mason Circle, Odenville, Alabama 35120 | | 1 | |
| 12 | Cole, Eddie C. | 10026 Waxton Road, Grand Bay, Alabama 36541 | | 1 | |
| 13 | Brown, Robin | 10045 Fernland Rd., Grand Bay, Alabama 36541 | | 1 | |
| 14 | Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 | | 1 | |
| 15 | Hales, Lisa | 10085 Bayou View Drive W., Bay St. Louis, Mississippi 39520 | | 1 | |
| 16 | Lamm, James and Patricia | 1009 NE 5th Avenue Cape Coral, FL 33909 | | 1 | |
| 17 | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | | 1 | |
| 18 | Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | | 1 | |
| 19 | Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | | 1 | |

Ex. 3

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 20 | Slidell Property Management, LLC | 1013 Clairise Court, Slidell, Louisiana 70461; 1021 Clairise Court, Slidell, Louisiana 70461; 1033 Clairise Court, Slidell, Louisiana 70461; 1080 Clairise Court, Slidell, Louisiana 70461; 1029 Clairise Court, Slidell, Louisiana 70461; 1096 Clairise Court, Slidell, Louisiana 70461; 1036 Clairise Court, Slidell, Louisiana 70461; and 1072 Clairise Court, Slidell, Louisiana 70461 | | 8 |
| 21 | Westchase Development, L.L.C. | 1013 Manhattan Blvd. Harvey, LA 70058 (note: many rental units) | | 1 |
| 22 | Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 | | 1 |
| 23 | Lee, Hoo Suk | 1018 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 24 | McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | | 1 |
| 25 | Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | | 1 |
| 26 | Cain, Victoria | 1020 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 27 | Joseph, Louise | 1021 Leonidas Street New Orleans, Louisiana 70118 | | 1 |
| 28 | Kim, Soon | 1022 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 29 | Frazier, Debra | 1031 Castlewood Drive New Orleans, Louisiana 70127 | | 1 |
| 30 | Porter, Vanessa | 1042 Williamson Road, Chunchula, Alabama 36521 | | 1 |
| 31 | Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | | 1 |
| 32 | Engel, Jefferey and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | | 1 |
| 33 | Tuepker, John and Claire | 103 Driftwood Drive, Long Beach, Mississippi 39560 | | 1 |
| 34 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road Port St. Lucie, FL 34953 | | 1 |
| 35 | Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | | 1 |
| 36 | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | | 1 |
| 37 | Bennett, James and Glenda | 1032 North Shiloh Road Hartford, AL 36344 | | 1 |
| 38 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209, Port St. Lucie, Florida 34987 | | 1 |
| 39 | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | | 1 |
| 40 | Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | | 1 |
| 41 | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL 34987 | | 1 |
| 42 | Grunsted, Tamarra | 10410 Ruden Road. N., Ft. Myers, Florida 33917 | | 1 |
| 43 | Medina, Pedro | 10440 SW Stephanie Way, Port St. Lucie, Florida 34987 | | 1 |
| 44 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 Port St. Lucie, Florida 34987 | | 1 |
| 45 | Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | | 1 |
| 46 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 units) | | 8 |

Case 2:09-md-02047-EEF-JCW Document 18800-16 Filed 04/07/14 Page 6 of 42

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 47 | Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | | 1 |
| 48 | Gambler, Lenox Jr. | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 49 | Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 50 | Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 51 | Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34982 | | 1 |
| 52 | Hutchinson, Rick | 105 Guineverre Hoover, AL 35226 | | 1 |
| 53 | Hall, Emma | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 54 | Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 55 | Rogers, Ashley J. | 10501 Smith Road, Grand Bay, Alabama 36541 | | 1 |
| 56 | Green, Ronald | 105-107 Maryland Avenue Metairie, LA 70003 | | 1 |
| 57 | Lehmann, Horst and Linda | 10512 SW Sarah Way, Port St. Lucie, Florida 34981 | | 1 |
| 58 | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | | 1 |
| 59 | Eager, Raymond and Willie M. | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 60 | Roberson, Martha | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 61 | Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, Alabama 36541 | | 1 |
| 62 | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-102; 1-106; 1-201; 1-211 and 1-212, Port St. Lucie, Florida 34987; 10440 SW Stephanie Way, Units 4-104 and 4-204, Port St. Lucie, Florida 34987 and 10360 Unit 6-208, Port St. Lucie, Florida 34987 | | 8 |
| 63 | Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | | 1 |
| 64 | Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL | | 1 |
| 65 | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | | 1 |
| 66 | Malone, Monica | 10610 Two Mile Road, Grand Bay, Alabama 36541 | | 1 |
| 67 | Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | | 1 |
| 68 | Helper, Dennis | 10650 SW Stephanie Way #105 Port St. Lucie, FL 34987 | | 1 |
| 69 | Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | | 1 |
| 70 | Peebles, John D. | 107 Ryan Avenue Mobile, AL 36607 | | 1 |
| 71 | Allen, Darius | 10740 Victor Drive, Grand Bay, Alabama 36541 | | 1 |
| 72 | Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 | | 1 |
| 73 | Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL 33913 | | 1 |
| 74 | Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | | 1 |
| 75 | Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, Alabama36526 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 76 | Bradshaw, Patrick | 109010 Observatory Way Tampa, FL 33647 | | 1 |
| 77 | Puerto, Rafael M. | 10902 NW 83rd Street #214 Doral, FL 33178 | | 1 |
| 78 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 112 Doral, FL 33178 | | 1 |
| 79 | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | | 1 |
| 80 | Masmela, Bryan | 10902 NW 83rd Street Doral, FL 33178 | | 1 |
| 81 | Abraham, Kondoor and Mary | 109-111 Pine Lane Lehigh Acres, FL 33971 | | 1 |
| 82 | Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | | 1 |
| 83 | Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 | | 1 Ex. E-47 |
| 84 | Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | | 1 |
| 85 | Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | | 1 |
| 86 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Units 302 and 306, Fort Myers, Florida 33908 | | 2 |
| 87 | Pimenta, Rodolfo | 1101 SW Dixen Court Port St. Lucie, FL | | 1 |
| 88 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 403A and 406A, Ft. Myers, Florida | | 2 |
| 89 | Bowen, Tia | 1104 Arlington Street, Mobile, Alabama 36617 | | 1 |
| 90 | Taylor, Travis | 11090 Douglas Road, Grand Bay, Alabama 36541 | | 1 |
| 91 | Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | | 1 |
| 92 | Felix, Bruno | 11102 NW 83rd Street #106 Doral, FL 33178 | | 1 |
| 93 | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2, Doral, Florida33178 | | 1 |
| 94 | Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | | 1 Ex. E-47 |
| 95 | Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | | 1 |
| 96 | Simmons, Penny | 1112 State Street, Mobile, Alabama 36603 | | 1 |
| 97 | Conner, Hazel | 1114 College Street Gulfport, MS 39507 | | 1 |
| 98 | Skair, Kevin and Fabiola | 1148 Ancient Futures Drive Tampa, FL 33647 | | 1 |
| 99 | Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | | 1 |
| 100 | Bradshaw, Steven | 1128 Barclay Wood Drive Ruskin, FL 33570 | | 1 |
| 101 | Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | | 1 |
| 102 | Marino, Teresa | 113 Emily Circle, Birmingham, Alabama 35242 | | 1 |
| 103 | Kennard, Rick | 11314 Bridge Pine Drive River View, Florida 33569 | | 1 |
| 104 | Walker, Alphonso and Nora | 11346 Catalina Avenue Baton Rouge, Louisiana 70814 | | 1 |
| 105 | Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39530 | | 1 |
| 106 | Robinson, Tanjaneia | 11405 Tumberry Avenue Gulfport, MS 39503 | | 1 |