| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 107 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | | 1 |
| 108 | Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 | | 1 |
| 109 | Desmore, Judy and Barry | 115 Celestine, Chalmette, Louisiana 70043 | | 1 |
| 110 | Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | | 1 |
| 111 | Vaca, Amanda | 1152 SW Kickaboo Road Port St. Lucie, FL 34953 | | 1 |
| 112 | Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, Alabama 36541 | | 1 |
| 113 | Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, Alabama 36604 | | 1 |
| 114 | Herrington, Brandi | 116 Northgate Drive South Satsuma, AL 36572 | | 1 |
| 115 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | | 1 |
| 116 | Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | | 1 |
| 117 | Martin, Cornell and Beverly | 116265 Notaway Lane, New Orleans, Louisiana 70128 | | 1 |
| 118 | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | | 1 |
| 119 | Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | | 1 |
| 120 | Marlinga, Don and Janice | 11697 Bald Eagle Way Naples, Florida 34119 | | 1 |
| 121 | McKee, Maria | 117 Emily Circle, Birmingham, Alabama 35242 | | 1 |
| 122 | Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | | 1 |
| 123 | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | | 1 |
| 124 | Grissom, John D. and Becky | 118 S. Willow Bend Road, Monroe, Louisiana 71203 | | 1 |
| 125 | Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | | 1 |
| 126 | Mundt, Elaine | 11806 Bayport Lane Unit 1 Fort Myers, FL 33908 | | 1 |
| 127 | Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 | | 1 |
| 128 | Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 | | 1 |
| 129 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | | 1 |
| 130 | Dickinson, William | 11825 Bayport Lane Fort Myers, FL 33908 | | 1 |
| 131 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | | 1 |
| 132 | Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | | 1 |
| 133 | Donnelly, James and Rose, Mary | 11837 Bayport Lane Unit 4 Fort Myers, FL 33908 | | 1 |
| 134 | Smith, Gloria and Robert | 11837 Bayport Lane, #1, Ft. Myers, Florida 33908 | | 1 |
| 135 | Donnelly, Mary Rose and James | 11837 Bayport Lane, #704, Ft. Myers, Florida 33908 | | 1 |
| 136 | Tisdale, Mark | 1850 Highway II, Lot B Poplarville, MS 39470 | | 1 |
| 137 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | | 1 |
| 138 | Reed, Corey Ike and Angelynn | 119 Ike and Ann Road, McIntosh, Alabama 36553 | | 1 |
| 139 | Johnson,, Carol | 11990 Mose Lane, Grand Bay, Alabama 36541 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 140 | Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | | 1 |
| 141 | Frankze, Julianne and Joshua | 1201 NW 2 Street Cape Coral, Florida 33993 | | 1 |
| 142 | Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | | 1 |
| 143 | Wilson, Aldolphus, Sr. | 1206-08 Milton Street New Orleans, LA 70122  5429-31 Urquahart Street New Orleans, LA 70117 | | 2 |
| 144 | Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | | 1 |
| 145 | Butler, Kenneth and Mary | 1207 Orchard Lane Corinth, MS 38834 | | 1 |
| 146 | Baker, Keith and Linda | 1207 Honeysuckle Road Fort Myers, FL 33966 | | 1 |
| 147 | Staub, Dana and Marcus | 1208 Magnolia Alley, Mandeville, Louisiana 70471 | | Ex. 1 |
| 148 | Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 | | 1 |
| 149 | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | | 1 |
| 150 | Ellington, Peter and Robyn | 1213 NW 37 Place Cape Coral, Florida 33993 | | 1 |
| 151 | Mitchell, James and Kelsey | 1214 Magnolia Alley, Mandeville, Louisiana 70471 | | Ex. 1 |
| 152 | Staton, Lori Ann | 1216 Magnolia Alley Mandeville, LA 70471 | | 1 |
| 153 | Yoder, Beth | 1221 Greystone Park Drive Birmingham, AL 35242 | | 1 |
| 154 | Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | | 1 |
| 155 | Haindel, Mary | 1224 Magnolia Alley, Mandeville, Louisiana 70471 | | Ex. 1 |
| 156 | Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 | | 1 |
| 157 | Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | | 1 |
| 158 | Frazier, Rose and Raymond | 12409 Moreton Place, Ocean Springs, Mississippi 39564 | | Ex. 1 |
| 159 | Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | | 1 |
| 160 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 Miramar, Florida 33027 | | 1 |
| 161 | Piskulich, Franko | 12434 Mimosa Lane Riverside, CA 92503 | | 1 |
| 162 | Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | | 1 |
| 163 | Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | | 1 |
| 164 | Cuevas, Peaches | 12546 Loubouy Road Pass Chrsitian, MS 39571 | | 1 |
| 165 | Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | | 1 |
| 166 | Ankiel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 | | 1 |
| 167 | Cashion, William | 12621 Tannehill Parkway, McCalla, Alabama 35111 | | 1 |
| 168 | Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | | 1 |
| 169 | Birkholz, Berlyn and Elaine | 12644 28th Street East, Parrish, Florida 34219 | | 1 |
| 170 | Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | | 1 |
| 171 | Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 172 | Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | | 1 |
| 173 | Shirley, Michael | 1287 Sierra Court, Gardendale, Alabama 35071 | | 1 |
| 174 | Harkley, Alfred | 1288 Sierra Court, Gardendale, Alabama 35071 | | 1 |
| 175 | Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | | 1 |
| 176 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street, Miami, Florida 33186 | | 1 |
| 177 | Teague, Ted A. And Charlotte E. | 13021 Teague Road Sauciet, MS 39574 | | 1 |
| 178 | McKenzie, Elaine | 13025 Laval Street New Orleans, LA 70129 | | 1 |
| 179 | Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | | 1 |
| 180 | Carroll, Mattie B. | 1307 W. Gulf Field Drive, Mobile, Alabama 36605 | | 1 |
| 181 | Trueblood, David | 1308 Lamanche Street New Orleans, LA 70117 | | 1 |
| 182 | Fletcher, Gregory and Diane | 1308 Oak Street, Ocean Springs, Mississippi 39564 | | 1 |
| 183 | Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | | 1 |
| 184 | Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | | 1 |
| 185 | Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 | | 1 |
| 186 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | | 1 |
| 187 | Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 | | 1 |
| 188 | Craven , Dan | 133 38th Street, Lakeview, Louisiana 70214 and 6700 Avenue A, Lakewood, Louisiana 70214 | | 2 |
| 189 | Vichota, Roy | 1330 68th Street North West Palm Beach, FL  33412 | | 1 |
| 190 | Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 | | 1 |
| 191 | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | | 1 |
| 192 | Lang, Danielle Marie | 1339 Lyonshire Drive, Wesley Chapel, Florida 33543 | | 1 |
| 193 | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | | 1 |
| 194 | McNeely, Rhonda | 1343 Franklin Street Mandeville, LA | | 1 |
| 195 | Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | | 1 |
| 196 | Seal, Kim | 13462 McClead Court Gulfport, MS 39503 | | 1 |
| 197 | Bates, Deborah | 13493 McClead Court Gulfport, MS 39503 | | 1 |
| 198 | Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | | 1 |
| 199 | Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | | 1 |
| 200 | Marrow, Donna | 13538 Laurel Oaks Lane Gulfport, MS 39503 | | 1 |
| 201 | Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 202 | Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | | 1 |
| 203 | Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | | 1 |
| 204 | Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 | | 1 |
| 205 | Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 | | 1 |
| 206 | Black, Rubie | 139 Odom Road, Forkland, Alabama 36740 | | 1 |
| 207 | Barnes, James | 140 Willswood Lane Westwego, LA 70094 | | 1 |
| 208 | Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | | 1 |
| 209 | Aultman, Delores | 1404 Rabbittown Road, Gadsden, Alabama 35903 | | 1 |
| 210 | Gibson, Mary | 1405 2nd Street Gulfport, MS 39501 | | 1 |
| 211 | Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | | 1 |
| 212 | Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | | 1 |
| 213 | Boucvait, Shane | 14147 Citrus Crest Circle Tampa, Florida 33625 | | 1 |
| 214 | Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 | | 1 |
| 215 | Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | | 1 |
| 216 | Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | | 1 |
| 217 | Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | | 1 |
| 218 | Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 | | 1 |
| 219 | Blue Water Condominium Association | 14360 So. Tamiami Trail, Units 206-1, 202-1, 202-3, 214-2, 198-1, 198-4, 182-4, 178-1, 178-2, 178-3, 174-1, 174-2, 174-4, 202-4, 194-1, 194-2, 194-3, 194-4, 190-1, 190-2 and 190-4, Fort Myers, Florida 33912 | | 21 |
| 220 | Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | | 1 |
| 221 | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | | 1 |
| 222 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | | 1 |
| 223 | Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | | 1 |
| 224 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | | 1 |
| 225 | Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, Alabama 36605 | | 1 |
| 226 | Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | | 1 |
| 227 | Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | | 1 |
| 228 | Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 | | 1 |
| 229 | Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 3397 | | 1 |
| 230 | Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 231 | Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | | 1 |
| 232 | Lampton, Alean | 1518 Martin Luther King Drive, Tylertown, Mississippi 39667 | | 1 |
| 233 | White, Kendlal and Rebecca | 15228 Styx River Road Stapleton, AL 36578 | | 1 |
| 234 | Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 | | 1 |
| 235 | Wiley, John | 1541 Gerona Terrace North Point, Florida 34286 | | 1 |
| 236 | Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | | 1 |
| 237 | Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 | | 1 |
| 238 | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | | 1 |
| 239 | LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 | | 1 |
| 240 | Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | | 1 |
| 241 | White, Robert and Wanda | 15982 Pecan View Drive Loxley, AL 36551 | | 1 |
| 242 | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | | 1 |
| 243 | Karp, Herbert and Lilian | 1600 Renaissance Commons Unit 2419 Boynton Beach, FL 33437 | | 1 |
| 244 | Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | | 1 |
| 245 | Conway Centre, LLC | 1605 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952  1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | | 8 |
| 246 | Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | | 1 |
| 247 | Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | | 1 |
| 248 | Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | | 1 |
| 249 | Cardoza, Robert | 1615 91st Court Vero Beach, Florida 32966  1617 91st Court Vero Beach, Florida 32966 | | 2 |
| 250 | Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | | 1 |
| 251 | Bennett, Larry | 1618 Lewis, Gulfport, Mississippi 39501 | | 1 |
| 252 | Giuseppe, Carlos | 1625 Martin Bluff - Unit 27 Gautier, MS 39553 | | 1 |
| 253 | Murray, John C. and Sylvia | 1628 2nd Street Gulfport, MS 39501 | | 1 |
| 254 | Mazza, Luigi | 16332 SW 57th Lane Miami, FL 33193 | | 1 |
| 255 | Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 | | 1 |
| 256 | Parsley, Marshall | 16554 Middlefork Road, Laurelville, Ohio 43135 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 257 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | | 1 |
| 258 | Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | | 1 |
| 259 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | | 1 |
| 260 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL | | 1 |
| 261 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | | 1 |
| 262 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 Boynton Beach, FL | | 1 |
| 263 | Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL | | 1 |
| 264 | Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL | | 1 |
| 265 | Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | | 1 |
| 266 | Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL | | 1 |
| 267 | DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL | | 1 |
| 268 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL | | 1 |
| 269 | Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | | 1 |
| 270 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | | 1 |
| 271 | Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 | | 1 |
| 272 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | | 1 |
| 273 | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | | 1 |
| 274 | Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 | | 1 |
| 275 | Conway Centre, L.L.C. | 1660 S. Brentwood Blvd., Ste. 770, St. Louis, Missouri 63144 | | 1 |
| 276 | Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | | 1 |
| 277 | Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 278 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | | 1 |
| 279 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | | 1 |
| 280 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | | 1 |
| 281 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | | 1 |
| 282 | RCR Holdings II, LLC | 1690 Renaissance Commons #110 Boynton Beach, FL 33426 | | 1 |
| 283 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | | 1 |
| 284 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | | 1 |
| 285 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | | 1 |
| 286 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | | 1 |
| 287 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | | 1 |
| 288 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | | 1 |
| 289 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | | 1 |
| 290 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | | 1 |
| 291 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | | 1 |
| 292 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | | 1 |
| 293 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | | 1 |
| 294 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | | 1 |
| 295 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | | 1 |
| 296 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | | 1 |
| 297 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | | 1 |
| 298 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | | 1 |
| 299 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | | 1 |
| 300 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | | 1 |
| 301 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | | 1 |
| 302 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | | 1 |
| 303 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | | 1 |
| 304 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | | 1 |
| 305 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | | 1 |
| 306 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | | 1 |
| 307 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | | 1 |
| 308 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | | 1 |
| 309 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | | 1 |
| 310 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 311 | Cohen, Larry | 1690 Renaissance Commons #1426 Boynton Beach, FL 33437 | | 1 |
| 312 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | | 1 |
| 313 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | | 1 |
| 314 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | | 1 |
| 315 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | | 1 |
| 316 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1496 Boynton Beach, Florida 33426 | | 1 |
| 317 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312, Boynton Beach, Florida 33426 | | 1 |
| 318 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, Florida 33426 | | 1 |
| 319 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | | 1 |
| 320 | Howard Krause as Trustee of the Naomi Krause Revocable Trust dated March 26, 2001 | 1690 Renaissance Commons Blvd. Unit 1109 Boynton Beach, FL 33426 | | 1 |
| 321 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL | | 1 |
| 322 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL | | 1 |
| 323 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Units 1111 and 1225 Boynton Beach, Florida 33426 | | 2 |
| 324 | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 126 Boynton Beach, FL | | 1 |
| 325 | Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 | | 1 |
| 326 | Franklin, Max | 1700 Tradition Way 1702 Tradition Way 1706 Tradition Way 1708 Tradition Way 1710 Tradition Way 1712 Tradition Way 1714 Tradition Way 1716 Tradition Way 1718 Tradition Way 1720 Tradition Way 1816 Tradition Way 1711 Tradition Court 1709 Tradition Court 1707 Tradition Court 1705 Tradition Court 1703 Tradition Court 1701 Tradition Court 1700 Tradition Court 1702 Tradition Court 1704 Tradition Court 1706 Tradition Court 1708 Tradition Court 1731 Tradition Way 1733 Tradition Way 1821 Tradition Way 1823 Tradition | | 26 |
| 327 | Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | | 1 |
| 328 | Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | | 1 |
| 329 | Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | | 1 |
| 330 | Licata, Domenic | 1710 NE 6th Street Boynton Beach, FL 33435 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 331 | Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | | 1 |
| 332 | Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | | 1 |
| 333 | Martin, David and Betty | 1716 Seacliffe Drive, Gautier, Mississippi 39553 | | 1 |
| 334 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | | 1 |
| 335 | Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | *See 3216* | 1 |
| 336 | Retfalvi, Paul | 1722 Hansen Street Sarasota, FL 34231 | | 1 |
| 337 | Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | | 1 |
| 338 | Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 | | 1 |
| 339 | Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | | 1 |
| 340 | Dunn, Diane | 1733 Davenport Avenue, Bogalusa, Louisiana 70427 | | 1 |
| 341 | Baxter, Mavis, Joseph and Lillian | 17335 35th Place Loxahatchee, FL 33470 | | 1 |
| 342 | Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | | 1 |
| 343 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | | 1 |
| 344 | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | | 1 |
| 345 | McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | | 1 |
| 346 | Rosen, Michael | 17538 Middlebrook Way Boca Raton, Fl 33496 | *Ex. 49* | 1 |
| 347 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue Miami, FL 33018 | | 1 |
| 348 | D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 | | 1 |
| 349 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 Cape Coral, FL 33991 | | 1 |
| 350 | Blue Water Condominium Association | 210 Shadroe Cove Circle, Unit 201 Cape Coral, FL 33991 | | 1 |
| 351 | Blue Water Condominium | 178 Shadroe Cove Circle, Units 902, 903, Cape Coral, Florida 33991 | | 2 |
| 352 | Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | | 1 |
| 353 | Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | | 1 |
| 354 | Rosen, Kevin | 17830 Monte Vista Drive Boca Raton, FL 33496 | | 1 |
| 355 | Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatchee, Florida 33470 | | 1 |
| 356 | Rawh, Gunashwer and Heeranjani | 180 Patio Street Lehigh Acres, FL 33974 | | 1 |
| 357 | Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 | | 1 |
| 358 | Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | | 1 |
| 359 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | 1 | |
| 360 | Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 | 1 | |
| 361 | Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 362 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda | | | |
| | Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | | 1 |
| 363 | Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | | 1 |
| 364 | Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | | 1 |
| 365 | Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | | 1 |
| 366 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, units 803 and 804 Cape Coral, FL 33991 | | 2 |
| 367 | New Orleans Area Habitat for Humanity, | 1821 Alvar Street New Orleans, LA 70117 (Donna McField) | | 1 |
| 368 | Hobbs, James and Tammy | 1823 NE 6th Avenue Cape Coral, FL 33909 | | 1 |
| 369 | New Orleans Area Habitat for Humanity, | 1829 Alvar Street, New Orleans, LA 70117 | | 1 |
| 370 | Bazemore, Larry | 183 Mulberry Lane Clemmons County, NC 27012 | | 1 |
| 371 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | | 1 |
| 372 | New Orleans Area Habitat for Humanity, | 1833 Alvar Street New Orleans, LA 70117 (Rosiland McClinton) | | 1 |
| 373 | Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | | 1 |
| 374 | Thomas, Steven and Elaine | 1840 Cody Lane Ft. Pierce, FL 34945 | | 1 |
| 375 | Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | | 1 |
| 376 | Finger, Simon and Rebecca | 1844 State Street New Orleans, LA 70115 | | 1 |
| 377 | Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | | 1 |
| 378 | Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | | 1 |
| 379 | Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | | 1 |
| 380 | Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 | | 1 |
| 381 | Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | | 1 |
| 382 | Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 383 | Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 384 | Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 | | 1 |
| 385 | Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 | | 1 |
| 386 | Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | | 1 |
| 387 | Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, Alabama 36732 | | 1 |
| 388 | Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | | 1 |
| 389 | Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | | 1 |
| 390 | Bosse, David and Christina | 1916 Bright Water Drive, Gulf Breeze, Florida 32563 | | 1 |
| 391 | Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | | 1 |
| 392 | Brown, Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 393 | Martin, Denise | 1921 Carnot Street New Orleans, LA 70127 | | 1 |
| 394 | McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | | 1 |
| 395 | Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | | 1 |
| 396 | Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | | 1 |
| 397 | Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | | 1 |
| 398 | Johnson, Travis C. and Kelly E. | 1924 SE 21 Court Homestead, Florida 33035 | | 1 |
| 399 | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | | 1 |
| 400 | Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | | 1 |
| 401 | Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 402 | Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 | | 1 Ex. |
| 403 | Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | | 1 |
| 404 | Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 | | 1 |
| 405 | Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | | 1 |
| 406 | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | | 1 |
| 407 | Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | | 1 |
| 408 | Ward, Carlos and Beverly | 19710 O'Grady Avenue Robertsdale, AL 36567 | | 1 Ex. B-6 |
| 409 | Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | | 1 |
| 410 | White, Richard and Linda | 198 Hidden Meadows Rd., Cleveland, Georgia 30528 | | 1 |
| 411 | Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | | 1 |
| 412 | Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | | 1 |
| 413 | Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | | 1 |
| 414 | Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | | 1 |
| 415 | Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | | 1 |
| 416 | Marshall, Wilda E. | 2005 C.W. Webb Road, Gautier, Mississippi 39553 | | 1 |
| 417 | Schwarzauer, Sonya | 201 Latigo Loop Summerall, MS 39482 | | 1 |
| 418 | Blue Water Condominium Association | 201 Shadroe Cove Circle Cape Coral, FL 33991 Units 202-1 Units 194-2, 178-1 Units 214-2, 206-1, 198-1, 198-4, 194-1, 194-3, 1944, 190-2, 182-4, 202-3 Units 174-1, 178-2, 178-3 | | 16 |
| 419 | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | | 1 Ex. |
| 420 | Moon, Daniel and Marva | 2012 Grove Park Way, Birmingham, Alabama 35242 | | 1 Ex. B-6 |
| 421 | Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 422 | Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, Alabama 36617 | | 1 |
| 423 | Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 424 | Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | | 1 |
| 425 | Marable, Kimberly | 2021 Hampton Place, Birmingham, Alabama 35215 | | 1 |
| 426 | Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 427 | Catholic Charities Archdiocese of New Orleans | 2024 Franklin Avenue (both sides), New Orleans, LA 70117 (Errol Remy) | | 1 |
| 428 | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 429 | Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | | 1 |
| 430 | Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | | 1 Ex. 17 |
| 431 | Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | | 1 |
| 432 | Catholic Charities Archdiocese of New Orleans | 2026 Franklin Avenue New Orleans, LA (Errol Remy) | | 1 |
| 433 | Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | | 1 Ex. 15 |
| 434 | McCool, Michael | 203 Bedford Lane, Calera, Alabama 35040 | | 1 |
| 435 | Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | | 1 |
| 436 | Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | | 1 |
| 437 | McDougal, Scott | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 | | 1 |
| 438 | Chaeffer, Brad | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 and 3604 Marietta Street, Chalmette, Louisiana 70043 | | 2 |
| 439 | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | | 1 |
| 440 | Noldge, Don | 2046 Beach Blvd, Biloxi, Mississippi 39531 | | 1 |
| 441 | Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | | 1 |
| 442 | Latona, Giovani and Christine | 2056 NE 20th Terrace Cape Coral, Florida 33909 | | 1 |
| 443 | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 206 Cape Coral, FL 33991 | | 1 |
| 444 | Malone, Dainne | 2062 Tucker Street, Mobile, Alabama 36617 | | 1 |
| 445 | Altizio, Ignazio and Macciavello, Giovanni | 207 Fern Avenue Lyndhurst, NJ 07071 | | 1 |
| 446 | Spires, Scott | 208 Nichols Street Blackshear, GA 31516 | | 1 |
| 447 | Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | | 1 |
| 448 | Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 | | 1 |
| 449 | Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | | 1 |
| 450 | Butler, Mary | 2100 Constantine Drive, Marrero, Louisiana 70072 | | 1 |
| 451 | Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 | | 1 |
| 452 | Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 453 | Melerine, Mr. And Mrs. Marty | 2101 Emilie Oaks Drive Meraux, LA 77075 | | 1 |
| 454 | Alford, Edgar and Rita | 2104 Sifeld Greens Way, Sun City Center, Florida 33573 | | 1 |
| 455 | Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | | 1 |
| 456 | Garnier, Wanda | 2108 Pauline Street New Orleans, LA 70117 | | 1 |
| 457 | Commander, Aurorina | 211 Fernwood Drive, Pass Christian, Mississippi 39571 and 528 E. Royal Oak, Pass Christian, Mississippi 39571 | | 2 |
| 458 | Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | | 1 |
| 459 | Ladd Holdings, LLC | 2111 Bayshore Blvd. St. Petersburg, FL 33703 | | 1 |
| 460 | Toney, Ferdinand and Charlotte | 2115 Pleasure Street, New Orleans, Louisiana 70122 and 2117 Pleasure Street, New Orleans, Louisiana 70122 | | 2 |
| 461 | Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | | 1 |
| 462 | Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 463 | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | | 1 |
| 464 | Gall, Earl and Gwynn | 2122 Sifeld Greens Way Sun City Center, FL 33573 | | 1 |
| 465 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 2120 Sifield Greens Way Sun City Center, FL 33573 | | 2 |
| 466 | Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | | 1 |
| 467 | Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 36367 | | 1 |
| 468 | Richardson, Tammy | 213 Savannah Lane, Calera, Alabama 35040 | | 1 |
| 469 | Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | | 1 |
| 470 | New Orleans Area Habitat for Humanity, | 2138 State Street New Orleans, LA 70118 | | 1 |
| 471 | Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | | 1 |
| 472 | Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | | 1 |
| 473 | Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | | 1 |
| 474 | Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | | 1 |
| 475 | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | | 1 |
| 476 | Caminita, Jennifer | 21484 Harrinson Avenue Abita Springs, LA 70420 | | 1 |
| 477 | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | | 1 |
| 478 | Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | | 1 |
| 479 | Mize, Brandon | 2152 Parsons Drive, Moody, Alabama 35004 | | 1 |
| 480 | Dillard, Ronnie and Linda | 2159 White Road, Canton, Georgia 30114 | | 1 |
| 481 | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | | 1 |
| 482 | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | | 1 |

Case 2:09-md-02047-EEF-MBN Document 18661 Filed 04/06/15 Page 14 of 35
Case 2:09-md-02047-EEF-JCW Document 18061 Filed 10/29/14 Page 21 of 42
Ex. E-50

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 483 | Brackett, Orlesa W. | 217 E. Petain Street, Prichard, Alabama 36610 | | 1 |
| 484 | Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | | 1 |
| 485 | Somerhalder, Robert | 218 Surf Street, Waveland, Mississippi 39576 | | 1 |
| 486 | San Lorenzo Condominium Association, | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 | | 1 |
| 487 | Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 | | 1 |
| 488 | Randazzo, Antonio and Deborah | 2193 Willoughby Street Port Charlotte, Florida 33980 | | 1 |
| 489 | Mendez, Wilmer | 2201 N.E. 4th Avenue Cape Coral, FL 33909 | | 1 |
| 490 | Mulkey, Kareem J. | 2204 Homewood Street, Mobile, Alabama 36606 | | 1 |
| 491 | Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | | 1 |
| 492 | Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | | 1 |
| 493 | Waites, Shashanda | 2208 Rushton Lane, Moody, Alabama 35004 | | 1 |
| 494 | McBride, Shirely Ann | 221 E. Petain Street, Prichard, Alabama 36610 | | 1 |
| 495 | Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, Alabama 36610 | | 1 |
| 496 | Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | | 1 |
| 497 | Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 | | 1 |
| 498 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Units 902, 903, 401, 403, 504, 604, 704 and 804, Cape Coral, Florida 33991 | | 8 |
| 499 | Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | | 1 |
| 500 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | | 1 |
| 501 | Taylor, Robert and Sandra | 2223 Clevleand Avenue, Pascagoula, Mississippi 39567 | | 1 |
| 502 | Reeves, Michael and Kathryn | 2226 Soho Bay Court, Tampa, Florida 33606 | | 1 |
| 503 | Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | | 1 |
| 504 | Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | | 1 |
| 505 | Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | | 1 |
| 506 | Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | | 1 |
| 507 | McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | | 1 |
| 508 | Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | | 1 |
| 509 | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | | 1 |
| 510 | Arnold, Rosa | 22725 Wedgewood Drive, Foley, Alabama 36535 | | 1 |
| 511 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway McCalla, AL 35111 | | 1 |
| 512 | Gill, Gregory | 229 Sandy Street Waveland, MS 39576 | | 1 |
| 513 | Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 | | 1 |
| 514 | Brand, Mariyn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 515 | Fairley, Leo and Jacqueline | 2308 Seneca Avenue, Pascagoula, Mississippi 39567 | | 1 |
| 516 | Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | | 1 |
| 517 | Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | | 1 |
| 518 | Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, Alabama 36610 | | 1 |
| 519 | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | | 1 |
| 520 | Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | | 1 |
| 521 | Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | | 1 |
| 522 | Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | | 1 |
| 523 | Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | | 1 |
| 524 | Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 and 2317 Industry Street, New Orleans, Louisiana 70122 | | 2 |
| 525 | Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | | 1 |
| 526 | Krondenser Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | | 1 |
| 527 | Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | | 1 |
| 528 | Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, Alabama 35244 | | 1 |
| 529 | Jones, Frankie | 238 Victoria Avenue S. Lehigh Acres, FL 33974 | | 1 |
| 530 | Magdalena Gardens Condo Association | 240 W. End Drive Unit 112, 113, 121, 122, 213, 221, 223, 311, 312, 323, 422, 423, 513, 521, 522, 622, 623, 713, 722, 821, 822, 823, 1121, 1123, 1213, 1211, 1222, 1413 Punta Gorda, FL 33950 | | 28 |
| 531 | Brown, Cortland | 240 W. End Drive Unit 1512 Punta Gorda, FL 33950 | | 1 |
| 532 | Gamboa, Luis and Mercedes | 240 W. End Drive Unit 723, Punta Gorda, Florida 33950 | | 1 |
| 533 | Anderson, Samuel Gregory | 240 W. End Drive, #911, Punta Gorda, Florida 33950 | | 1 |
| 534 | Marston, Claire | 240 W. End Drive, Unit 1412 Punta Gorda, Florida 33950  241 W. End Drive, Unit 923 Punta Gorda, Florida 33950 | | 2 |
| 535 | Magdalena Gardens Condo Association | 240 W. End Drive, Unit 721 Punta Gorda, FL 33950 | | 1 |
| 536 | Pettway, Susan | 2400 Boone Street, Montgomery, Alabama 36108 | | 1 |
| 537 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | | 1 |
| 538 | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Units 2-604; 2-606; 2-607; 2-608; 2-611; 2-612; 2-614; 2-616 and 2-617, Fort Lauderdale, Florida 33308 | | 9 |
| 539 | Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 | | 1 |
| 540 | Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | | 1 |
| 541 | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | | 1 |
| 542 | Green, Crystal | 2408 E. 31st Avenue Tampa, FL 33610 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 543 | Pilet, Dennis | 2412 Fazzio Drive Chalmette, LA 70043 | | 1 |
| 544 | Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | | 1 |
| 545 | Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | | 1 |
| 546 | Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | | 1 |
| 547 | Jackson, Irene | 2456 Boyette Street, Mobile, Alabama 36617 | | 1 |
| 548 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | | 1 |
| 549 | Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | | 1 |
| 550 | Franklin, Charley M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | | 1 |
| 551 | Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | | 1 |
| 552 | Smith Enterprises, Inc. | 2503 A&B 2507 A&B N. Melody Lane Corinth, MS 38834 | | 4 |
| 553 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A; 2503-A; 2503-B; 2505-B; 2507-A; 2507-B North Melody Lane Corinth, MS 38834 | | 6 |
| 554 | Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | | 1 |
| 555 | Valee', George | 2509 Culotta Street Chalmette, LA 70043 | | 1 |
| 556 | Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 | | 1 |
| 557 | Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | | 1 |
| 558 | Enclarde, Mary | 2514 Clauda, Violet, Louisiana 70092 | | 1 |
| 559 | Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | | 1 |
| 560 | England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | | 1 |
| 561 | England, Charles | 2516 Reunion Drive, Violet, Louisiana 70092 | | 1 |
| 562 | William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | | 1 |
| 563 | Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | | 1 |
| 564 | Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road Poplarville, MS 39470 | | 1 |
| 565 | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | | 1 |
| 566 | Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 | | 1 |
| 567 | Masih, Parveem | 2553 Deerfield Lake Court, Cape Coral, Florida 33909 | | 1 |
| 568 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | | 1 |
| 569 | Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | | 1 |
| 570 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | | 1 |
| 571 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | | 1 |
| 572 | Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | | 1 |
| 573 | Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | | 1 |
| 574 | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 575 | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | | 1 |
| 576 | Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | | 1 |
| 577 | Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | | 1 |
| 578 | Roberts, Robert | 2604 Tampica Road, Gautier, Mississippi 39553 | | 1 |
| 579 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | 1 | |
| 580 | Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | 1 | |
| 581 | O'Sullivan, Steven | 2612 Creely Drive Chalmette, LA 70043 | 1 | |
| 582 | Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, Alabama 36575 | 1 | |
| 583 | Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | 1 | |
| 584 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | 1 | |
| 585 | Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 | 1 | |
| 586 | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | 1 | |
| 587 | Gonzalez, Jose | 2628 SE Export Avenue Port St. Lucie, FL 34952 | 1 | |
| 588 | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | 1 | |
| 589 | Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | 1 | |
| 590 | Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | 1 | |
| 591 | Dauphin, Michael | 27 Mary Street Madisonville, LA 70447 | 1 | |
| 592 | Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | 1 | |
| 593 | Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | 1 | |
| 594 | Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | 1 | |
| 595 | Green, Patricia Stevens | 2712 Martin Street, Pascagoula, Mississippi 39567 | 1 | |
| 596 | Nowicki, John C. | 2713 S.W. 18th Avenue, Cape Coral, Florida 33914 | 1 | |
| 597 | Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | 1 | |
| 598 | Dunaway, Lisa and Jason | 27206 Flaggy Run Road Courtland, Virginia 23837 | 1 | |
| 599 | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | 1 | |
| 600 | Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | 1 | |
| 601 | Kelly, Jr., Jerry | 277 West Reynolds Ponotoc, MS 38863 | 1 | |
| 602 | Robertson, Laurie | 2807 21st Street W Lehigh Acres, FL 33971 | 1 | |
| 603 | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | 1 | |
| 604 | LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | 1 | |
| 605 | Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | 1 | |
| 606 | Bartholomew, Bonnie | 2820 Meadow Drive, Violet, Louisiana 70092 | 1 | |

Case 2:09-md-02047-EEF-JCW Document 18060-16 Filed 10/29/14 Page 25 of 42

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 607 | Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | | 1 |
| 608 | Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | | 1 |
| 609 | Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | | 1 |
| 610 | Herring, Homer | 29 Stamp Circle, Prentiss, Mississippi 39414 | | 1 |
| 611 | Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | | 1 |
| 612 | Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | | 1 |
| 613 | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | | 1 |
| 614 | Authement, Linda | 2912 Farmsite Road Violet, LA 70092 | | 1 |
| 615 | Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | | 1 |
| 616 | Conrad, Ariane | 2921 Monica Lane Marrero, LA 70072 | | 1 |
| 617 | Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 | | 1 |
| 618 | Williams, Betty | 2940 Hollygrove New Orleans, LA 70118 | | 1 |
| 619 | Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | | 1 |
| 620 | McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | | 1 |
| 621 | Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 622 | Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | | 1 |
| 623 | Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | | 1 |
| 624 | Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | | 1 |
| 625 | England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 626 | Hatcher, Cecil | 3010 Washington Circle, Moody, Alabama 35004 | | 1 |
| 627 | Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, Alabama 35004 | | 1 |
| 628 | Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | | 1 |
| 629 | Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | | 1 |
| 630 | Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | | 1 |
| 631 | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | | 1 |
| 632 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | | 1 |
| 633 | Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | | 1 |
| 634 | Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | | 1 |
| 635 | Raphael, Gene and Que | 3018 Lake Butler Court Cape Coral, FL 33909 | | 1 |
| 636 | Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | | 1 |
| 637 | Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | | 1 |
| 638 | Robinson, Harold | 3035 General Taylor New Orleans, LA 70125 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 639 | Lee, Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | | 1 |
| 640 | Franklin, Allison | 3049 Hall Drive, Southside, Alabama 35907 | | 1 |
| 641 | Schenck, Vickie and Gary | 308 St. John the Baptist, Chalmette, Louisiana 70043 | | 1 |
| 642 | Brown, David | 3101 W. Oakellar Avenue Tampa, FL 33611 | | 1 |
| 643 | Melton, John and Tamara | 3102 Lookout Place, Slidell, Louisiana 70458 | | 1 |
| 644 | Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | | 1 |
| 645 | Sakalauskas, Alberto and Laura | 3142 SW Main Street, Port St. Lucie, Florida 34988 | *See p. 192* | 1 |
| 646 | Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | | 1 |
| 647 | Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | | 1 |
| 648 | Lendenfeld, Helene | 3178 New York St. Miami, FL 33133 | | 1 |
| 649 | Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | | 1 |
| 650 | Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | | 1 |
| 651 | Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, Alabama 36527 | | 1 |
| 652 | Johnson, Fred and Sylvia | 3200 Heathrow Downs Birmingham, AL 35228 | | 1 |
| 653 | Dixon, Perry and Deborah | 3201 Westlane, Gautier, Mississippi 39553 | | 1 |
| 654 | Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | | 1 |
| 655 | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | | 1 |
| 656 | Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39567 | | 1 |
| 657 | Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | | 1 |
| 658 | Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | | 1 |
| 659 | McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | | 1 |
| 660 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075  4505 Colony Drive Meraux, LA 70075 | | 1 |
| 661 | Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | | 1 |
| 662 | Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | | 1 |
| 663 | Talavera, LLC | 3261 Lago de Talvara, Lot 1, 3301 Lago de Talavera, Lot 6, 3533 Lago de Talavera, Lot 35, 3240 Lago de Talavera, Lot 48, 3462 Lago de Talavera, Lot 67, 3558 Lago de Talavera, Lot 75 and 3574 Lago de Talavera, Lot 77 Wellington Palm Beach County, Florida 33467 | | 7 |
| 664 | Carter, Antione C. | 3290 Effie Street, Slidell, Louisiana 70458 | | 1 |
| 665 | Hare, Ken | 32904 US Highway 231 Ashville, AL 35953 | | 1 |
| 666 | Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | | 1 |
| 667 | Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | | 1 |

Case 2:09-md-02047-EEF-MBN Document 18661 Filed 04/06/15 Page 20 of 35
Case 2:09-md-02047-EEF-JCW Document 18066-16 Filed 10/29/14 Page 21 of 42
Ex. I

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 668 | Palmer, Sylvia Lewis | 3308 Alabama Street New Orleans, LA 70126 | | 1 |
| 669 | Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | | 1 |
| 670 | Almeida, Zimena Bragg, Elisa | 3329 Golden Avenue Chalmette, LA 70043 | | 1 |
| 671 | Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | | 1 |
| 672 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | | 1 |
| 673 | Fulton, David and Marjorie | 3370 Montgomery Street Mandeville, LA 70448 | | 1 |
| 674 | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | | 1 |
| 675 | Transland LLC | 34 Ne 4th Street Cape Coral, FL 33909 | | 1 |
| 676 | Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | | 1 |
| 677 | Ho, Dennis | 3401 Golden Drive Chalmette, LA 70043  3409 Golden Drive Chalmette, LA 70043 | | 2 |
| 678 | Ho, Dennis | 3405 Golden Drive, Unit A Chalmette, LA 70043  3405 Golden Drive, Unit B Chalmette, LA 70043  3405 Golden Drive, Unit D Chalmette, LA 70043 | | 3 |
| 679 | Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | | 1 |
| 680 | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | | 1 |
| 681 | Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL 34275 | | 1 |
| 682 | Pruitt, Sharhonda | 3412 Highway 77 East Atlanta, GA 75551 | | 1 |
| 683 | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | | 1 |
| 684 | Hernandez, John and Bertha | 3416 N. Perry Avenue Tampa, FL 33603 | | 1 |
| 685 | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | | 1 |
| 686 | Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | | 1 |
| 687 | Schatzle, Ralph and Judith | 3445 NW 18th Terrace Cape Coral, FL 33993 | | 1 |
| 688 | Valentine, David and Donna | 3467 Mestre Place North Venice, Florida 34275 | | 1 |
| 689 | Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | | 1 |
| 690 | Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | | 1 |
| 691 | OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | | 1 |
| 692 | Reynolds, Karen | 3509-3511 Sinclair Street, Chalmette, Louisiana 70043 | | 1 |
| 693 | Hatheway, Billie Jean | 3511 Jackson Blvd. Chalmette, LA 70043 | | 1 |
| 694 | Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | | 1 |
| 695 | Almeida, Ximena | 3513 Golden Avenue Chalmette, Alabama 70043 | | 1 |
| 696 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive, Chalmette, Louisiana 70043 | | 1 |
| 697 | Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 698 | Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | | 1 |
| 699 | Riley, Willie James | 3531 Sherlawn Drive, Moss Point, Mississippi 39563 | | 1 |
| 700 | Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | | 1 |
| 701 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | | 1 |
| 702 | Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | | 1 |
| 703 | Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | | 1 |
| 704 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | | 1 |
| 705 | Latusek, Dean B. | 3604 Marietta Street Chalmette, LA 70043 | | 1 |
| 706 | Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | | 1 |
| 707 | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway New Orleans, LA 70125 | | 1 |
| 708 | Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | | 1 |
| 709 | Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | | 1 |
| 710 | Rismiller, Tod | 3619 Oasis Boulevard Cape Coral, Florida 33914 | | 1 |
| 711 | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | | 1 |
| 712 | Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | | 1 |
| 713 | Chestnut, Thomas | 3700 Lena Drive, Chalmette, Louisiana 70043 | | 1 |
| 714 | Matrana, Anthony and Debra | 3716 Marietta Street Chalmette, LA 70043  3524 Marietta Street Chalmette, LA 70043 | | 2 |
| 715 | DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | | 1 |
| 716 | Myers, Paul and Lisa | 376 NW Sheffield Port St. Lucie, FL 34987 | | 1 |
| 717 | Hanmer, Allen | 3777 Snowshill Drive, Birmingham, Alabama 35242 | | 1 |
| 718 | Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | | 1 |
| 719 | Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 | | 1 |
| 720 | Jacobs, Tammy | 3801 Machado Street Tampa, FL 33603 | | 1 |
| 721 | Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 | | 1 |
| 722 | Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | | 1 |
| 723 | James & Vita, LLC | 3808 Gallo Drive Chalmette, LA 70043 | | 1 |
| 724 | Pray, Jeffrey and Lana | 3824 Acadian Village Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 725 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | | 1 |
| 726 | Smith, Scott and Wendy | 3840 Sorrel Pine Drive Wesley Chapel, Florida 33544 | | 1 |
| 727 | Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 | | 1 |
| 728 | Williams, Arnell | 3884 Alexander Lane Marrero, LA 70072 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 729 | Maranoci, Terri and Lee, Terri | 3907 Sculpin Street, Pascagoula, Mississippi 39567 | | 1 |
| 730 | Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | | 1 |
| 731 | Aquart, Juanita V. | 3912 Hearndon Street, Moss Point, Mississippi 39563 | | 1 |
| 732 | Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | | 1 |
| 733 | Pearson, Richmond | 3928 Butler Way, Hoover, Alabama 35226 | | 1 |
| 734 | Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | | 1 |
| 735 | Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 | | 1 |
| 736 | Burton, Jenise | 4005 Wescott Circle, Moody, Alabama 35004 | | 1 |
| 737 | Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | | 1 |
| 738 | Hartman, Kurt and Tracy | 4013 SW 5th Place Cape Coral, FL 33914 | | 1 |
| 739 | New Orleans Area Habitat for Humanity, | 4017 N Roman Street New Orleans, LA 70117 | | 1 |
| 740 | Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | | 1 |
| 741 | McCrory, Osizy and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | | 1 |
| 742 | Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 743 | Boyce, Gary E. And Christine L. | 4049 Greenway Drive Gulf Shores, AL 36547 | | 1 |
| 744 | Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | | 1 |
| 745 | Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | | 1 |
| 746 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie Enyart, James, on behalf of Toscana II at | 408 Livingston Avenue Arabi, LA 70032 | | 1 |
| 747 | Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 | | 1 |
| 748 | Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | | 1 |
| 749 | Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | | 1 |
| 750 | Starnes, David | 4095 Dunbarton Circle Williamsburg, Virginia 23188 | | 1 |
| 751 | Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | | 1 |
| 752 | Wheeler, Don and Agnes | 41311 Tulip Hill Ave., Prairieville, Louisiana 70769 | 1 | 1 |
| 753 | Sansome, Shelly | 415 Doerr Drive Arabi, LA 70032 | | 1 |
| 754 | Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | | 1 |
| 755 | Gallardo, Arledys | 4179 NE 16 Street Homestead, Florida 33033 | | 1 |
| 756 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B Hutchinson Island, FL 34949 | | 1 |
| 757 | Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 758 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court Vero Beach, Florida 32967 | | 1 |
| 759 | Ceasar, Swiney and Ella | 421 St. Mary Street Lake Charles, LA 70615 | | 1 |
| 760 | Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33033 | | 1 |
| 761 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane Royal Palm Beach, FL 33411 | | 1 |
| 762 | Alvarez, Barbara R. | 4225 NE 16 Street Homestead, Florida 33033 | | 1 |
| 763 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue Cape Coral, FL 33914 | | 1 |
| 764 | Wong, Kenneth | 4230 W. 33rd Street Cape Coral, FL 33993 | | 1 |
| 765 | Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL, 36553 | | 1 |
| 766 | Manserra, Agostino and Teresa | 4275 Tyler Circle Street Petersburg Beach, FL 33709 | | 1 |
| 767 | Booth, Dagmar | 428 Chinchilla Drive Arabi, LA 70032 | | 1 |
| 768 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | | 1 |
| 769 | Sherrod, Valerie | 4300 Wisteria Drive, Moss Point, Mississippi 39562 | | 1 |
| 770 | Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | | 1 |
| 771 | Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | | 1 |
| 772 | Webster, Samuel L. | 4306 Webb Street, Moss Point, Mississippi 39562 | | 1 |
| 773 | Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | | 1 |
| 774 | Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | | 1 |
| 775 | Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | | 1 |
| 776 | Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | | 1 |
| 777 | Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 | | 1 |
| 778 | Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5) Ft. Myers, FL 33916 | | 1 |
| 779 | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | | 1 |
| 780 | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 Tampa, FL 33606 | | 1 |
| 781 | Webster, Stephen | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 | | 1 |
| 782 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1) Ft. Myers, FL 33916 | | 1 |
| 783 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | | 1 |
| 784 | Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2) Ft. Myers, FL 33916 | | 1 |
| 785 | Cobblestone on the Lake Condominium Association | 4400 Executive Drive Fort Myers, FL 33916 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 786 | Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (building 3) Ft. Myers, FL 33916 | | 1 |
| 787 | Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | | 1 |
| 788 | Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 and 4407 Julia Street, Moss Point, Mississippi 39563 | | 1 |
| 789 | Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | | 1 |
| 790 | Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | | 1 |
| 791 | Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, Alabama 35242 | | 1 |
| 792 | Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | | 1 |
| 793 | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive Meraux, LA 70075 | | 1 |
| 794 | Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | | 1 |
| 795 | Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA | | 1 |
| 796 | Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 | | 1 |
| 797 | Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | | 1 |
| 798 | Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | | 1 |
| 799 | 4425 Cessna, LLC Joseph H. Serpas | 4425 Cessna Court New Orleans, LA 70126 | | 1 |
| 800 | 4426 Cessna, LLC S Simm, LLC | 4426 Cessna Court New Orleans, LA 70126 | | 1 |
| 801 | Crocker, Sharon | 443 Alico Libby Road Babson Park, FL 33867 | | 1 |
| 802 | Mayo, William and Deborah | 4434 Hack Road Bay Minette, AL 36507 | | 1 |
| 803 | Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | | 1 |
| 804 | H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 | | 1 |
| 805 | Scott, Pearl | 4466 Robinhood Drive, Moss Point, Mississippi 39563 | | 1 |
| 806 | H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 | | 1 |
| 807 | Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | | 1 |
| 808 | Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | | 1 |
| 809 | Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, Alabama 36608 | | 1 |
| 810 | Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 | | 1 |
| 811 | Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 and 4543 SW 27th Street, Lehigh Acres, Florida 33973 | | 2 |
| 812 | Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 | | 1 |
| 813 | Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | | 1 |
| 814 | Hall, Tommie L. | 4618 Charlmark Drive New Orleans, LA 70127 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 815 | Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | | 1 |
| 816 | Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | | 1 |
| 817 | D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | | 1 |
| 818 | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | | 1 |
| 819 | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | | 1 |
| 820 | McMurray, Jason Scott | 47 Monarch Blvd. Hattiesburg, Mississippi 39441 | | 1 |
| 821 | McMurry, Jason Scott | 47 Monarch Boulevard Hattiesburg, MS 39402 | | 1 |
| 822 | King, Jeffrey and Lauren | 4703 Seminole Drive, Pascagoula, Mississippi 39567 | | 1 |
| 823 | Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | | 1 |
| 824 | Ayala, Cynthia | 4720 S.W. 166th Court Miami, FL 33185 | | 1 |
| 825 | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive New Orleans, LA 70163 | | 1 |
| 826 | Jamar Hill | 4736 Rosalia Drive New Orleans, LA 70127 | | 1 |
| 827 | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | | 1 |
| 828 | Crabtree, Steven Cole | 4805 Royal Biurkdale Way Wesley Chapel, FL 33543 | | 1 |
| 829 | Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | | 1 |
| 830 | Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | | 1 |
| 831 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana 70126 | | 1 |
| 832 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive Tampa, FL 33619 | | 1 |
| 833 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. Port St. Lucie, FL 34983 | | 1 |
| 834 | Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | | 1 |
| 835 | Schaller, Frederick | 4901 Bundy Road New Orleans, LA 70127 | | 1 |
| 836 | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | | 1 |
| 837 | Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | | 1 |
| 838 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | | 1 |
| 839 | Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 | | 1 |
| 840 | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | | 1 |
| 841 | Alexander, Henry and Penny | 4968 Pauline Drive, New Orleans, Louisiana 70126 | | 1 |
| 842 | Mariner Village Investments LLC | 4987 Mariner Garden Circle 4999 Mariner Garden Circle 5043 Mariner Garden Circle 5072 Mariner Garden Circle 4991 Mariner Garden Circle 5008 Mariner Garden Circle 5015 Mariner Garden Circle 5011 Mariner Garden Circle 5016 Mariner Garden Circle Stuart, FL 34997 | | 9 |
| 843 | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | | 1 |
| 844 | Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 845 | Favre, Jules | 50032 Sixth Street Bay St. Louis, MS 39520 | | 1 |
| 846 | Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | | 1 |
| 847 | Randle, Thomas C. and Poche, Ann Randle | 502 Hancock Street, Bay St. Louis, Mississippi 39520; and 504 Hancock Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 848 | Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | | 1 |
| 849 | Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | | 1 |
| 850 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | | 1 |
| 851 | Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 852 | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | | 1 |
| 853 | Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | | 1 |
| 854 | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | | 1 |
| 855 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit #s 301, 304, 307, 408   519 E. Sheridan Street Dania Beach, FL 33004 Unit #s 103; and 306   529 E. Sheridan Street Dania Beach, FL 33004 Unit #s105; 303; 404; Dania Beach, FL 33004 Pool Bath | | 9 |
| 856 | Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | | 1 |
| 857 | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | | 1 |
| 858 | Vargas, Teodor and Yolanda | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 | | 1 |
| 859 | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | | 1 |
| 860 | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | | 1 |
| 861 | Wilson, Michael | 513 SE 17th Place, Cape Coral, Florida 33990 | | 1 |
| 862 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | | 1 |
| 863 | Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | | 1 |
| 864 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue  Stuart, Florida 34994 | | 1 |
| 865 | Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | | 1 |
| 866 | Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | | 1 |
| 867 | Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | | 1 |
| 868 | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | | 1 |
| 869 | Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | | 1 |
| 870 | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 Dania Beach, FL 33004 | | 1 |
| 871 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | | 1 |
| 872 | Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | | 1 |
| 873 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 874 | Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, Alabama 35242 | | 1 |
| 875 | Wise, Rebecca | 536 Friscoville Avenue Arabi, LA 70032  538 Friscoville Avenue Arabi, LA 70032 | | 2 |
| 876 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street Cape Coral, FL 33990 | | 1 |
| 877 | Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, Alabama  36117 | | 1 |
| 878 | Hodo, Mary and Simpson, Jesse and | 5423 Old Quarry Road Birmingham, AL 35235 | | 1 |
| 879 | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | | 1 |
| 880 | Anderson, Judith | 5508 Center Street, Ocean Springs, Mississippi 39564 | | 1 |
| 881 | Hicks, John and Betty | 5508 Rosefield Road Olla. LA 71465 | | 1 |
| 882 | Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | | 1 |
| 883 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | | 1 |
| 884 | Thorne, Dontroy | 5520 Ricket Drive, New Orleans, Louisiana 70126 | | 1 |
| 885 | Knotts, Burmistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | | 1 |
| 886 | Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | | 1 |
| 887 | Hadley, Stephnea | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | | 1 |
| 888 | Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | | 1 |
| 889 | Finley, Henry | 556 Leewood Lane Birmingham, AL 35214 | | 1 |
| 890 | Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | | 1 |
| 891 | Ben, Terrence | 5632 6th Street, Violet, Louisiana 70092 | | 1 |
| 892 | Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | | 1 |
| 893 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | | 1 |
| 894 | Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | | 1 |
| 895 | Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 | | 1 |
| 896 | Elly, Ernest & Portia | 57 Whitmar Drive Hammond, Louisiana 70401 | | 1 |
| 897 | Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, Louisiana 70043 | | 1 |
| 898 | Galloway, Geraldine | 5712 Gregory Street, Moss Point, Mississippi 39563 | | 1 |
| 899 | Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | | 1 |
| 900 | Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 | | 1 |
| 901 | Joseph, Leonard | 5768 Rhapsody Avenue North Port, FL 34288 | | 1 |
| 902 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | | 1 |
| 903 | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | | 1 |
| 904 | Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 905 | Quartararo, Joseph | 5813 Ruth Street Metairie, Louisiana 70003 | | 1 |
| 906 | Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | | 1 |
| 907 | Crowe, Nicholas and Jennifer | 5824 Memphis Street New Orleans, LA 70124 | | 1 |
| 908 | Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 | | 1 |
| 909 | Marullo, Jude | 5870 Sylvia Drive New Orleans, Louisiana 70124 | | 1 |
| 910 | Danese, Nicholas and Dawn | 5915 Adrian Drive Ball, LA 71405 | | 1 |
| 911 | Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | | 1 |
| 912 | 5919 Boeing, LLC Paul Simmons | 5919 Boeing Street New Orleans, LA 70126 | | 1 |
| 913 | 5924 Airway, LLC SCAN, LLC | 5924 Airway Street New Orleans, LA 70126 | | 1 |
| 914 | 5931 Boeing, LLC J Serp, LLC | 5931 Boeing Street New Orleans, LA 70126 | | 1 |
| 915 | 5932 Boeing, LLC Stephen Simmons | 5932 Boeing Street New Orleans, LA 70126 | | 1 |
| 916 | Canales, Jose M. | 5933 NW Dowell Court Port St. Lucie, FL 34986 | | 1 |
| 917 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | | 1 |
| 918 | 5942 Boeing, LLC S Simm, LLC | 5942 Boeing Street New Orleans, LA 70126 | | 1 |
| 919 | 5943 Boeing, LLC S Simm, LLC | 5943 Boeing Street New Orleans, LA 70126 | | 1 |
| 920 | 5948 Airway, LLC SCAN, LLC | 5948 Airway Street New Orleans, LA 70126 | | 1 |
| 921 | 5949 Boeing, LLC Paul Simmons | 5949 Boeing Street New Orleans, LA 70126 | | 1 |
| 922 | 5954 Airway, LLC SCAN, LLC | 5954 Airway Street New Orleans, LA 70126 | | 1 |
| 923 | Wanger, Paul | 5972 Louisville Street, New Orleans, Louisiana 70124 | | 1 |
| 924 | Chauppetta, Larry and Michelle | 6 Navajo Drive, Picayune, Mississippi 39466 | | 1 |
| 925 | Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | | 1 |
| 926 | Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | | 1 |
| 927 | 6000 Boeing, LLC S Simm, LLC | 6000 Boeing Street New Orleans, LA 70126 | | 1 |
| 928 | 6006 Boeing, LLC S Simm, LLC | 6006 Boeing Street New Orleans, LA 70126 | | 1 |
| 929 | Anderson, Shawnree and John | 601 Autumn Wind Lane, Mandeville, Louisiana 70471 | | 1 |
| 930 | 6012 Airway, LLC  SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | | 1 |
| 931 | 6018 Airway, LLC SCAN, LLC | 6018 Airway Street New Orleans, LA 70126 | | 1 |
| 932 | 6018 Boeing, LLC S Simm, LLC | 6018 Boeing Street New Orleans, LA 70126 | | 1 |
| 933 | 6024 Airway, LLC S Simm, LLC | 6024 Airway Street New Orleans, LA  70126 | | 1 |
| 934 | 6024 Boeing, LCL SSPS, LLC | 6024 Boeing Street New Orleans, LA 70126 | | 1 |
| 935 | 6025 Boeing, LLC SSPS, LLC | 6025 Boeing Street New Orleans, LA 70126 | | 1 |
| 936 | 6030 Airway, LLC SCAN, LLC | 6030 Airway Street New Orleans, LA 70126 | | 1 |
| 937 | Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 938 | Herrera, Francisco and Hernandez, Mariela | 6034 NW 116 Drive Coral Springs, FL 33076 | | 1 |
| 939 | Boeing, LLC SSPS, LLC | 6036 Boeing Street New Orleans, LA 70126 | | 1 |
| 940 | Boeing, LLC SSPS, LLC | 6037 Boeing Street New Orleans, LA 70126 | | 1 |
| 941 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | | 1 |
| 942 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | | 1 |
| 943 | Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | | 1 |
| 944 | Boeing, LLC SSPS, LLC | 6055 Boeing Street New Orleans, LA 70126 | | 1 |
| 945 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue, Coral Gables, Florida 33146 | | 1 |
| 946 | Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | | 1 |
| 947 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | | 1 |
| 948 | Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | | 1 |
| 949 | Lewis, Jellest & Clara | 610 Herlihy Street Waveland, MS 39576 | | 1 |
| 950 | Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | | 1 |
| 951 | Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | | 1 |
| 952 | Haydel, Merlin and Gail | 61310 Timberbend Drive Lacombe, LA 70445 | | 1 |
| 953 | Todd, Linda | 615 East Oak Street, Atmore, Alabama 36502 | | 1 |
| 954 | Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | | 1 |
| 955 | Eggeling, William | 6231 NW Hacienda Lane Port St. Lucie, FL 34986 | | 1 |
| 956 | Theard, Avery and Tjaynell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | | 1 |
| 957 | Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | | 1 |
| 958 | Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | | 1 |
| 959 | Claro, Felix | 6399 Fielding Street North Port, FL 34288 | | 1 |
| 960 | Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | | 1 |
| 961 | Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | | 1 |
| 962 | Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 | | 1 |
| 963 | Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | | 1 |
| 964 | McNeil, Gabe | 64CR 122 Bay Springs, MS 39422 | | 1 |
| 965 | Tuecke, Donald E. | 65 S. Hill Street, Dabuque, Iowa 52003 | | 1 |
| 966 | Johnson, Henry | 6524 Peoples Avenue New Orleans, LA 70122 | | 1 |
| 967 | Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL 32967 | | 1 |
| 968 | Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | | 1 |
| 969 | Kepler, LLC | 6701 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | | 1 |
| 970 | Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 971 | Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | | 1 |
| 972 | Cunningham, Shirley | 686 Cook Road, Pine Hill, Alabama 36769 | | 1 |
| 973 | Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | | 1 |
| 974 | Abels, Shirley | 690 Waters View Drive, Biloxi, Mississippi 39532 | | 1 |
| 975 | Glick, Brad | 6955 Long Leaf Drive Parkland, FL 33076 | | 1 |
| 976 | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | | 1 |
| 977 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | | 1 |
| 978 | Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | | 1 |
| 979 | Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL 33316 | | 1 |
| 980 | Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | | 1 |
| 981 | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | | 1 |
| 982 | Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | | 1 |
| 983 | Pressnall, Donald C. and Sherron P. | 7151 Smithtown Road Eight Mile, AL 36613 | | 1 |
| 984 | Aguillard, Peter | 7157 Dorian Street New Orleans, LA 70126 | | 1 |
| 985 | Presnall, Donald and Sherron | 7175 Smithtown Road, Eight Mile, Alabama 36613 | | 1 |
| 986 | Schamber, John | 7183 Bridge Mill Drive, Mobile, Alabama 36619 | | 1 |
| 987 | Walter, David A. | 7208 Fairmont Drive, Foley, Alabama 36535 | | 1 |
| 988 | Bowden, Charles and Tracy | 73 Thomas School Road Lumberton, MS 39455 | | 1 |
| 989 | Leslie, Daphne | 7316 Red Arrow Ct., Mobile, Alabama 36695 | | 1 |
| 990 | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | | 1 |
| 991 | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | | 1 |
| 992 | Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | | 1 |
| 993 | Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936; 742 Alabama Road South, Lehigh Acres, Florida 33936 and 743 Alabama Road South, Lehigh Acres, Florida 33936 | | 3 |
| 994 | Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | | 1 |
| 995 | Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | | 1 |
| 996 | Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | | 1 |
| 997 | Dawkins, Stephen | 75 Spring Lake Boulevard Clanton, AL 35045 | | 1 |
| 998 | Santos, Hector and Fenta, Nigest | 7516 Brideview Drive Wesley Chapel, FL 33545 | | 1 |
| 999 | Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | | 1 |
| 1000 | Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1001 | Tombrello, Debbie | 753 Valleyview Road, Pelham, Alabama 35124 | | 1 |
| 1002 | Catholic Charities Archdiocese of New Orleans | 7534 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | | 1 |
| 1003 | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL 34120 | | 1 |
| 1004 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | | 1 |
| 1005 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle Naples, FL 34124 | | 1 |
| 1006 | Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | | 1 |
| 1007 | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | | 1 |
| 1008 | Paul, Audrey B. | 762 Stanton Street, Mobile, Alabama 36617 | | 1 |
| 1009 | Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, Alabama 36460 | | 1 |
| 1010 | Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | | 1 |
| 1011 | Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 | | 1 |
| 1012 | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | | 1 |
| 1013 | Ricardo, Alvarez | 7786 SW 188 Terrace Miami, FL 33157 | | 1 |
| 1014 | Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | | 1 |
| 1015 | Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | | 1 |
| 1016 | Serbin, Bruce and Susan | 7990 NW 126 Terrace Parkland, Florida 33076 | | 1 |
| 1017 | LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | | 1 |
| 1018 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | | 1 |
| 1019 | Pena, Alfredo | 8019 W 36th Avenue Unit 1 Hialeah, FL 33018 | | 1 |
| 1020 | Ramirez, Xiomara | 8019 W. 36th Avenue #5, Hialeah, Florida 33018 | | 1 |
| 1021 | Dheng, Guo and Wu, Mei Ai | 8019 W. 36th Avenue, Unit #1 Hialeah, FL 33018 | | 1 |
| 1022 | Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | | 1 |
| 1023 | Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | | 1 |
| 1024 | Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8025 W 36th Avenue, Apt. 5 Hialeah, FL 33018 | | 1 |
| 1025 | Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | | 1 |
| 1026 | Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | | 1 |
| 1027 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018  8079 W 36th Avenue #2 Hialeah, FL 33018 | | 2 |
| 1028 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 Hialeah, Florida 33018 | | 1 |
| 1029 | Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | | 1 |
| 1030 | Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1031 | Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | | 1 |
| 1032 | Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | | 1 |
| 1033 | Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL 33076 | | 1 |
| 1034 | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | | 1 |
| 1035 | Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | | 1 |
| 1036 | Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 | | 1 |
| 1037 | Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | | 1 |
| 1038 | Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | | 1 |
| 1039 | Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | | 1 |
| 1040 | Anderson, Shirley | 813 Chin Street, Mobile, Alabama 36610 | | 1 |
| 1041 | Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | | 1 |
| 1042 | Marquina, Belkys | 8141 W 36th Avenue – Unit 5 Hialeah, FL 33018 | | 1 |
| 1043 | Mendez, Jesse | 8141 W 36th Avenue Unit 2 Hialeah, FL 33108 | | 1 |
| 1044 | Escalona, Ileana and Delgado, Ruben | 8141 W. 36th # 4 Hialeah, FL 33018 | | 1 |
| 1045 | Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | | 1 |
| 1046 | Crow, Joshua and Melinda | 815 Lovejoy Road Ashville, AL 35953 | | 1 |
| 1047 | Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | | 1 |
| 1048 | Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | | 1 |
| 1049 | Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | | 1 |
| 1050 | Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4 Hialeah, FL 33018 | | 1 |
| 1051 | Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | | 1 |
| 1052 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive, St. Petersburg Beach, Florida 33706 | | 1 |
| 1053 | Lloyd, Maxwell and Joete | 8248 N. 125 Lane Parkland, FL 33076 | | 1 |
| 1054 | Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | | 1 |
| 1055 | Bucaj, Alfons | 8320 Meredith Place Vero Beach, FL 32968 | | 1 |
| 1056 | Steubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | | 1 |
| 1057 | Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, Alabama 35007 | | 1 |
| 1058 | Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 | | 1 |
| 1059 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | | 1 |
| 1060 | Falls, Jamison and Lauren | 852 Barkley Drive, Alabaster, Alabama 35007 | | 1 |
| 1061 | Howard, Robert | 8554 Pegasus Drive Lehigh Acres, FL 33971 | | 1 |
| 1062 | Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | | 1 |
| 1063 | Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | | 1 |

| | Claimant Name | Street Address | Square Footage | # Units |
|---|---|---|---|---|
| 1064 | Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | | 1 |
| 1065 | Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, Alabama 35007 | | 1 |
| 1066 | Spiga, Santurnino | 8617 Via Rapallo Drive #37-203 Estero, Florida 33928 | | 1 |
| 1067 | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive Estero, FL 33928 | | 1 |
| 1068 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | | 1 |
| 1069 | Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | | 1 |
| 1070 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1071 | Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | | 1 |
| 1072 | St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | | 1 |
| 1073 | Somohano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 | | 1 |
| 1074 | Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1075 | Haynes, Christine | 881 Jackson Street Elmore, AL 36025 | | 1 |
| 1076 | Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | | 1 |
| 1077 | Morakis, Nick and Karen | 8859 Cobblestone Point Circle  Boynton Beach, Florida 33472 | | 1 |
| 1078 | Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | | 1 |
| 1079 | Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | | 1 |
| 1080 | Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | | 1 |
| 1081 | Marin, Jose and Monica | 8904 SW 229th Street Miami, FL 33190 | | 1 |
| 1082 | Mason, Stephen and Mary Margaret | 891 Cooner Road Jasper, AL 35033 | | 1 |
| 1083 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | | 1 |
| 1084 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | | 1 |
| 1085 | Moore, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | | 1 |
| 1086 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | | 1 |
| 1087 | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | | 1 |
| 1088 | Hollingsworth, Michael | 905 Easfield Lane Newport News, Virginia 23602 | | 1 |
| 1089 | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | | 1 |
| 1090 | Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | | 1 |
| 1091 | Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | | 1 |
| 1092 | Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | | 1 |
| 1093 | Seymore, Melvin | 920 County Road 946 Cullman, Alabama 35057 | | 1 |
| 1094 | Morgan, Linda | 928 Courthouse Road, Unit 39, Gulfport, Mississippi 39507 | | 1 |
| 1095 | Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | | 1 |
| 1096 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1097 | Pelias, Gus | 937 Marengo Street New Orleans, LA 70115 | | 1 |
| 1098 | Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 | | 1 |
| 1099 | White, Charles and JoAnn | 94 Heasletts Road Childersburg, AL 35044 | | 1 |
| 1100 | McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | | 1 |
| 1101 | Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | | 1 |
| 1102 | Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 | | 1 |
| 1103 | Parker, Marlon and Latosha | 954 Hollymeade Circle, Newport News, Virginia 23602 | | 1 |
| 1104 | Bailey, Eric | 958 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 1105 | Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | See 870 | 1 |
| 1106 | Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | | 1 |
| 1107 | Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | | 1 |
| 1108 | Perez, Zenaida | 965 Hollymeade Circle Newport News, Virginia 23602 | | 1 |
| 1109 | DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | | 1 |
| 1110 | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | | 1 |
| 1111 | Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | | 1 |
| 1112 | Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | | 1 |
| 1113 | Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | | 1 |
| 1114 | Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | | 1 |
| 1115 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek Boynton Beach, FL 33472 | | 1 |
| 1116 | Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | | 1 |
| 1117 | Rogers, Marcella | 9862 A. Waxton Road, Grand Bay, Alabama 36541 | | 1 |
| 1118 | Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, Alabama 36541 | | 1 |
| 1119 | Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100, Brighton, Michigan 48116 | | 1 |
| 1120 | Carter, Alice | 9915 Fernland Road, Grand Bay, Alabama 36541 | | 1 |
| 1121 | Stephens Charles | BG | | 1 |
| 1122 | Thornley, Eloise and Wayne | Lot 164 Oak Dale Drive Orange Beach, AL 36567 | | 1 |
| 1123 | Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | | 1 |
| 1124 | Ocean Park | NE 4 Street Pompano Beach, FL Units 3208; 3212; 3220; 3224; 3228; 3232 and 3236 | | 7 |
| 1125 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | | 1 |
| 1126 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | PRC is a non-profit Louisiana Corporation with its principle residence at 923 Tchoupitoulas Street New Orleans, LA 70130 | | 1 |

| | Claimant Name | Street Address | Square Footage | # of Units |
|---|---|---|---|---|
| 1127 | Montoya, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | | 1 |
| 1128 | Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | | 1 |

**Number of Units** 1,317