# EXHIBIT 3

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |
| **THIS DOCUMENT RELATES TO:** | |
| *Germano v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 09-6687 (E.D. La.);| |
| *Gross v. Knauf Gips, KG*, Case No. 09-6690 (E.D. La.); | |
| *Wiltz v. Beijing New Building Materials Public Limited Co.,* Case No. 10-361 (E.D. La.); | |
| *Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 11-1672 (E.D. La.); | |
| *Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 11-1395 (E.D. La.); and | |
| *Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 11-1673 (E.D. La.). | |

**DECLARATION OF DAVID A. POGORILICH, CGC, MBA**

1.      I graduated with a Bachelor of Science in Construction Management degree from Drexel University (Philadelphia PA) and a Master's of Business Administration degree from the University of South Florida (Tampa, FL).  I am currently employed as a Director by Navigant Consulting, Inc. (NCI).  NCI is a specialized, independent consulting firm.  The Construction Practice of NCI offers a team of experienced professionals with expertise in services including, but not limited to, construction project management, scheduling, cost estimating, defective construction evaluations, construction accounting, real estate advisory

1

and market analysis, claims/economic damages and litigation support/expert assistance.  I have over twenty years of experience in claims analysis and resolution on projects in the United States and abroad, and my background also includes construction estimating (both new and repairs), CPM scheduling, and project management.  I am a licensed Certified General Contractor in the State of Florida, having literally grown up in the family's construction business.  I have self-performed carpentry, mechanical, plumbing and electrical activities for residential construction.  Moreover, I have developed, constructed, and/or been involved in single family homes and subdivisions throughout many of the regions at issue in this matter. Additionally I have served as Chairman of the Building Code Enforcement Board of a Southwest Florida municipality.[1]  Most recently, I have been involved as an expert and have inspected multiple single family residences containing Chinese drywall in the Florida market with tasks performed germane to the Taishan matter summarily including:

- Physical Inspection of the actual residences

- Review of the repair protocol reports of each residence for reasonableness

- Review of the evidence chain of command and storage of same for defective materials removed

- Review and analysis of anticipated versus actual removal and replacement remediation costs

- Ultimate determination of the proper and reasonable remediation costs for each of the effected residences based on required repair protocol, necessary means, methods, sequencing, and scheduling.

My hourly rate on this matter for analysis, deposition and testimony in this matter is $380/hour.  All opinions expressed herein are proffered with a reasonable degree of certainty within my fields of expertise.

The following is a summary of my opinions with respect to Mr. Inglis' Affidavit:

---

[1] My curriculum vitae, including testimony and publication background are attached as Exhibit 1.

2

- Mr. Inglis' methodology to estimate remediation costs for the alleged class of 3,739 properties is erroneous, unreliable and unreasonable.

- Construction firms do not and would not use a "sampling" methodology in the manner used by Mr. Inglis, particularly one based on such a small sample, to determine remedial construction pricing for a larger set of 3,739 properties.

- The methodology generally accepted in the industry for estimating any construction, including remediation, takes into account all variables and related data for a specific property, including local market conditions, configuration and typology of facility, occupancy type, and qualitative / fit and finish attributes.

- Construction firms estimating remediation under the circumstances presented in this matter would not rely on a sample of only 7 properties located in such a small region and assign that average cost to the overall population of 3,739 properties in 19 states.[2]

- Construction firms estimating remedial construction cost would not rely upon average square footage values for a subset of properties with unverified square footages.

- Construction firms estimating remediation would not develop a cost without verifying the square footage of the property, contrary to Mr. Inglis who has not verified square footage for at least 497 properties.

2.     Mr. Inglis' methodology is flawed, unsound, and not generally accepted in the construction industry.  No two properties, not even tract houses, are the same.  Therefore, an accurate remediation cost estimate can only be achieved by individual inspection and analysis of each property.  I am not aware of any competent contractor who would use the average of two cost estimates of seven properties located in close proximity to derive a base unit cost that is then applied to thousands of different types of properties across 19 states.  That methodology could not provide an accurate cost estimate.  The standard and most accurate way to develop remediation costs is to inspect each home and develop the pricing on a property and unit, individual, case-by-case basis per the specific circumstances of each subject property.

*A. Basis of Unit Cost is Not Applicable*

The basis for Mr. Inglis' estimate is an $86/Sq. Ft. average taken from six houses and a wine cellar in the *Germano* case.  Those properties were located in only 3 towns, all within a

---

[2] Mr. Inglis' Affidavit references Class members across 18 states.  Upon examination of his materials, one property located in New Mexico is incorrectly identified as being located in Mississippi.

65 mile distance in southeastern Virginia.  The $86/Sq. Ft. average is not an accurate estimate as applied to the *Germano* homes themselves, much less the thousands of disparate class properties to which Mr. Inglis extrapolates.

Contrary to the current class-litigation, the *Germano* properties in Virginia related to 7 houses – three of them single-family detached, two townhouses, and one duplex and one with an isolated wine cellar.  This particular class-action involves thousands of properties in multiple states, all with varying footprints / configurations (which can impact the quantity of drywall even if the square footage is the same), locales (in differing states as well as within differing municipal jurisdictions), level of fit and finish (from subsidized tract homes to semi-custom, to custom).  This disparity can greatly impact the material quantities and associated labor for remediation of drywall and related electrical wiring, HVAC ductwork, as well as the type and price of HVAC units, faucets, sinks, finishes and fixtures, and the size and price of appliances.  For those reasons alone, a universal average figure cannot be used to accurately estimate remediation costs.

The use of the 7 Virginia properties as a baseline for cost determination across 3,739 homes in 19 states is unreliable and not standard in the construction industry.  I am not aware of any reputable construction firm that would price a project of this complexity and magnitude on the basis of Mr. Inglis' method due to the likelihood of large errors.  Moreover, Mr. Inglis ignores other important variables in his use and application of R.S. Means.

R.S. Means Residential Cost Data confirms the need to account for differences among properties.  R.S. Means instructs its users to recognize and account for the following:[3]

---

[3] See 2015 R.S. Means Residential Cost Data at page 3, attached as Exhibit 2.

4

1.  *Select Qualitative Class of Construction*
    a.  Economy
    b.  Average
    c.  Custom
    d.  Luxury

2.  *Select Type of Residence*
    a.  1 story
    b.  1-1/2 Story
    c.  2 story
    d.  3 story
    e.  Bi-Level
    f.  Tri-level

3.  *Select Occupancy Class*
    a.  One Family
    b.  Two Family
    c.  Three Family

4.  *Select Building Configuration*
    a.  Detached
    b.  Town/Row Home
    c.  Semi-detached

5.  *Select Exterior Wall / Envelope Construction*
    a.  Wood frame
    b.  Brick veneer
    c.  Solid Masonry

6.  *Select Number of Living Areas*

Each of the individual characteristics of these typologies effects remediation cost. In addition to the typologies listed above, R.S. Means alone defines at least 20 variables for attributes like quality, configuration, occupancy, and enclosure that must be considered in determination and guidance of construction pricing using R.S. Means. This underscores the fact that no two properties, even tract houses, are the same. Therefore, an accurate remediation cost estimate can only be achieved by individual inspection and analysis of each property.

B.  *Qualitative and Fit / Finish Differences Were Not Taken Into Account*

Mr. Inglis also failed to account for the differences among single-family homes with similar square footage, which greatly impacts remediation cost per square foot. Single-family

5

homes can and often do vary greatly even when the foot print square footage size is similar. Two homes of similar size can be built with varying configurative, qualitative / fit and finish attributes including:

- Two bathrooms or three
- Half-baths
- Formal dining rooms or great rooms
- Pass thru kitchens or not
- 3 bed rooms or more
- Enclosed or screened bonus rooms
- Multimedia rooms
- Single story or two (or more)
- Vaulted or flat ceilings
- Finished basements/garages or not

Mr. Inglis' analysis failed to take any of the above into consideration.  For example, a two-story home with an additional bathroom will have significantly more drywall due to the added partitions and additional ceiling square footage.

Associated with these aforementioned attributes, increased or decreased quantities of outlets and associated wiring, cable/internet, telephone/fax wiring, varying low-voltage wiring, and ductwork quantities and routing must be accounted for in the cost methodology dependent on the number of rooms, configurations and building complexity.  For instance, in comparing two  2,000 Sq. Ft. homes in the same area: one with a master bed room, 3 other bedrooms (one set up as an office), 2 full baths, one half-bath, an enclosed bonus room, a formal dining area and a finished garage, will have a much higher restoration cost per square foot than one with a master bedroom, 2 bedrooms as opposed to 3, a bath and a half (1/2) instead of 2-1/2, a great room (in-lieu of formal dining), and a screened bonus room without a finished garage.  In addition to the spatial density enumerated above, the type and quality of the cabinets, counter tops, vanities, sinks, faucets, appliances, mirrors and other electronics can and do vary greatly as well among similarly sized properties, as well as across disparate sizes, thus inherently impacting a cost / damages methodology.

6

By way of example, the 2015 R.S. Means cost guide for Residential Construction recognizes this cost disparity for interiors, specialties (cabinets, counter tops, vanities and sinks), mechanical and electrical for an *economy* (mass produced from stocked plans) 1,600 Sq. Ft. home vs. an *average* (simple design from standard plans) 1,600 Sq. Ft. home as follows in Table 1 below:[4]

| Single Family Residence Sq. Ft. Pricing | | | Difference | |
|---|---|---|---|---|
| Item | *Economy* Residence | *Average* Residence | Dollars/Sq. Ft. | Percentage |
| **Interiors** | $24.60 | $26.00 | $1.40 | 5.7% |
| **Specialties** | $2.64 | $4.54 | $1.90 | 72.0% |
| **Mechanical** | $6.74 | $7.14 | $0.40 | 5.9% |
| **Electrical** | $2.19 | $3.14 | $0.95 | 43.4% |
| **Total:** | **$36.17** | **$40.82** | **$4.65** | **12.9%** |

**Table 1**

The disparity shown above is magnified and even more profound when an *economy* (mass produced from stocked plans) house is compared to a *custom* (a distinct property from designer plans) house of similar size, see Table 2 below:[5]

| Single Family Residence Sq. Ft. Pricing | | | Difference | |
|---|---|---|---|---|
| Item | *Economy* Residence | *Custom* Residence | Dollars/Sq. Ft. | Percentage |
| **Interiors** | $24.60 | $26.92 | $2.32 | 9.4% |
| **Specialties** | $2.64 | $7.48 | $4.84 | 183.3% |
| **Mechanical** | $6.74 | $10.44 | $3.70 | 54.9% |
| **Electrical** | $2.19 | $3.05 | $0.86 | 39.3% |
| **Total:** | **$36.17** | **$47.89** | **$11.72** | **32.4%** |

**Table 2**

These qualitative factors vary among the property types in the class beyond single-family homes. The class properties include the following types of properties:

---

[4] See Exhibit 2 at pages 27 and 39.
[5] See Exhibit 2 at pages 27 and 61.

- Urban situated New Orleans Habitat for Humanity Homes
- Single-Family Homes under 1,000 Sq. Ft.
- Multi-family units in South-Florida Beachside community
- Mid-Rise Multi-family
- Semi-custom / Luxury Suburban residential from 5,000 Sq. Ft. to 14,000 Sq. Ft.
- Institutional / Religious
- Commercial – Warehouse / Retail

Because the seven *Germano* properties are different than the examples above, applying the average base square footage cost of the seven *Germano* properties would fail to give you an accurate cost estimate for the types of properties listed above.

Not recognizing and adjusting for these qualitative disparities is a serious methodological flaw in Mr. Inglis' methodology and thus the claimed $86/Sq. Ft. (before adjusting to 2015). The aggregate approach used by Mr. Inglis is unreliable given the inherent variations in qualitative and configurative attributes that R.S. Means recognizes.

### C. Mr. Inglis Fails to Account for Differing Means & Methods Which Influence Remediation Cost

There is no consideration given by Mr. Inglis in his Affidavit to the many differences among single family homes, multifamily homes and non-residential / institutional units (*e.g.* religious, assembly, and commercial), all of which are within the class properties. Unlike single family, multifamily units are typically of similar size, layout and like-configuration rendering construction more efficient given the repetitive and repeat nature of constructing the same plan. Even if the footprint differs, the layout is similar which translates into similar room layouts, sizes, and ceiling heights. Additionally, this translates into efficiencies of installation in more complex trades involving electrical, HVAC and plumbing.

This is also true of the qualitative attributes of fit and finish as pertaining to multi-family, for-rent or condominium. Predominately this typology is built with "*builder grade*" faucets, sinks, hardware, switches, appliances, tile, countertops, cabinets, vanities, carpet and other finishes, that unlike single-family, customarily do not vary from unit to unit within the

same building.  Electrical, telephone, cable and internet wiring is also less complex and more repetitive in multi-family units with outlets in similar and/or back-to-back locations within the major spaces of kitchen, master bedroom, living room and bathroom(s).

For example, most homes in Florida use CPVC plastic potable water piping rather than copper.  Even homes originally constructed with copper "plumbing" have likely been re-piped. The reason for this is that generally water in Florida is supplied right from the ground water supply either through municipal systems or individual wells and carries with it a high lime content.  This high lime content has been found to deteriorate copper piping creating "pin holes" in the piping and requiring its replacement.  The water does not have the same effect on CPVC piping, nor does Chinese drywall.  This is an example of a major property component that greatly impacts the ultimate remediation cost.

3.   Mr. Inglis incorrectly adjusted the *Germano* average cost per Sq. Ft. estimate for local cost variation.  While Mr. Inglis attempted to adjust the *Germano* average unit price for location utilizing R.S. Means, he applied the wrong R.S. Means location cost factor. Rather than utilizing the residential location cost factor, Mr. Inglis utilizes a higher commercial location factor. This results in the ultimate costs for each property to be inflated by approximately three to five percent depending on the location.[6]

Table 3 on the next page summarizes this discrepancy for three of the states with the largest number of properties:

---

[6] See RS Means 2015 Square Foot Cost Data at pages 519-523, attached as Exhibit 3.

| | | | **Summary of Location Factor Differences Commercial v. Residential** | | | |
|---|---|---|---|---|---|---|
| **State** | **No. of Properties** | **Total Square Footage** | **Inglis Commercial Location Adjustment (Average)** | **Residential Location Factor (Average)** | **Percent Difference** | **Cost Difference** |
| Alabama | 288 | 621,331 | .862 | .820 | 5.1% | $3,549,043 |
| Louisiana | 952 | 1,656,738 | .865 | .840 | 3.0% | $5,566,640 |
| Florida | 2052 | 4,319,620 | .876 | .848 | 3.3% | $15,965,316 |

Table 3

A one-size-fits-all square foot cost, whether adjusted for local cost and materials or not, does not address all of the ways in which per square foot costs vary within a region depending on variables such as the characteristics of the home.  This is exemplified in the BrownGreer data summary[7] which shows that even within a single ZIP code per-square-foot costs can vary as much as 350% or more.  For example, the remediation costs vary from a low of $87,784 to a high $332,015 for zip code 32967.  Mr. Inglis' method ignores this obvious issue, which deviates from normal practice in the construction industry.

4.     Mr. Inglis' method does not work when applied to real world examples.  It is possible to test Mr. Inglis' method against two sets of real world data, both of which are available to Mr. Inglis, and both of which show that Mr. Inglis' method fails to accurately estimate remediation costs.  First, a comparison of the Germano property-specific remediation estimates to the remediation costs estimated using Mr. Inglis' estimation method for those properties can be conducted.  Second, a comparison of actual remediation costs gathered by BrownGreer to the remediation costs estimated using Mr. Inglis' class formula for those properties can be performed.  Both comparisons elucidate the deficiencies in Mr. Inglis' estimation method.

---

[7] See BrownGreer spreadsheet, attached as Exhibit 4.

First, for all 7 *Germano* properties, Mr. Inglis' estimation method would calculate a remediation amount different from the property-specific estimations testified to in the *Germano* trial.  This is demonstrated in Table 4 below:

| *Germano* Intervener | Sq. Ft. | *Germano* Property-Specific Remediation Estimate | Remediation Estimate Using Mr. Inglis' Method[8] |
|---|---|---|---|
| Steven & Elizabeth Heischober | 3,055 | $312,755 ($102.37/sq. ft.) | $262,730 ($86/sq. ft.) |
| Jerry & Inez Baldwin | 2,957 | $257,730 ($87.16/sq. ft.) | $254,302 ($86/sq. ft.) |
| Preston & Rachel McKellar | 2,115 | $194,720 ($92.07/sq. ft.) | $181,890 ($86/sq. ft.) |
| Joe & Cathy Leach | 78 | $14,957 ($191.76/sq. ft.) | $6,708 ($86/sq. ft.) |
| Fred & Vanessa Michaux | 2,367 | $198,142 ($83.71/sq. ft.) | $203,562 ($86/sq. ft.) |
| Robert & Lisa Orlando | 3,245 | $249,140 ($76.78/sq. ft.) | $279,070 ($86/sq. ft.) |
| Deborah & William Morgan | 3,079 | $232,491 ($75.51/sq. ft.) | $264,794 ($86/sq. ft.) |

**Table 4**

Second, a similar comparison can be performed using *actual* remediation costs gathered by BrownGreer.  I have reviewed a table of actual remediation costs and actual remediation costs per square foot created by BrownGreer on April 29, 2015.  This table has rows for the different zip codes in which remediated properties are located.  In many instances, there is a single property for a given zip code, thereby providing the actual remediation cost and actual remediation cost per square foot of that specific property.  From the actual remediation cost and actual remediation cost per square foot of such a single property, one can determine the square footage of that property by dividing the actual remediation cost by the actual

---

[8] The amount in this column is based on multiplying Mr. Inglis' average square foot remediation cost for the seven *Germano* properties times the actual square footage of those properties.  Only Mr. Inglis' $86/sq. ft. estimate is used in this comparison because that was the average estimated cost per square foot of the seven *Germano* properties at the time the estimates were created.

11

remediation cost per square foot.  Using this square footage, one can estimate remediation costs with Mr. Inglis' $86/sq. ft. and Mr. Inglis' $118.89/sq. ft. estimates.[9]

I performed these calculations on three rows of the BrownGreer table where there was a single property in a given zip code.  I have provided the results of these calculations in Table 5 below as an illustration of how Mr. Inglis' estimation method fails to accurately estimate remediation costs.

| BrownGreer Row Number | Sq. Ft. | Actual Remediation Cost | Remediation Estimate Using Mr. Inglis' $86/sq. ft. | Remediation Estimate Using Mr. Inglis' $118.89/sq. ft. |
|---|---|---|---|---|
| 16 | 2,603 | $82,232.80 ($31.59/sq. ft.) | $223,858 | $309,470.67 |
| 315 | 1,829 | $222,021.27 ($121.39/sq. ft.) | $157,294 | $217,449.81 |
| 324 | 2,743 | $126,241.09 ($46.02/sq. ft.) | $235,898 | $326,115.27 |

**Table 5**

Notably, BrownGreer Row Number 315 has the highest remediation cost per square foot in a zip code with only one property.  Despite having the highest actual remediation cost per square foot, Mr. Inglis' $118.89/sq. ft. estimate underestimates the remediation cost by only $4,571.46.  As the table above illustrates, there are many more instances where Mr. Inglis' estimations would grossly *over*estimate the remediation costs

5.   Mr. Inglis deviates from standard industry practice by estimating costs which already exit.  The Supplemental Profile Form Data received from Brown & Greer indicates that approximately 781 properties have already been remediated.

---

[9] The BrownGreer table does not provide a date on which the remediation was completed.  Thus, a comparison to both Mr. Inglis' $86/sq. ft. and Mr. Inglis' $118.89/sq. ft. estimates is performed so that the comparison covers estimated costs in both 2010 and 2015.

6.      Mr. Inglis does not cite any back-up for his application of a uniform "clearance testing" fee of 6% of each property's remediation cost.  The nature and cost of inspection will vary according to the property, professional employed, and state and/or local requirements.

## ASSIGNMENT

1.      I and Navigant Consulting, Inc. [NCI] were retained by Taishan Gypsum Taishan Ltd. [Taishan] as represented by Alston & Bird, LLP [Counsel] principally to evaluate the aggregate remediation damages methods and calculations used by the plaintiffs and their designated experts, in particular George J. Inglis, in the matter regarding *Chinese Manufactured Drywall Products Liability Class Action Litigation* being heard before the Honorable Judge Fallon in US District Court Eastern District of Louisiana.  A summary of some of my principal tasks include:

- ▪ Evaluate the reliability of the data relied upon by Mr. Inglis on behalf of the class.

- ▪ Determine to what extent there may have been, or presently is, better and more accurate data for Mr. Inglis to have relied upon.

- ▪ Identify to what extent errors and limitations may exist in the data and assumptions Mr. Inglis relied upon.

- ▪ Opine upon the accuracy and reasonableness of the Mr. Inglis methodology in determination of aggregate remediation damages for the class.

Accordingly, all findings and opinions expressed in this Declaration are based on a review and analysis of various limited case documentation, requested by and provided to me and NCI, as generally expected in the analysis of Construction, Real Estate and Economic Damage disputes similar to this Project. This documentation reasonably includes legal pleadings and findings of fact, affidavits and materials of Mr. Inglis, construction industry costing criteria, research regarding various specific properties, and other related materials more fully described below.

13

As additional facts may emerge through the provision of further requested documentation, any specific site investigations of related properties, document production and testimony up through trial, I reserve my right to amend any findings and opinions as stated herewith, as further facts may emerge.

2.      Included below is a summary of the documents received and reviewed by me and NCI over the course of this evaluation leading to the preparation of this Declaration. Through this process, I have evaluated limited available Project records and other data necessary to perform its analysis and render the opinions included herewith.  In summary, the documentation I principally relied upon as the basis of my opinions includes, but is not limited to:

A. Findings of Fact and Conclusions of Law in *Germano* and *Hernandez*
B. Plaintiffs' Motion for Assessment of Class Damages and Memorandum in Support and related exhibits including:
  ➢ Exhibit B - Affidavit of Ronald E. Wright, PE
  ➢ Exhibit C - A. Dwellings with Taishan drywall quantity reported
  ➢ Exhibit C - B. Dwellings with Taishan drywall without quantity reported
  ➢ Exhibit 2 - Taishan Class Square Footage Summary – October 20, 2014
  ➢ Exhibit 7 - Taishan Class Updating Cost per Square Foot…Calculated in 2010 for Germano Trial
C. *RS Means* Residential Construction Cost Guides 2010, 2014 and 2015
D. *RS Means* Square Foot Cost Data 2015
E. Testimony/Deposition Transcripts in the matter of *Germano v. Taishan*
F. Expert Report of Ronald E. Wright, PE of Buric in *Germano* matter dated December 23, 2009, and associated back-up material / trial exhibits
G. Affidavit of George J. Inglis, P.E. dated April 27, 2015
H. BrownGreer Court Administrator Verification of Square Footage

This Declaration includes various referenced source documents which, in addition to the entire universe of documentation reviewed and relied upon by me and NCI, form the basis of my analysis and opinions included herewith.  It shall not, however, be interpreted that the inclusion or exclusion herewith of any singular example source document may limit the basis and grounds of my opinions to any individual document.

It should be noted that document requests are still on-going and in-progress at the time of the issuance of this Declaration, and I therefore reserve the right to amend my opinions accordingly should additional, pertinent information come to light through that process up through and including the time of trial.

**[Signature on Next Page]**

15

I am over twenty-one years of age, am of sound mind, have never been convicted of a felony, and am otherwise competent to make this declaration.  I declare under penalty of perjury that the foregoing is true and correct.


Executed on May 7, 2015


_____

David. A. Pogorilich

16

# EXHIBIT 1

NAVIGANT

# David A. Pogorilich, MBA, CGC

**David A. Pogorilich, MBA, CGC**
Director

**Navigant Consulting, Inc.**
101 E. Kennedy Boulevard
Suite 2250
Tampa, FL 33602
Phone:  (813) 277-1701
Cell:     (813) 514-3568
Fax:      (813) 277-1901
David.Pogorilich@Navigant.com

**Education and professional**
M.B.A. (Finance & Marketing),
    University of South Florida, 1992

B.S. in Construction Management,
    Drexel University, 1985

Certified General Contractor -
    Florida, 2001

**Employment**
Navigant Consulting, Inc.
2007 to present

FTI Consulting, Inc.
2000 to 2007

Chitester Management
1995 to 2000

Kearney Development
1993 to 1995

Wagner Hohns and Inglis
1984 to 1993

**Professional Associations**
American Association of Cost
    Engineers (Section President &
    Technical Paper Advisory
    Committee)

Associated Builders and Contractors

City of Temple Terrace City Council

City of Temple Terrace, Board of
    Adjustment (Chairman)

City of Temple Terrace Code
    Enforcement Board (Chairman)

Hillsborough County MPO Member

City of Temple Terrace River Watch
    Task Force

Mr. Pogorilich has over twenty five years of experience in all aspects of construction, from inspections and estimating (both new construction and renovations/repairs) to construction management, as well as analysis and resolution of construction claims on projects in the United States and abroad.  Mr. Pogorilich is familiar with local building codes, construction procedures and has acted as Chairman of the Code Enforcement Board for a local municipality.  His background also includes CPM scheduling and project management.  Mr. Pogorilich's experience spans all types of public and private projects including residential (both multifamily and single family), hotels, segmental bridges, roadway design and construction, water and wastewater treatment plants, pipelines, recreational facilities, commercial buildings, power generating facilities (LNG, Coal Fired and Nuclear), theme parks and hospitals.  He has been involved in a wide range of projects for public agencies at the Federal, State and local level.

Mr. Pogorilich has assisted clients in performing field inspections, managing, monitoring, planning and scheduling projects, and has conducted training programs in scheduling for engineers, contractors, and owners.  He has been instrumental in developing and analyzing CPM schedules for roads, bridges, major entertainment complexes, airports, and medical centers, as well as other facilities.  He has overseen all phases of construction on multi-residential and multi-use projects and developments.  On numerous occasions, he has provided expert witness testimony in public hearings, arbitrations, mediations, depositions, and trials.

## RELEVANT PROJECT EXPERIENCE:

- Four Seasons Hotel
- Golden Nugget Casino
- Marriott Hotels
- Embassy Suites
- Residential Developments
- Apartment Buildings
- Condo developments



David A. Pogorilich, MBA, CGC

**EXPERT TESTIMONY:**

Mr. Pogorilich has been qualified as an expert in cost analysis, CPM scheduling/delay analysis, and construction management, and has testified as an expert witness in several forums including Arbitrations, Boards, and various Courts.

**ARTICLES PUBLISHED IN:**

- Cost Engineering Magazine
- New Jersey Building Contractor

**EXPERTISE:**

- Construction Inspection
- CPM Scheduling
- Claims Analysis
- Productivity
- Schedule Delay
- Disruption and Impact
- Changes and Extra Costs
- Home Office Overhead
- Engineering Planning
- Field Engineering

- Expediting / Acceleration
- Program Management
- Project Management
- Quality Management
- Performance Management
- Estimating
- Procedure Development
- Constructability Reviews
- Expert Witness Testimony
- Training

**SEMINARS PRESENTED:**

- Basic Critical Path Method (CPM) Management
- Changes, Delays & Acceleration
- CPM for Contractors
- Project Management for Contractors
- Road and Highway Construction Claims
- Themed Entertainment & Claims
- Understanding Construction Claims

# DAVID A POGORILICH, MBA, CGC
## SUMMARY OF RECENT TESTIMONY EXPERIENCE

| YEAR | DOCKET NUMBER | TYPE OF TESTIMONY | CASE NAME / DESCRIPTION | LEGAL FORUM | LAW FIRM | COUNSEL |
|---|---|---|---|---|---|---|
| 2014 | 12-33521 CA 03 | Deposition | John Moriarty & Assoc. of Florida vs. Brickell Holdings, LLC<br><br>Brickell Holdings LLC vs. John Moriarty & Assoc. of Florida | Complex Business Litigation 11th Judicial Circuit, Miami Florida | Stearns, Weaver, Miller, Alhadeff & Sitterson, P.A | Joy Spillis Lundeen |
| 2013 | AAA Case No. 32 110 Y 00911 09 | Arbitration | James A. Armour vs. Howard A. Jacobs, et al | AAA Arbitration, Sarasota Florida | Peckar and Abramson | Gary Stein, Ralf Rodriquez |
| 2011 | ----- | DRC Hearings (Jan. – July) | THCEA vs. PCL Construction, Crosstown Expressway, Tampa FL | DRC, Tampa Florida | Trenam Kemker | Robert Buesing, John Vento, Mark Kiser |
| 2011 | ---- | Deposition | Comanco Environmental Corporation vs. Hubbard Construction Company<br><br>Impact damages | Arbitration, Maitland Florida | Vezina, Lawrence and Piscitelli | Brad Copenhaver |
| 2010 | 33 434 E 00081 10 | Arbitration | MacCormick vs. The Terminix International Company, LLP<br><br>Standard of Care, Licensing requirements. | Pensacola, Florida | Hinshaw, Culbertson, LLP | David Creagh<br><br>David Richards |

# DAVID A POGORILICH, MBA, CGC

## SUMMARY OF RECENT TESTIMONY EXPERIENCE

| 2009 | 0083 | Trial | JJ DeLuca vs. Toll Naval Associates, Toll PA<br><br>Schedule Delays, Impacts, Damages | THE COURT OF COMMON PLEAS<br><br>FIRST JUDICIAL DISTRICT OF PENNSYLVANIA<br><br>CIVIL TRIAL DIVISION<br><br>Philadelphia, Pennsylvania | Cohen Seglias Pallas Greenhall and Furman PC | Roy Cohen<br><br>John Greenhall |
|------|------|-------|------|------|------|------|
| 2007 |      | Mediation | JJ DeLuca vs. Toll Naval Associates, Toll PA<br><br>Schedule Delays, Impacts, Damages | Philadelphia, Pennsylvania | Cohen Seglias Pallas Greenhall and Furman PC | Roy Cohen<br><br>John Greenhall |

# DAVID A POGORILICH, MBA, CGC
## SUMMARY OF RECENT TESTIMONY EXPERIENCE

| YEAR | DOCKET NUMBER | TYPE OF TESTIMONY | CASE NAME / DESCRIPTION | LEGAL FORUM | LAW FIRM | COUNSEL |
|---|---|---|---|---|---|---|
| 2007 | | Mediation | Siemens Power Generation vs. Teton Construction (PCL)<br><br>Schedule Delays, Impacts, Damages, cost to complete | Salt Lake City, Utah | Gray Robinson, P.A. | Rick Mitchell |
| 2007 | | Mediation | PCL Constructors vs. Earth Tech<br><br>Schedule Delays, Impacts, Damages | Sarasota, Florida | Wright, Fulford, Moorhead and Brown | Curt Brown<br><br>Robert Crabill |
| 2007 | | Mediation | Siemens Power Generation vs. The Power Generation Company)<br><br>Schedule Delays, Impacts, Damages, cost to complete | Port of Spain, Trinidad | In-house Counsel | Mark Traver (Siemens contact) |
| 2006 | | Mediation | Septa Rail line rehabilitation (Granite Construction), Schedule Delays, Impacts, Damages | Philadelphia, Pennsylvania | In-House Counsel | |

# EXHIBIT 2

**RSMeans®**

# Residential
# Cost Data

Estimate residential construction—by the entire
structure, by major components, or by unit costs

## 34th annual edition
# 2015

**Cost data from the most trusted
source in North America**

# How to Use the Book: The Details

## What's Behind the Numbers? The Development of Cost Data

The staff at RSMeans continually monitors developments in the construction industry in order to ensure reliable, thorough, and up-to-date cost information. While overall construction costs may vary relative to general economic conditions, price fluctuations within the industry are dependent upon many factors. Individual price variations may, in fact, be opposite to overall economic trends. Therefore, costs are constantly tracked and complete updates are published yearly. Also, new items are frequently added in response to changes in materials and methods.

## Costs—$ (U.S.)

All costs represent U.S. national averages and are given in U.S. dollars. The RSMeans Location Factors can be used to adjust costs to a particular location. The Location Factors for Canada can be used to adjust U.S. national averages to local costs in Canadian dollars. No exchange rate conversion is necessary.

[G] The processes or products identified by the green symbol in our publications have been determined to be environmentally responsible and/or resource-efficient solely by the RSMeans engineering staff. The inclusion of the green symbol does not represent compliance with any specific industry association or standard.

## Material Costs

The RSMeans staff contacts manufacturers, dealers, distributors, and contractors all across the U.S. and Canada to determine national average material costs. If you have access to current material costs for your specific location, you may wish to make adjustments to reflect differences from the national average. Included within material costs are fasteners for a normal installation. RSMeans engineers use manufacturers' recommendations, written specifications, and/or standard construction practice for size and spacing of fasteners. Adjustments to material costs may be required for your specific application or location. The manufacturer's warranty is assumed. Extended warranties are not included in the material costs. Material costs do not include sales tax.

## Labor Costs

Labor costs are based on the average of wage rates from 7 major U.S. regions for construction trades for the current year. Rates, along with overhead and profit markups, are listed on the inside back cover of this book.

- If wage rates in your area vary from those used in this book, or if rate increases are expected within a given year, labor costs should be adjusted accordingly.

Labor costs reflect productivity based on actual working conditions. In addition to actual installation, these figures include time spent during a normal weekday on tasks such as, material receiving and handling, mobilization at site, site movement, breaks, and cleanup.

Productivity data is developed over an extended period so as not to be influenced by abnormal variations and reflects a typical average.

## Equipment Costs

Equipment costs include not only rental, but also operating costs for equipment under normal use. The operating costs include parts and labor for routine servicing such as repair and replacement of pumps, filters, and worn lines. Normal operating expendables, such as fuel, lubricants, tires, and electricity (where applicable), are also included. Extraordinary operating expendables with highly variable wear patterns, such as diamond bits and blades, are excluded. These costs are included under materials. Equipment rental rates are obtained from industry sources throughout North America—contractors, suppliers, dealers, manufacturers, and distributors.

Rental rates can also be treated as reimbursement costs for contractor-owned equipment. Owned equipment costs include depreciation, loan payments, interest, taxes, insurance, storage and major repairs.

Equipment costs do not include operators' wages; nor do they include the cost to move equipment to a job site (mobilization) or from a job site (demobilization).

**Equipment Cost/Day**—The cost of power equipment required for each crew is included in the Crew Listings in the Reference Section (small tools that are considered as essential everyday tools are not listed out separately). The Crew Listings itemize specialized tools and heavy equipment along with labor trades. The daily cost of itemized equipment included in a crew is based on dividing the weekly bare rental rate by 5 (number of working days per week) and then adding the hourly operating cost times 8 (the number of hours per day). This Equipment Cost/Day is shown in the last column of the Equipment Rental Cost pages in the Reference Section.

**Mobilization/Demobilization**—The cost to move construction equipment from an equipment yard or rental company to the job site and back again is not included in equipment costs. Mobilization (to the site) and demobilization (from the site) costs can be found in the Unit Price Section. If a piece of equipment is already at the job site, it is not appropriate to utilize mob./demob. costs again in an estimate.

## Factors Affecting Costs

Costs can vary depending upon a number of variables. Here's how we have handled the main factors affecting costs.

**Quality**——The prices for materials and the workmanship upon which productivity is based represent sound construction work. They are also in line with U.S. government specifications.

**Overtime**——We have made no allowance for overtime. If you anticipate premium time or work beyond normal working hours, be sure to make an appropriate adjustment to your labor costs.

**Productivity**——The productivity, daily output, and labor-hour figures for each line item are based on working an eight-hour day in daylight hours in moderate temperatures. For work that extends beyond normal work hours or is performed under adverse conditions, productivity may decrease. (See "How RSMeans Data Works" for more on productivity.)

**Size of Project**——The size, scope of work, and type of construction project will have a significant impact on cost. Economies of scale can reduce costs for large projects. Unit costs can often run higher for small projects. Costs in this book are intended for the size and type of project as previously described in "How the Book Is Built: An Overview." Costs for projects of a significantly different size or type should be adjusted accordingly.

ix

**Location**——Material prices in this book are for metropolitan areas. However, in dense urban areas, traffic and site storage limitations may increase costs. Beyond a 20-mile radius of large cities, extra trucking or transportation charges may also increase the material costs slightly. On the other hand, lower wage rates may be in effect. Be sure to consider both of these factors when preparing an estimate, particularly if the job site is located in a central city or remote rural location.

In addition, highly specialized subcontract items may require travel and per-diem expenses for mechanics.

**Other Factors**

- season of year
- contractor management
- weather conditions
- local union restrictions
- building code requirements
- availability of:
  - □ adequate energy
  - □ skilled labor
  - □ building materials
- owner's special requirements/restrictions
- safety requirements
- environmental considerations

**General Conditions**——The "Square Foot" and "Assemblies" sections of this book use costs that include the installing contractor's overhead and profit (O&P). The Unit Price Section presents cost data in two ways: Bare Costs and Total Cost including O&P. General Conditions, when applicable, should also be added to the Total Cost including O&P. The costs for General Conditions are listed in Division 1 of the Unit Price Section and the Reference Section of this book. General Conditions for the Installing Contractor may range from 0% to 10% of the Total Cost including O&P. For the General or Prime Contractor, costs for General Conditions may range from 5% to 15% of the Total Cost including O&P, with a figure of 10% as the most typical allowance.

**Overhead & Profit**——Total Cost, including O&P, for the Installing Contractor is shown in the last column on both the Unit Price and the Assemblies pages of this book. This figure is the sum of the bare material cost plus 10% for profit, the bare labor cost plus overhead and profit, and the bare equipment cost plus 10% for profit. Details for the calculation of Overhead and Profit on labor are shown on the inside back cover and in the Reference Section of this book. (See "How RSMeans Unit Price Data Works" for an example of this calculation.)

**Unpredictable Factors**——General business conditions influence "in-place" costs of all items. Substitute materials and construction methods may have to be employed. These may affect the installed cost and/or life cycle costs. Such factors may be difficult to evaluate and cannot necessarily be predicted on the basis of the job's location in a particular section of the country. Thus, where these factors apply, you may find significant, but unavoidable cost variations for which you will have to apply a measure of judgment to your estimate.

## Rounding of Costs

In general, all unit prices in excess of $5.00 have been rounded to make them easier to use and still maintain adequate precision of the results. The rounding rules we have

chosen are in the following table.

## Final Checklist

Estimating can be a straightforward process provided you remember the basics. Here's a checklist of some of the steps you should remember to complete before finalizing your estimate.

Did you remember to . . .

- factor in the Location Factor for your locale?
- take into consideration which items have been marked up and by how much?
- mark up the entire estimate sufficiently for your purposes?
- read the background information on techniques and technical matters that could impact your project time span and cost?
- include all components of your project in the final estimate?
- double check your figures for accuracy?
- call RSMeans if you have any questions about your estimate or the data you've found in our publications?

Remember, RSMeans stands behind its publications. If you have any questions about your estimate . . . about the costs you've used from our books . . . or even about the technical aspects of the job that may affect your estimate, feel free to call the RSMeans editors at 1-877-713-2617.

## Free Quarterly Updates

Stay up-to-date throughout 2015 with RSMeans' free cost data updates four times a year. Sign up online to make sure you have access to the newest data. Every quarter we provide the city cost adjustment factors for hundreds of cities and key materials. Register at: **http://info.thegordiangroup.com/RSMeans.html.**

| Prices from . . . | Rounded to the nearest . . . |
|---|---|
| $.01 to $5.00 | $.01 |
| $5.01 to $20.00 | $.05 |
| $20.01 to $100.00 | $.50 |
| $100.01 to $300.00 | $1.00 |
| $300.01 to $1,000.00 | $5.00 |
| $1,000.01 to $10,000.00 | $25.00 |
| $10,000.01 to $50,000.00 | $100.00 |
| $50,000.01 and above | $500.00 |

x

# Introduction to the Square Foot Cost Section

The Square Foot Cost Section of this manual contains costs per square foot for four classes of construction in seven building types. Costs are listed for various exterior wall materials which are typical of the class and building type. There are cost tables for Wings and Ells with modification tables to adjust the base cost of each class of building. Non-standard items can easily be added to the standard structures.

Cost estimating for a residence is a three-step process:
1. Identification
2. Listing dimensions
3. Calculations

Guidelines and a sample cost estimating procedure are shown on the following pages.

## Identification

To properly identify a residential building, the class of construction, type, and exterior wall material must be determined. Page 8 has drawings and guidelines for determining the class of construction. There are also detailed specifications and additional drawings at the beginning of each set of tables to further aid in proper building class and type identification.

Sketches for eight types of residential buildings and their configurations are shown on pages 10 and 11. Definitions of living area are next to each sketch. Sketches and definitions of garage types are on page 12.

## Living Area

Base cost tables are prepared as costs per square foot of living area. The living area of a residence is that area which is suitable and normally designed for full time living. It does not include basement recreation rooms or finished attics, although these areas are often considered full time living areas by the owners.

Living area is calculated from the exterior dimensions without the need to adjust for exterior wall thickness. When calculating the living area of a 1-1/2 story, two story, three story or tri-level residence, overhangs and other differences in size and shape between floors must be considered.

Only the floor area with a ceiling height of 7 feet or more in a 1-1/2 story residence is considered living area. In bi-levels and tri-levels, the areas that are below grade are considered living area, even when these areas may not be completely finished.

## Base Tables and Modifications

Base cost tables show the base cost per square foot without a basement, with one full bath and one full kitchen for economy and average homes, and an additional half bath for custom and luxury models. Adjustments for finished and unfinished basements are part of the base cost tables. Adjustments for multi-family residences, additional bathrooms, townhouses, alternative roofs, and air conditioning and heating systems are listed in Modifications, Adjustments and Alternatives tables below the base cost tables.

Costs for other modifications, adjustments and alternatives, including garages, breezeways and site improvements, are on pages 93 to 96.

## Listing of Dimensions

To use this section of the manual, only the dimensions used to calculate the horizontal area of the building and additions, modifications, adjustments and alternatives are needed. The dimensions, normally the length and width, can come from drawings or field measurements. For ease in calculation, consider measuring in tenths of feet, i.e., 9 ft. 6 in. = 9.5 ft., 9 ft. 4 in. = 9.3 ft.

In all cases, make a sketch of the building. Any protrusions or other variations in shape should be noted on the sketch with dimensions.

## Calculations

The calculations portion of the estimate is a two-step activity:
1. The selection of appropriate costs from the tables
2. Computations

## Selection of Appropriate Costs

To select the appropriate cost from the base tables, the following information is needed:
1. Class of construction
   - Economy
   - Average
   - Custom
   - Luxury
2. Type of residence
   - 1 story
   - 1-1/2 story
   - 2 story
   - 3 story
   - Bi-level
   - Tri-level
3. Occupancy
   - One family
   - Two family
   - Three family
4. Building configuration
   - Detached
   - Town/Row house
   - Semi-detached
5. Exterior wall construction
   - Wood frame
   - Brick veneer
   - Solid masonry
6. Living areas

Modifications are classified by class, type, and size.

## Computations

The computation process should take the following sequence:
1. Multiply the base cost by the area.
2. Add or subtract the modifications, adjustments, and alternatives.
3. Apply the location modifier.

When selecting costs, interpolate or use the cost that most nearly matches the structure under study. This applies to size, exterior wall construction, and class.

3

# Economy 1-1/2 Story

**Living Area - 1600 S.F.**
**Perimeter - 135 L.F.**



| | | Cost Per Square Foot Of Living Area | | | % of Total |
|---|---|---|---|---|---|
| | | Mat. | Inst. | Total | (rounded) |
| **1** Site Work | Site preparation for slab; 4' deep trench excavation for foundation wall. | | 1.97 | 1.97 | 2.1% |
| **2** Foundation | Continuous reinforced concrete footing, 8" deep x 18" wide; dampproofed and insulated 8" thick reinforced concrete block foundation wall, 4' deep; 4" concrete slab on 4" crushed stone base and polyethylene vapor barrier, trowel finish. | 3.99 | 5.14 | 9.13 | 9.8% |
| **3** Framing | Exterior walls - 2" x 4" wood studs, 16" O.C.; 1/2" insulation board sheathing; 2" x 6" rafters, 16" O.C. with 1/2" plywood sheathing, 8 in 12 pitch; 2" x 8" floor joists 16" O.C. with bridging and 5/8" plywood subfloor. | 5.34 | 7.26 | 12.60 | 13.6% |
| **4** Exterior Walls | Beveled wood siding and building paper on insulated wood frame walls; attic insulation; double hung windows; 2 flush solid core wood exterior doors with storms. | 12.69 | 5.42 | 18.11 | 19.5% |
| **5** Roofing | 20 year asphalt shingles; #15 felt building paper; aluminum gutters, downspouts, drip edge and flashings. | 1.31 | 1.54 | 2.85 | 3.1% |
| **6** Interiors | Walls and ceilings, 1/2" taped and finished gypsum wallboard, primed and painted with 2 coats; painted baseboard and trim; rubber backed carpeting 80%, asphalt tile 20%; hollow core wood interior doors. | 11.31 | 13.29 | 24.60 | 26.5% |
| **7** Specialties | Economy grade kitchen cabinets - 6 L.F. wall and base with plastic laminate counter top and kitchen sink; 30 gallon electric water heater. | 1.88 | .76 | 2.64 | 2.8% |
| **8** Mechanical | 1 lavatory, white, wall hung; 1 water closet, white; 1 bathtub, enameled steel, white; gas fired warm air heat. | 3.33 | 3.41 | 6.74 | 7.3% |
| **9** Electrical | 100 Amp. service; Romex wiring; incandescent lighting fixtures, switches, receptacles. | .80 | 1.39 | 2.19 | 2.4% |
| **10** Overhead | Contractor's overhead and profit. | 6.10 | 6.02 | 12.12 | 13.0% |
| **Total** | | 46.75 | 46.20 | **92.95** | |

For customer support on your Residential Cost Data, call 877.713.2617.

27

Case 2:09-md-02047-EEF-MBN   Document 18877-3   Filed 05/08/15   Page 30 of 54



# Economy Bi-Level

**Living Area - 2000 S.F.**
**Perimeter - 135 L.F.**

| | | | Cost Per Square Foot Of Living Area | | | % of Total |
|---|---|---|---|---|---|---|
| | | | Mat. | Inst. | Total | (rounded) |
| **1** | **Site Work** | Excavation for lower level, 4' deep. Site preparation for slab. | | .79 | .79 | 1.0% |
| **2** | **Foundation** | Continuous reinforced concrete footing, 8" deep x 18" wide; dampproofed and insulated 8" thick reinforced concrete block foundation wall, 4' deep; 4" concrete slab on 4" crushed stone base and polyethylene vapor barrier, trowel finish. | 3.20 | 4.11 | 7.31 | 8.9% |
| **3** | **Framing** | Exterior walls - 2" x 4" wood studs, 16" O.C.; 1/2" insulation board sheathing; wood truss roof frame, 24" O.C. with 1/2" plywood sheathing, 4 in 12 pitch; 2" x 8" floor joists 16" O.C. with bridging and 5/8" plywood subfloor. | 5.16 | 7.19 | 12.35 | 15.1% |
| **4** | **Exterior Walls** | Beveled wood siding and building paper on insulated wood frame walls; attic insulation; double hung windows; 2 flush solid core wood exterior doors with storms. | 10.17 | 4.34 | 14.51 | 17.7% |
| **5** | **Roofing** | 20 year asphalt shingles; #15 felt building paper; aluminum gutters, downspouts, drip edge and flashings. | 1.05 | 1.23 | 2.28 | 2.8% |
| **6** | **Interiors** | Walls and ceilings, 1/2" taped and finished gypsum wallboard, primed and painted with 2 coats; painted baseboard and trim, rubber backed carpeting 80%, asphalt tile 20%; hollow core wood interior doors. | 10.94 | 12.90 | 23.84 | 29.1% |
| **7** | **Specialties** | Economy grade kitchen cabinets - 6 L.F. wall and base with plastic laminate counter top and kitchen sink; 30 gallon electric water heater. | 1.51 | .61 | 2.12 | 2.6% |
| **8** | **Mechanical** | 1 lavatory, white, wall hung; 1 water closet, white; 1 bathtub, enameled steel, white; gas fired warm air heat. | 2.87 | 3.19 | 6.06 | 7.4% |
| **9** | **Electrical** | 100 Amp. service; Romex wiring; incandescent lighting fixtures; switches, receptacles. | .75 | 1.30 | 2.05 | 2.5% |
| **10** | **Overhead** | Contractor's overhead and profit. | 5.35 | 5.34 | 10.69 | 13.0% |
| | **Total** | | 41.00 | 41.00 | 82.00 | |

For customer support on your Residential Cost Data, call 877.713.2617.

31

# Average 1 Story

**Living Area - 1600 S.F.**
**Perimeter - 163 L.F.**



| | | | Cost Per Square Foot Of Living Area | | | % of Total |
|---|---|---|---|---|---|---|
| | | | Mat. | Inst. | Total | (rounded) |
| **1** | **Site Work** | Site preparation for slab; 4' deep trench excavation for foundation wall. | | 1.01 | 1.01 | 0.9% |
| **2** | **Foundation** | Continuous reinforced concrete footing 8" deep x 18" wide; dampproofed and insulated reinforced concrete foundation wall, 8" thick, 4' deep; 4" concrete slab on 4" crushed stone base and polyethylene vapor barrier, trowel finish. | 5.53 | 6.89 | 12.42 | 11.5% |
| **3** | **Framing** | Exterior walls - 2" x 4" wood studs, 16" O.C.; 1/2" plywood sheathing; 2" x 6" rafters 16" O.C. with 1/2" plywood sheathing, 4 in 12 pitch; 2" x 6" ceiling joists 16" O.C.; 1/2" plywood subfloor on 1" x 2" wood sleepers 16" O.C. | 6.76 | 9.67 | 16.43 | 15.2% |
| **4** | **Exterior Walls** | Beveled wood siding and building paper on insulated wood frame walls; attic insulation; double hung windows; 3 flush solid core wood exterior doors with storms. | 11.78 | 5.11 | 16.89 | 15.6% |
| **5** | **Roofing** | 25 year asphalt shingles; #15 felt building paper; aluminum gutters, downspouts, drip edge and flashings. | 2.16 | 2.53 | 4.69 | 4.3% |
| **6** | **Interiors** | Walls and ceilings, 1/2" taped and finished gypsum wallboard, primed and painted with 2 coats; painted baseboard and trim, finished hardwood floor 40%, carpet with 1/2" underlayment 40%, vinyl tile with 1/2" underlayment 15%, ceramic tile with 1/2" underlayment 5%; hollow core and louvered doors. | 12.63 | 13.37 | 26.00 | 24.1% |
| **7** | **Specialties** | Average grade kitchen cabinets - 14 L.F. wall and base with solid surface counter top and kitchen sink; 40 gallon electric water heater. | 3.36 | 1.18 | 4.54 | 4.2% |
| **8** | **Mechanical** | 1 lavatory, white, wall hung; 1 water closet, white; 1 bathtub with shower, enameled steel, white; gas fired warm air heat. | 3.67 | 3.47 | 7.14 | 6.6% |
| **9** | **Electrical** | 200 Amp. service; Romex wiring; incandescent lighting fixtures, switches, receptacles. | 1.25 | 1.89 | 3.14 | 2.9% |
| **10** | **Overhead** | Contractor's overhead and profit and plans. | 8.01 | 7.68 | 15.69 | 14.5% |
| | **Total** | | 55.15 | 52.80 | **107.95** | |

For customer support on your Residential Cost Data, call 877.713.2617.

39

**Living Area - 2400 S.F.**
**Perimeter - 207 L.F.**



| | | | Cost Per Square Foot Of Living Area | | | % of Total |
|---|---|---|---|---|---|---|
| | | | Mat. | Inst. | Total | (rounded) |
| **1** | Site Work | Site preparation for slab; 4' deep trench excavation for foundation wall. | | .80 | .80 | 0.7% |
| **2** | Foundation | Continuous reinforced concrete footing 8" deep x 18" wide; dampproofed and insulated concrete block foundation wall, 12" thick, 4' deep, with grout and reinforcing; 4" concrete slab on 4" crushed stone base and polyethylene vapor barrier, trowel finish. | 6.09 | 7.58 | 13.67 | 11.7% |
| **3** | Framing | Exterior walls - 2" x 6" wood studs, 16" O.C.; 1/2" plywood sheathing; 2" x 8" rafters 16" O.C. with 1/2" plywood sheathing, 4 in 12 pitch; 2" x 6" ceiling joists 16" O.C.; 5/8" plywood subfloor on 1" x 3" wood sleepers 16" O.C. | 4.59 | 6.98 | 11.57 | 9.9% |
| **4** | Exterior Walls | Horizontal beveled wood siding; building paper; insulation; wood double hung windows; 3 solid core wood exterior doors; storms and screens. | 10.95 | 3.90 | 14.85 | 12.8% |
| **5** | Roofing | 30 year asphalt shingles; #15 felt building paper; aluminum gutters, downspouts and drip edge; copper flashings. | 4.61 | 3.67 | 8.28 | 7.1% |
| **6** | Interiors | Walls and ceilings - 5/8" gypsum wallboard, skim coat plaster, painted with primer and 2 coats; hardwood baseboard and trim, sanded and finished; hardwood floor 70%, ceramic tile with underlayment 20%, vinyl tile with underlayment 10%; wood panel interior doors, primed and painted with 2 coats. | 13.76 | 13.16 | 26.92 | 23.1% |
| **7** | Specialties | Custom grade kitchen cabinets - 20 L.F. wall and base with solid surface counter top and kitchen sink; 4 L.F. bathroom vanity; 75 gallon electric water heater, medicine cabinet. | 6.14 | 1.34 | 7.48 | 6.4% |
| **8** | Mechanical | Gas fired warm air heat/air conditioning; one full bath including: bathtub, corner shower, built in lavatory and water closet; one 1/2 bath including: built in lavatory and water closet. | 6.85 | 3.59 | 10.44 | 9.0% |
| **9** | Electrical | 200 Amp. service; Romex wiring; fluorescent and incandescent lighting fixtures, switches, receptacles. | 1.18 | 1.87 | 3.05 | 2.6% |
| **10** | Overhead | Contractor's overhead and profit and design. | 10.83 | 8.56 | 19.39 | 16.7% |
| | **Total** | | 65.00 | 51.45 | 116.45 | |

For customer support on your Residential Cost Data, call 877.713.2617.

61

Costs shown in *RSMeans Residential Cost Data* are based on national averages for materials and installation. To adjust these costs to a specific location, simply multiply the base cost by the factor for that city. The data is arranged alphabetically by state and postal zip code numbers. For a city not listed, use the factor for a nearby city with similar economic characteristics.

| STATE | CITY | Residential |
|---|---|---|
| **ALABAMA** | | |
| 350-352 | Birmingham | .88 |
| 354 | Tuscaloosa | .78 |
| 355 | Jasper | .72 |
| 356 | Decatur | .76 |
| 357-358 | Huntsville | .86 |
| 359 | Gadsden | .75 |
| 360-361 | Montgomery | .75 |
| 362 | Anniston | .75 |
| 363 | Dothan | .74 |
| 364 | Evergreen | .71 |
| 365-366 | Mobile | .80 |
| 367 | Selma | .71 |
| 368 | Phenix City | .73 |
| 369 | Butler | .72 |
| | | |
| **ALASKA** | | |
| 995-996 | Anchorage | 1.25 |
| 997 | Fairbanks | 1.28 |
| 998 | Juneau | 1.25 |
| 999 | Ketchikan | 1.29 |
| | | |
| **ARIZONA** | | |
| 850,853 | Phoenix | .86 |
| 851,852 | Mesa/Tempe | .86 |
| 855 | Globe | .83 |
| 856-857 | Tucson | .85 |
| 859 | Show Low | .87 |
| 860 | Flagstaff | .86 |
| 863 | Prescott | .82 |
| 864 | Kingman | .83 |
| 865 | Chambers | .83 |
| | | |
| **ARKANSAS** | | |
| 716 | Pine Bluff | .78 |
| 717 | Camden | .69 |
| 718 | Texarkana | .73 |
| 719 | Hot Springs | .70 |
| 720-722 | Little Rock | .81 |
| 723 | West Memphis | .77 |
| 724 | Jonesboro | .75 |
| 725 | Batesville | .73 |
| 726 | Harrison | .73 |
| 727 | Fayetteville | .69 |
| 728 | Russellville | .75 |
| 729 | Fort Smith | .81 |
| | | |
| **CALIFORNIA** | | |
| 900-902 | Los Angeles | 1.09 |
| 903-905 | Inglewood | 1.05 |
| 906-908 | Long Beach | 1.04 |
| 910-912 | Pasadena | 1.04 |
| 913-916 | Van Nuys | 1.07 |
| 917-918 | Alhambra | 1.08 |
| 919-921 | San Diego | 1.05 |
| 922 | Palm Springs | 1.04 |
| 923-924 | San Bernardino | 1.05 |
| 925 | Riverside | 1.08 |
| 926-927 | Santa Ana | 1.06 |
| 928 | Anaheim | 1.08 |
| 930 | Oxnard | 1.09 |
| 931 | Santa Barbara | 1.08 |
| 932-933 | Bakersfield | 1.07 |
| 934 | San Luis Obispo | 1.08 |
| 935 | Mojave | 1.05 |
| 936-938 | Fresno | 1.12 |
| 939 | Salinas | 1.15 |
| 940-941 | San Francisco | 1.25 |
| 942,956-958 | Sacramento | 1.12 |
| 943 | Palo Alto | 1.19 |
| 944 | San Mateo | 1.23 |
| 945 | Vallejo | 1.16 |
| 946 | Oakland | 1.22 |
| 947 | Berkeley | 1.24 |
| 948 | Richmond | 1.24 |
| 949 | San Rafael | 1.24 |
| 950 | Santa Cruz | 1.17 |
| 951 | San Jose | 1.23 |
| 952 | Stockton | 1.13 |
| 953 | Modesto | 1.12 |

| STATE | CITY | Residential |
|---|---|---|
| **CALIFORNIA  (CONT'D)** | | |
| 954 | Santa Rosa | 1.20 |
| 955 | Eureka | 1.14 |
| 959 | Marysville | 1.13 |
| 960 | Redding | 1.18 |
| 961 | Susanville | 1.17 |
| | | |
| **COLORADO** | | |
| 800-802 | Denver | .90 |
| 803 | Boulder | .91 |
| 804 | Golden | .87 |
| 805 | Fort Collins | .88 |
| 806 | Greeley | .86 |
| 807 | Fort Morgan | .89 |
| 808-809 | Colorado Springs | .88 |
| 810 | Pueblo | .90 |
| 811 | Alamosa | .85 |
| 812 | Salida | .88 |
| 813 | Durango | .89 |
| 814 | Montrose | .86 |
| 815 | Grand Junction | .92 |
| 816 | Glenwood Springs | .88 |
| | | |
| **CONNECTICUT** | | |
| 060 | New Britain | 1.11 |
| 061 | Hartford | 1.10 |
| 062 | Willimantic | 1.11 |
| 063 | New London | 1.11 |
| 064 | Meriden | 1.11 |
| 065 | New Haven | 1.11 |
| 066 | Bridgeport | 1.12 |
| 067 | Waterbury | 1.11 |
| 068 | Norwalk | 1.13 |
| 069 | Stamford | 1.13 |
| | | |
| **D.C.** | | |
| 200-205 | Washington | .93 |
| | | |
| **DELAWARE** | | |
| 197 | Newark | 1.02 |
| 198 | Wilmington | 1.02 |
| 199 | Dover | 1.01 |
| | | |
| **FLORIDA** | | |
| 320,322 | Jacksonville | .81 |
| 321 | Daytona Beach | .86 |
| 323 | Tallahassee | .78 |
| 324 | Panama City | .76 |
| 325 | Pensacola | .81 |
| 326,344 | Gainesville | .80 |
| 327-328,347 | Orlando | .86 |
| 329 | Melbourne | .86 |
| 330-332,340 | Miami | .84 |
| 333 | Fort Lauderdale | .84 |
| 334,349 | West Palm Beach | .85 |
| 335-336,346 | Tampa | .88 |
| 337 | St. Petersburg | .79 |
| 338 | Lakeland | .85 |
| 339,341 | Fort Myers | .84 |
| 342 | Sarasota | .88 |
| | | |
| **GEORGIA** | | |
| 300-303,399 | Atlanta | .87 |
| 304 | Statesboro | .73 |
| 305 | Gainesville | .77 |
| 306 | Athens | .76 |
| 307 | Dalton | .75 |
| 308-309 | Augusta | .81 |
| 310-312 | Macon | .77 |
| 313-314 | Savannah | .78 |
| 315 | Waycross | .77 |
| 316 | Valdosta | .73 |
| 317,398 | Albany | .75 |
| 318-319 | Columbus | .78 |
| | | |
| **HAWAII** | | |
| 967 | Hilo | 1.21 |
| 968 | Honolulu | 1.25 |

For customer support on your Residential Cost Data, call 877.713.2617.

707

| STATE | CITY | Residential |
|---|---|---|
| **STATES & POSS.** | | |
| 969 | Guam | .97 |
| **IDAHO** | | |
| 832 | Pocatello | .87 |
| 833 | Twin Falls | .81 |
| 834 | Idaho Falls | .86 |
| 835 | Lewiston | 1.00 |
| 836-837 | Boise | .88 |
| 838 | Coeur d'Alene | .98 |
| **ILLINOIS** | | |
| 600-603 | North Suburban | 1.20 |
| 604 | Joliet | 1.22 |
| 605 | South Suburban | 1.20 |
| 606-608 | Chicago | 1.22 |
| 609 | Kankakee | 1.14 |
| 610-611 | Rockford | 1.12 |
| 612 | Rock Island | .98 |
| 613 | La Salle | 1.11 |
| 614 | Galesburg | 1.03 |
| 615-616 | Peoria | 1.06 |
| 617 | Bloomington | 1.03 |
| 618-619 | Champaign | 1.04 |
| 620-622 | East St. Louis | 1.02 |
| 623 | Quincy | 1.01 |
| 624 | Effingham | 1.03 |
| 625 | Decatur | 1.02 |
| 626-627 | Springfield | 1.03 |
| 628 | Centralia | 1.02 |
| 629 | Carbondale | 1.01 |
| **INDIANA** | | |
| 460 | Anderson | .92 |
| 461-462 | Indianapolis | .93 |
| 463-464 | Gary | 1.06 |
| 465-466 | South Bend | .91 |
| 467-468 | Fort Wayne | .89 |
| 469 | Kokomo | .91 |
| 470 | Lawrenceburg | .87 |
| 471 | New Albany | .87 |
| 472 | Columbus | .92 |
| 473 | Muncie | .92 |
| 474 | Bloomington | .94 |
| 475 | Washington | .90 |
| 476-477 | Evansville | .91 |
| 478 | Terre Haute | .91 |
| 479 | Lafayette | .93 |
| **IOWA** | | |
| 500-503,509 | Des Moines | .91 |
| 504 | Mason City | .76 |
| 505 | Fort Dodge | .74 |
| 506-507 | Waterloo | .83 |
| 508 | Creston | .83 |
| 510-511 | Sioux City | .86 |
| 512 | Sibley | .74 |
| 513 | Spencer | .75 |
| 514 | Carroll | .80 |
| 515 | Council Bluffs | .86 |
| 516 | Shenandoah | .81 |
| 520 | Dubuque | .87 |
| 521 | Decorah | .78 |
| 522-524 | Cedar Rapids | .93 |
| 525 | Ottumwa | .87 |
| 526 | Burlington | .88 |
| 527-528 | Davenport | .97 |
| **KANSAS** | | |
| 660-662 | Kansas City | .97 |
| 664-666 | Topeka | .78 |
| 667 | Fort Scott | .88 |
| 668 | Emporia | .83 |
| 669 | Belleville | .80 |
| 670-672 | Wichita | .79 |
| 673 | Independence | .88 |
| 674 | Salina | .80 |
| 675 | Hutchinson | .79 |
| 676 | Hays | .82 |
| 677 | Colby | .83 |
| 678 | Dodge City | .81 |
| 679 | Liberal | .80 |
| **KENTUCKY** | | |
| 400-402 | Louisville | .90 |
| 403-405 | Lexington | .88 |
| **KENTUCKY  (CONT'D)** | | |
| 406 | Frankfort | .87 |
| 407-409 | Corbin | .81 |
| 410 | Covington | .91 |
| 411-412 | Ashland | .94 |
| 413-414 | Campton | .87 |
| 415-416 | Pikeville | .91 |
| 417-418 | Hazard | .86 |
| 420 | Paducah | .88 |
| 421-422 | Bowling Green | .89 |
| 423 | Owensboro | .91 |
| 424 | Henderson | .91 |
| 425-426 | Somerset | .85 |
| 427 | Elizabethtown | .87 |
| **LOUISIANA** | | |
| 700-701 | New Orleans | .85 |
| 703 | Thibodaux | .82 |
| 704 | Hammond | .75 |
| 705 | Lafayette | .82 |
| 706 | Lake Charles | .83 |
| 707-708 | Baton Rouge | .82 |
| 710-711 | Shreveport | .79 |
| 712 | Monroe | .75 |
| 713-714 | Alexandria | .77 |
| **MAINE** | | |
| 039 | Kittery | .92 |
| 040-041 | Portland | .96 |
| 042 | Lewiston | .96 |
| 043 | Augusta | .92 |
| 044 | Bangor | .95 |
| 045 | Bath | .92 |
| 046 | Machias | .95 |
| 047 | Houlton | .96 |
| 048 | Rockland | .95 |
| 049 | Waterville | .90 |
| **MARYLAND** | | |
| 206 | Waldorf | .89 |
| 207-208 | College Park | .87 |
| 209 | Silver Spring | .88 |
| 210-212 | Baltimore | .90 |
| 214 | Annapolis | .89 |
| 215 | Cumberland | .88 |
| 216 | Easton | .83 |
| 217 | Hagerstown | .87 |
| 218 | Salisbury | .82 |
| 219 | Elkton | .88 |
| **MASSACHUSETTS** | | |
| 010-011 | Springfield | 1.08 |
| 012 | Pittsfield | 1.07 |
| 013 | Greenfield | 1.06 |
| 014 | Fitchburg | 1.14 |
| 015-016 | Worcester | 1.16 |
| 017 | Framingham | 1.19 |
| 018 | Lowell | 1.19 |
| 019 | Lawrence | 1.20 |
| 020-022, 024 | Boston | 1.22 |
| 023 | Brockton | 1.18 |
| 025 | Buzzards Bay | 1.16 |
| 026 | Hyannis | 1.15 |
| 027 | New Bedford | 1.17 |
| **MICHIGAN** | | |
| 480,483 | Royal Oak | 1.03 |
| 481 | Ann Arbor | 1.03 |
| 482 | Detroit | 1.06 |
| 484-485 | Flint | .96 |
| 486 | Saginaw | .93 |
| 487 | Bay City | .94 |
| 488-489 | Lansing | .95 |
| 490 | Battle Creek | .93 |
| 491 | Kalamazoo | .92 |
| 492 | Jackson | .93 |
| 493,495 | Grand Rapids | .91 |
| 494 | Muskegon | .90 |
| 496 | Traverse City | .85 |
| 497 | Gaylord | .89 |
| 498-499 | Iron mountain | .90 |
| **MINNESOTA** | | |
| 550-551 | Saint Paul | 1.09 |
| 553-555 | Minneapolis | 1.12 |
| 556-558 | Duluth | 1.04 |

708

| STATE | CITY | Residential |
|---|---|---|
| **MINNESOTA (CONT'D)** | | |
| 559 | Rochester | 1.03 |
| 560 | Mankato | .99 |
| 561 | Windom | .93 |
| 562 | Willmar | .96 |
| 563 | St. Cloud | 1.04 |
| 564 | Brainerd | .95 |
| 565 | Detroit Lakes | .94 |
| 566 | Bemidji | .94 |
| 567 | Thief River Falls | .93 |
| | | |
| **MISSISSIPPI** | | |
| 386 | Clarksdale | .74 |
| 387 | Greenville | .80 |
| 388 | Tupelo | .75 |
| 389 | Greenwood | .77 |
| 390-392 | Jackson | .81 |
| 393 | Meridian | .80 |
| 394 | Laurel | .77 |
| 395 | Biloxi | .79 |
| 396 | Mccomb | .74 |
| 397 | Columbus | .75 |
| | | |
| **MISSOURI** | | |
| 630-631 | St. Louis | 1.02 |
| 633 | Bowling Green | .95 |
| 634 | Hannibal | .92 |
| 635 | Kirksville | .89 |
| 636 | Flat River | .95 |
| 637 | Cape Girardeau | .91 |
| 638 | Sikeston | .90 |
| 639 | Poplar Bluff | .89 |
| 640-641 | Kansas City | 1.04 |
| 644-645 | St. Joseph | .97 |
| 646 | Chillicothe | .96 |
| 647 | Harrisonville | .98 |
| 648 | Joplin | .91 |
| 650-651 | Jefferson City | .94 |
| 652 | Columbia | .92 |
| 653 | Sedalia | .94 |
| 654-655 | Rolla | .96 |
| 656-658 | Springfield | .91 |
| | | |
| **MONTANA** | | |
| 590-591 | Billings | .90 |
| 592 | Wolf Point | .87 |
| 593 | Miles City | .88 |
| 594 | Great Falls | .91 |
| 595 | Havre | .84 |
| 596 | Helena | .87 |
| 597 | Butte | .87 |
| 598 | Missoula | .88 |
| 599 | Kalispell | .86 |
| | | |
| **NEBRASKA** | | |
| 680-681 | Omaha | .90 |
| 683-685 | Lincoln | .87 |
| 686 | Columbus | .87 |
| 687 | Norfolk | .89 |
| 688 | Grand Island | .88 |
| 689 | Hastings | .90 |
| 690 | Mccook | .83 |
| 691 | North Platte | .88 |
| 692 | Valentine | .84 |
| 693 | Alliance | .83 |
| | | |
| **NEVADA** | | |
| 889-891 | Las Vegas | 1.03 |
| 893 | Ely | 1.02 |
| 894-895 | Reno | .95 |
| 897 | Carson City | .96 |
| 898 | Elko | .93 |
| | | |
| **NEW HAMPSHIRE** | | |
| 030 | Nashua | .98 |
| 031 | Manchester | .97 |
| 032-033 | Concord | .98 |
| 034 | Keene | .88 |
| 035 | Littleton | .92 |
| 036 | Charleston | .86 |
| 037 | Claremont | .86 |
| 038 | Portsmouth | .97 |

| STATE | CITY | Residential |
|---|---|---|
| **NEW JERSEY** | | |
| 070-071 | Newark | 1.14 |
| 072 | Elizabeth | 1.16 |
| 073 | Jersey City | 1.12 |
| 074-075 | Paterson | 1.13 |
| 076 | Hackensack | 1.13 |
| 077 | Long Branch | 1.13 |
| 078 | Dover | 1.13 |
| 079 | Summit | 1.14 |
| 080,083 | Vineland | 1.11 |
| 081 | Camden | 1.13 |
| 082,084 | Atlantic City | 1.15 |
| 085-086 | Trenton | 1.13 |
| 087 | Point Pleasant | 1.12 |
| 088-089 | New Brunswick | 1.15 |
| | | |
| **NEW MEXICO** | | |
| 870-872 | Albuquerque | .84 |
| 873 | Gallup | .83 |
| 874 | Farmington | .84 |
| 875 | Santa Fe | .85 |
| 877 | Las Vegas | .84 |
| 878 | Socorro | .84 |
| 879 | Truth/Consequences | .83 |
| 880 | Las Cruces | .82 |
| 881 | Clovis | .81 |
| 882 | Roswell | .83 |
| 883 | Carrizozo | .83 |
| 884 | Tucumcari | .84 |
| | | |
| **NEW YORK** | | |
| 100-102 | New York | 1.35 |
| 103 | Staten Island | 1.31 |
| 104 | Bronx | 1.30 |
| 105 | Mount Vernon | 1.16 |
| 106 | White Plains | 1.19 |
| 107 | Yonkers | 1.21 |
| 108 | New Rochelle | 1.20 |
| 109 | Suffern | 1.15 |
| 110 | Queens | 1.31 |
| 111 | Long Island City | 1.34 |
| 112 | Brooklyn | 1.37 |
| 113 | Flushing | 1.33 |
| 114 | Jamaica | 1.32 |
| 115,117,118 | Hicksville | 1.23 |
| 116 | Far Rockaway | 1.32 |
| 119 | Riverhead | 1.23 |
| 120-122 | Albany | 1.00 |
| 123 | Schenectady | 1.02 |
| 124 | Kingston | 1.05 |
| 125-126 | Poughkeepsie | 1.22 |
| 127 | Monticello | 1.04 |
| 128 | Glens Falls | .93 |
| 129 | Plattsburgh | 1.00 |
| 130-132 | Syracuse | .98 |
| 133-135 | Utica | .96 |
| 136 | Watertown | .94 |
| 137-139 | Binghamton | .99 |
| 140-142 | Buffalo | 1.06 |
| 143 | Niagara Falls | 1.03 |
| 144-146 | Rochester | 1.00 |
| 147 | Jamestown | .93 |
| 148-149 | Elmira | .95 |
| | | |
| **NORTH CAROLINA** | | |
| 270,272-274 | Greensboro | .84 |
| 271 | Winston-Salem | .85 |
| 275-276 | Raleigh | .84 |
| 277 | Durham | .84 |
| 278 | Rocky Mount | .80 |
| 279 | Elizabeth City | .79 |
| 280 | Gastonia | .85 |
| 281-282 | Charlotte | .87 |
| 283 | Fayetteville | .90 |
| 284 | Wilmington | .86 |
| 285 | Kinston | .81 |
| 286 | Hickory | .80 |
| 287-288 | Asheville | .84 |
| 289 | Murphy | .83 |
| | | |
| **NORTH DAKOTA** | | |
| 580-581 | Fargo | .80 |
| 582 | Grand Forks | .74 |
| 583 | Devils Lake | .78 |
| 584 | Jamestown | .72 |
| 585 | Bismarck | .79 |

# Location Factors

| STATE | CITY | Residential |
|---|---|---|
| **NORTH DAKOTA (CONT'D)** | | |
| 586 | Dickinson | .76 |
| 587 | Minot | .84 |
| 588 | Williston | .76 |
| | | |
| **OHIO** | | |
| 430-432 | Columbus | .94 |
| 433 | Marion | .91 |
| 434-436 | Toledo | .99 |
| 437-438 | Zanesville | .91 |
| 439 | Steubenville | .95 |
| 440 | Lorain | .96 |
| 441 | Cleveland | 1.00 |
| 442-443 | Akron | .98 |
| 444-445 | Youngstown | .95 |
| 446-447 | Canton | .93 |
| 448-449 | Mansfield | .91 |
| 450 | Hamilton | .92 |
| 451-452 | Cincinnati | .92 |
| 453-454 | Dayton | .93 |
| 455 | Springfield | .94 |
| 456 | Chillicothe | .97 |
| 457 | Athens | .90 |
| 458 | Lima | .92 |
| | | |
| **OKLAHOMA** | | |
| 730-731 | Oklahoma City | .83 |
| 734 | Ardmore | .78 |
| 735 | Lawton | .80 |
| 736 | Clinton | .79 |
| 737 | Enid | .76 |
| 738 | Woodward | .79 |
| 739 | Guymon | .78 |
| 740-741 | Tulsa | .78 |
| 743 | Miami | .84 |
| 744 | Muskogee | .74 |
| 745 | Mcalester | .75 |
| 746 | Ponca City | .78 |
| 747 | Durant | .77 |
| 748 | Shawnee | .76 |
| 749 | Poteau | .76 |
| | | |
| **OREGON** | | |
| 970-972 | Portland | .99 |
| 973 | Salem | .99 |
| 974 | Eugene | .99 |
| 975 | Medford | .97 |
| 976 | Klamath Falls | .98 |
| 977 | Bend | 1.00 |
| 978 | Pendleton | .98 |
| 979 | Vale | .98 |
| | | |
| **PENNSYLVANIA** | | |
| 150-152 | Pittsburgh | 1.00 |
| 153 | Washington | .96 |
| 154 | Uniontown | .94 |
| 155 | Bedford | .90 |
| 156 | Greensburg | .96 |
| 157 | Indiana | .93 |
| 158 | Dubois | .92 |
| 159 | Johnstown | .92 |
| 160 | Butler | .93 |
| 161 | New Castle | .92 |
| 162 | Kittanning | .94 |
| 163 | Oil City | .90 |
| 164-165 | Erie | .94 |
| 166 | Altoona | .88 |
| 167 | Bradford | .91 |
| 168 | State College | .90 |
| 169 | Wellsboro | .91 |
| 170-171 | Harrisburg | .95 |
| 172 | Chambersburg | .88 |
| 173-174 | York | .92 |
| 175-176 | Lancaster | .91 |
| 177 | Williamsport | .84 |
| 178 | Sunbury | .93 |
| 179 | Pottsville | .93 |
| 180 | Lehigh Valley | 1.01 |
| 181 | Allentown | 1.03 |
| 182 | Hazleton | .92 |
| 183 | Stroudsburg | .92 |
| 184-185 | Scranton | .97 |
| 186-187 | Wilkes-Barre | .94 |
| 188 | Montrose | .91 |
| 189 | Doylestown | 1.06 |

| STATE | CITY | Residential |
|---|---|---|
| **PENNSYLVANIA (CONT'D)** | | |
| 190-191 | Philadelphia | 1.16 |
| 193 | Westchester | 1.09 |
| 194 | Norristown | 1.09 |
| 195-196 | Reading | .98 |
| | | |
| **PUERTO RICO** | | |
| 009 | San Juan | .76 |
| | | |
| **RHODE ISLAND** | | |
| 028 | Newport | 1.09 |
| 029 | Providence | 1.10 |
| | | |
| **SOUTH CAROLINA** | | |
| 290-292 | Columbia | .85 |
| 293 | Spartanburg | .85 |
| 294 | Charleston | .93 |
| 295 | Florence | .81 |
| 296 | Greenville | .84 |
| 297 | Rock Hill | .80 |
| 298 | Aiken | .96 |
| 299 | Beaufort | .79 |
| | | |
| **SOUTH DAKOTA** | | |
| 570-571 | Sioux Falls | .76 |
| 572 | Watertown | .73 |
| 573 | Mitchell | .74 |
| 574 | Aberdeen | .75 |
| 575 | Pierre | .78 |
| 576 | Mobridge | .73 |
| 577 | Rapid City | .78 |
| | | |
| **TENNESSEE** | | |
| 370-372 | Nashville | .85 |
| 373-374 | Chattanooga | .83 |
| 375,380-381 | Memphis | .84 |
| 376 | Johnson City | .71 |
| 377-379 | Knoxville | .81 |
| 382 | Mckenzie | .73 |
| 383 | Jackson | .76 |
| 384 | Columbia | .77 |
| 385 | Cookeville | .70 |
| | | |
| **TEXAS** | | |
| 750 | Mckinney | .82 |
| 751 | Waxahachie | .83 |
| 752-753 | Dallas | .85 |
| 754 | Greenville | .83 |
| 755 | Texarkana | .80 |
| 756 | Longview | .80 |
| 757 | Tyler | .84 |
| 758 | Palestine | .80 |
| 759 | Lufkin | .82 |
| 760-761 | Fort Worth | .83 |
| 762 | Denton | .84 |
| 763 | Wichita Falls | .85 |
| 764 | Eastland | .83 |
| 765 | Temple | .82 |
| 766-767 | Waco | .84 |
| 768 | Brownwood | .80 |
| 769 | San Angelo | .79 |
| 770-772 | Houston | .84 |
| 773 | Huntsville | .81 |
| 774 | Wharton | .81 |
| 775 | Galveston | .83 |
| 776-777 | Beaumont | .85 |
| 778 | Bryan | .80 |
| 779 | Victoria | .82 |
| 780 | Laredo | .82 |
| 781-782 | San Antonio | .82 |
| 783-784 | Corpus Christi | .86 |
| 785 | Mc Allen | .85 |
| 786-787 | Austin | .81 |
| 788 | Del Rio | .82 |
| 789 | Giddings | .81 |
| 790-791 | Amarillo | .81 |
| 792 | Childress | .83 |
| 793-794 | Lubbock | .83 |
| 795-796 | Abilene | .83 |
| 797 | Midland | .86 |
| 798-799,885 | El Paso | .80 |
| | | |
| **UTAH** | | |
| 840-841 | Salt Lake City | .81 |
| 842,844 | Ogden | .80 |
| 843 | Logan | .80 |

| STATE | CITY | Residential |
|---|---|---|
| **UTAH (CONT'D)** | | |
| 845 | Price | .78 |
| 846-847 | Provo | .81 |
| | | |
| **VERMONT** | | |
| 050 | White River Jct. | .90 |
| 051 | Bellows Falls | .96 |
| 052 | Bennington | 1.00 |
| 053 | Brattleboro | .96 |
| 054 | Burlington | .94 |
| 056 | Montpelier | .93 |
| 057 | Rutland | .94 |
| 058 | St. Johnsbury | .91 |
| 059 | Guildhall | .91 |
| | | |
| **VIRGINIA** | | |
| 220-221 | Fairfax | 1.02 |
| 222 | Arlington | 1.04 |
| 223 | Alexandria | 1.05 |
| 224-225 | Fredericksburg | 1.01 |
| 226 | Winchester | 1.00 |
| 227 | Culpeper | 1.01 |
| 228 | Harrisonburg | .87 |
| 229 | Charlottesville | .90 |
| 230-232 | Richmond | .95 |
| 233-235 | Norfolk | .96 |
| 236 | Newport News | .96 |
| 237 | Portsmouth | .90 |
| 238 | Petersburg | .93 |
| 239 | Farmville | .84 |
| 240-241 | Roanoke | .95 |
| 242 | Bristol | .83 |
| 243 | Pulaski | .83 |
| 244 | Staunton | .86 |
| 245 | Lynchburg | .93 |
| 246 | Grundy | .80 |
| | | |
| **WASHINGTON** | | |
| 980-981,987 | Seattle | 1.03 |
| 982 | Everett | 1.04 |
| 983-984 | Tacoma | 1.01 |
| 985 | Olympia | .98 |
| 986 | Vancouver | .96 |
| 988 | Wenatchee | .93 |
| 989 | Yakima | .98 |
| 990-992 | Spokane | 1.00 |
| 993 | Richland | 1.00 |
| 994 | Clarkston | .94 |
| | | |
| **WEST VIRGINIA** | | |
| 247-248 | Bluefield | .94 |
| 249 | Lewisburg | .93 |
| 250-253 | Charleston | .97 |
| 254 | Martinsburg | .89 |
| 255-257 | Huntington | .98 |
| 258-259 | Beckley | .94 |
| 260 | Wheeling | .95 |
| 261 | Parkersburg | .93 |
| 262 | Buckhannon | .95 |
| 263-264 | Clarksburg | .95 |
| 265 | Morgantown | .95 |
| 266 | Gassaway | .94 |
| 267 | Romney | .93 |
| 268 | Petersburg | .94 |
| | | |
| **WISCONSIN** | | |
| 530,532 | Milwaukee | 1.07 |
| 531 | Kenosha | 1.03 |
| 534 | Racine | 1.02 |
| 535 | Beloit | 1.00 |
| 537 | Madison | 1.00 |
| 538 | Lancaster | .97 |
| 539 | Portage | .96 |
| 540 | New Richmond | .98 |
| 541-543 | Green Bay | 1.01 |
| 544 | Wausau | .96 |
| 545 | Rhinelander | .95 |
| 546 | La Crosse | .96 |
| 547 | Eau Claire | .98 |
| 548 | Superior | .96 |
| 549 | Oshkosh | .96 |
| | | |
| **WYOMING** | | |
| 820 | Cheyenne | .81 |
| 821 | Yellowstone Nat. Pk. | .81 |
| 822 | Wheatland | .79 |

| STATE | CITY | Residential |
|---|---|---|
| **WYOMING   (CONT'D)** | | |
| 823 | Rawlins | .82 |
| 824 | Worland | .81 |
| 825 | Riverton | .81 |
| 826 | Casper | .80 |
| 827 | Newcastle | .81 |
| 828 | Sheridan | .81 |
| 829-831 | Rock Springs | .86 |
| | | |
| **CANADIAN FACTORS (reflect Canadian currency)** | | |
| **ALBERTA** | | |
| | Calgary | 1.11 |
| | Edmonton | 1.10 |
| | Fort McMurray | 1.12 |
| | Lethbridge | 1.10 |
| | Lloydminster | 1.05 |
| | Medicine Hat | 1.06 |
| | Red Deer | 1.06 |
| | | |
| **BRITISH COLUMBIA** | | |
| | Kamloops | 1.04 |
| | Prince George | 1.03 |
| | Vancouver | 1.05 |
| | Victoria | 1.04 |
| | | |
| **MANITOBA** | | |
| | Brandon | 1.10 |
| | Portage la Prairie | 1.00 |
| | Winnipeg | .98 |
| | | |
| **NEW BRUNSWICK** | | |
| | Bathurst | .93 |
| | Dalhousie | .93 |
| | Fredericton | .98 |
| | Moncton | .94 |
| | Newcastle | .93 |
| | St. John | 1.02 |
| | | |
| **NEWFOUNDLAND** | | |
| | Corner Brook | 1.03 |
| | St Johns | 1.06 |
| | | |
| **NORTHWEST TERRITORIES** | Yellowknife | 1.13 |
| | | |
| **NOVA SCOTIA** | | |
| | Bridgewater | .96 |
| | Dartmouth | 1.04 |
| | Halifax | 1.00 |
| | New Glasgow | 1.03 |
| | Sydney | 1.02 |
| | Truro | .96 |
| | Yarmouth | 1.03 |
| | | |
| **ONTARIO** | | |
| | Barrie | 1.12 |
| | Brantford | 1.13 |
| | Cornwall | 1.12 |
| | Hamilton | 1.09 |
| | Kingston | 1.12 |
| | Kitchener | 1.05 |
| | London | 1.08 |
| | North Bay | 1.19 |
| | Oshawa | 1.09 |
| | Ottawa | 1.09 |
| | Owen Sound | 1.11 |
| | Peterborough | 1.10 |
| | Sarnia | 1.13 |
| | Sault Ste Marie | 1.06 |
| | St. Catharines | 1.07 |
| | Sudbury | 1.04 |
| | Thunder Bay | 1.09 |
| | Timmins | 1.09 |
| | Toronto | 1.12 |
| | Windsor | 1.08 |
| | | |
| **PRINCE EDWARD ISLAND** | | |
| | Charlottetown | .91 |
| | Summerside | .98 |
| | | |
| **QUEBEC** | | |
| | Cap-de-la-Madeleine | 1.11 |
| | Charlesbourg | 1.11 |
| | Chicoutimi | 1.14 |
| | Gatineau | 1.10 |
| | Granby | 1.11 |

For customer support on your Residential Cost Data, call 877.713.2617.

# EXHIBIT 3

**RSMeans®**

# Square Foot Costs

Designed to provide reliable,
early estimates of building costs

## 36th annual edition

# 2015

Cost data from the most trusted
source in North America

# Location Factors

Costs shown in *RSMeans Square Foot Costs* are based on national averages for materials and installation. To adjust these costs to a specific location, simply multiply the base cost by the factor for that city.

The data is arranged alphabetically by state and postal zip code numbers. For a city not listed, use the factor for a nearby city with similar economic characteristics.

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **ALABAMA** | | | |
| 350-352 | Birmingham | .88 | .90 |
| 354 | Tuscaloosa | .78 | .83 |
| 355 | Jasper | .72 | .82 |
| 356 | Decatur | .76 | .82 |
| 357-358 | Huntsville | .86 | .88 |
| 359 | Gadsden | .75 | .83 |
| 360-361 | Montgomery | .75 | .81 |
| 362 | Anniston | .75 | .83 |
| 363 | Dothan | .74 | .77 |
| 364 | Evergreen | .71 | .78 |
| 365-366 | Mobile | .80 | .85 |
| 367 | Selma | .71 | .77 |
| 368 | Phenix City | .73 | .80 |
| 369 | Butler | .72 | .77 |
| **ALASKA** | | | |
| 995-996 | Anchorage | 1.25 | 1.19 |
| 997 | Fairbanks | 1.28 | 1.19 |
| 998 | Juneau | 1.25 | 1.19 |
| 999 | Ketchikan | 1.29 | 1.25 |
| **ARIZONA** | | | |
| 850,853 | Phoenix | .86 | .88 |
| 851,852 | Mesa/Tempe | .86 | .87 |
| 855 | Globe | .83 | .86 |
| 856-857 | Tucson | .85 | .87 |
| 859 | Show Low | .87 | .87 |
| 860 | Flagstaff | .86 | .88 |
| 863 | Prescott | .82 | .86 |
| 864 | Kingman | .83 | .86 |
| 865 | Chambers | .83 | .86 |
| **ARKANSAS** | | | |
| 716 | Pine Bluff | .78 | .84 |
| 717 | Camden | .69 | .77 |
| 718 | Texarkana | .73 | .77 |
| 719 | Hot Springs | .70 | .77 |
| 720-722 | Little Rock | .81 | .83 |
| 723 | West Memphis | .77 | .81 |
| 724 | Jonesboro | .75 | .80 |
| 725 | Batesville | .73 | .77 |
| 726 | Harrison | .73 | .76 |
| 727 | Fayetteville | .69 | .75 |
| 728 | Russellville | .75 | .77 |
| 729 | Fort Smith | .81 | .82 |
| **CALIFORNIA** | | | |
| 900-902 | Los Angeles | 1.09 | 1.07 |
| 903-905 | Inglewood | 1.05 | 1.03 |
| 906-908 | Long Beach | 1.04 | 1.04 |
| 910-912 | Pasadena | 1.04 | 1.04 |
| 913-916 | Van Nuys | 1.07 | 1.06 |
| 917-918 | Alhambra | 1.08 | 1.06 |
| 919-921 | San Diego | 1.05 | 1.05 |
| 922 | Palm Springs | 1.04 | 1.04 |
| 923-924 | San Bernardino | 1.05 | 1.02 |
| 925 | Riverside | 1.08 | 1.06 |
| 926-927 | Santa Ana | 1.06 | 1.03 |
| 928 | Anaheim | 1.06 | 1.06 |
| 930 | Oxnard | 1.09 | 1.06 |
| 931 | Santa Barbara | 1.08 | 1.06 |
| 932-933 | Bakersfield | 1.07 | 1.06 |
| 934 | San Luis Obispo | 1.08 | 1.05 |
| 935 | Mojave | 1.05 | 1.03 |
| 936-938 | Fresno | 1.12 | 1.07 |
| 939 | Salinas | 1.15 | 1.10 |
| 940-941 | San Francisco | 1.25 | 1.23 |
| 942,956-958 | Sacramento | 1.12 | 1.09 |
| 943 | Palo Alto | 1.19 | 1.14 |
| 944 | San Mateo | 1.23 | 1.16 |
| 945 | Vallejo | 1.16 | 1.12 |
| 946 | Oakland | 1.22 | 1.17 |
| 947 | Berkeley | 1.24 | 1.17 |
| 948 | Richmond | 1.24 | 1.15 |
| 949 | San Rafael | 1.24 | 1.18 |
| 950 | Santa Cruz | 1.17 | 1.12 |
| 951 | San Jose | 1.23 | 1.17 |
| 952 | Stockton | 1.13 | 1.08 |
| 953 | Modesto | 1.12 | 1.07 |

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **CALIFORNIA (CONTD)** | | | |
| 954 | Santa Rosa | 1.20 | 1.16 |
| 955 | Eureka | 1.14 | 1.08 |
| 959 | Marysville | 1.13 | 1.08 |
| 960 | Redding | 1.18 | 1.12 |
| 961 | Susanville | 1.17 | 1.12 |
| **COLORADO** | | | |
| 800-802 | Denver | .90 | .93 |
| 803 | Boulder | .91 | .91 |
| 804 | Golden | .87 | .91 |
| 805 | Fort Collins | .88 | .92 |
| 806 | Greeley | .86 | .89 |
| 807 | Fort Morgan | .89 | .90 |
| 808-809 | Colorado Springs | .88 | .93 |
| 810 | Pueblo | .90 | .92 |
| 811 | Alamosa | .85 | .90 |
| 812 | Salida | .88 | .90 |
| 813 | Durango | .89 | .91 |
| 814 | Montrose | .86 | .90 |
| 815 | Grand Junction | .92 | .92 |
| 816 | Glenwood Springs | .88 | .92 |
| **CONNECTICUT** | | | |
| 060 | New Britain | 1.11 | 1.09 |
| 061 | Hartford | 1.10 | 1.10 |
| 062 | Willimantic | 1.11 | 1.09 |
| 063 | New London | 1.11 | 1.07 |
| 064 | Meriden | 1.11 | 1.08 |
| 065 | New Haven | 1.11 | 1.10 |
| 066 | Bridgeport | 1.12 | 1.10 |
| 067 | Waterbury | 1.11 | 1.10 |
| 068 | Norwalk | 1.13 | 1.13 |
| 069 | Stamford | 1.13 | 1.13 |
| **D.C.** | | | |
| 200-205 | Washington | .93 | .97 |
| **DELAWARE** | | | |
| 197 | Newark | 1.02 | 1.03 |
| 198 | Wilmington | 1.02 | 1.04 |
| 199 | Dover | 1.01 | 1.04 |
| **FLORIDA** | | | |
| 320,322 | Jacksonville | .81 | .85 |
| 321 | Daytona Beach | .86 | .88 |
| 323 | Tallahassee | .78 | .82 |
| 324 | Panama City | .76 | .82 |
| 325 | Pensacola | .81 | .85 |
| 326,344 | Gainesville | .80 | .86 |
| 327-328,347 | Orlando | .86 | .87 |
| 329 | Melbourne | .86 | .91 |
| 330-332,340 | Miami | .84 | .88 |
| 333 | Fort Lauderdale | .84 | .87 |
| 334,349 | West Palm Beach | .85 | .86 |
| 335-336,346 | Tampa | .88 | .91 |
| 337 | St. Petersburg | .79 | .86 |
| 338 | Lakeland | .85 | .90 |
| 339,341 | Fort Myers | .84 | .87 |
| 342 | Sarasota | .88 | .89 |
| **GEORGIA** | | | |
| 300-303,399 | Atlanta | .87 | .88 |
| 304 | Statesboro | .73 | .79 |
| 305 | Gainesville | .77 | .81 |
| 306 | Athens | .76 | .82 |
| 307 | Dalton | .75 | .81 |
| 308-309 | Augusta | .81 | .82 |
| 310-312 | Macon | .77 | .83 |
| 313-314 | Savannah | .78 | .83 |
| 315 | Waycross | .77 | .81 |
| 316 | Valdosta | .73 | .82 |
| 317,398 | Albany | .75 | .82 |
| 318-319 | Columbus | .78 | .84 |
| **HAWAII** | | | |
| 967 | Hilo | 1.21 | 1.17 |
| 968 | Honolulu | 1.25 | 1.20 |

519

# Location Factors

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **STATES & POSS.** | | | |
| 969 | Guam | .97 | 1.02 |
| **IDAHO** | | | |
| 832 | Pocatello | .87 | .91 |
| 833 | Twin Falls | .81 | .87 |
| 834 | Idaho Falls | .86 | .89 |
| 835 | Lewiston | 1.00 | .98 |
| 836-837 | Boise | .88 | .91 |
| 838 | Coeur d'Alene | .98 | .97 |
| **ILLINOIS** | | | |
| 600-603 | North Suburban | 1.20 | 1.15 |
| 604 | Joliet | 1.22 | 1.16 |
| 605 | South Suburban | 1.20 | 1.15 |
| 606-608 | Chicago | 1.22 | 1.17 |
| 609 | Kankakee | 1.14 | 1.11 |
| 610-611 | Rockford | 1.12 | 1.11 |
| 612 | Rock Island | .98 | .99 |
| 613 | La Salle | 1.11 | 1.10 |
| 614 | Galesburg | 1.03 | 1.02 |
| 615-616 | Peoria | 1.06 | 1.04 |
| 617 | Bloomington | 1.03 | 1.03 |
| 618-619 | Champaign | 1.04 | 1.04 |
| 620-622 | East St. Louis | 1.02 | 1.02 |
| 623 | Quincy | 1.01 | .99 |
| 624 | Effingham | 1.03 | 1.01 |
| 625 | Decatur | 1.02 | 1.02 |
| 626-627 | Springfield | 1.03 | 1.03 |
| 628 | Centralia | 1.02 | 1.01 |
| 629 | Carbondale | 1.01 | 1.01 |
| **INDIANA** | | | |
| 460 | Anderson | .92 | .91 |
| 461-462 | Indianapolis | .93 | .93 |
| 463-464 | Gary | 1.06 | 1.04 |
| 465-466 | South Bend | .91 | .92 |
| 467-468 | Fort Wayne | .89 | .90 |
| 469 | Kokomo | .91 | .89 |
| 470 | Lawrenceburg | .87 | .87 |
| 471 | New Albany | .87 | .87 |
| 472 | Columbus | .92 | .90 |
| 473 | Muncie | .92 | .91 |
| 474 | Bloomington | .94 | .92 |
| 475 | Washington | .90 | .90 |
| 476-477 | Evansville | .91 | .93 |
| 478 | Terre Haute | .91 | .93 |
| 479 | Lafayette | .93 | .91 |
| **IOWA** | | | |
| 500-503,509 | Des Moines | .91 | .94 |
| 504 | Mason City | .76 | .84 |
| 505 | Fort Dodge | .74 | .81 |
| 506-507 | Waterloo | .83 | .87 |
| 508 | Creston | .83 | .89 |
| 510-511 | Sioux City | .86 | .88 |
| 512 | Sibley | .74 | .80 |
| 513 | Spencer | .75 | .81 |
| 514 | Carroll | .80 | .86 |
| 515 | Council Bluffs | .86 | .91 |
| 516 | Shenandoah | .81 | .86 |
| 520 | Dubuque | .87 | .91 |
| 521 | Decorah | .78 | .83 |
| 522-524 | Cedar Rapids | .93 | .93 |
| 525 | Ottumwa | .87 | .87 |
| 526 | Burlington | .88 | .88 |
| 527-528 | Davenport | .97 | .96 |
| **KANSAS** | | | |
| 660-662 | Kansas City | .97 | .98 |
| 664-666 | Topeka | .78 | .85 |
| 667 | Fort Scott | .88 | .87 |
| 668 | Emporia | .83 | .85 |
| 669 | Belleville | .80 | .84 |
| 670-672 | Wichita | .79 | .86 |
| 673 | Independence | .88 | .87 |
| 674 | Salina | .80 | .87 |
| 675 | Hutchinson | .79 | .83 |
| 676 | Hays | .82 | .85 |
| 677 | Colby | .83 | .85 |
| 678 | Dodge City | .81 | .87 |
| 679 | Liberal | .80 | .85 |
| **KENTUCKY** | | | |
| 400-402 | Louisville | .90 | .91 |
| 403-405 | Lexington | .88 | .90 |

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **KENTUCKY (CONT'D)** | | | |
| 406 | Frankfort | .87 | .91 |
| 407-409 | Corbin | .81 | .84 |
| 410 | Covington | .91 | .94 |
| 411-412 | Ashland | .94 | .97 |
| 413-414 | Campton | .87 | .88 |
| 415-416 | Pikeville | .91 | .93 |
| 417-418 | Hazard | .86 | .88 |
| 420 | Paducah | .88 | .90 |
| 421-422 | Bowling Green | .89 | .91 |
| 423 | Owensboro | .91 | .93 |
| 424 | Henderson | .91 | .90 |
| 425-426 | Somerset | .85 | .87 |
| 427 | Elizabethtown | .87 | .88 |
| **LOUISIANA** | | | |
| 700-701 | New Orleans | .85 | .88 |
| 703 | Thibodaux | .82 | .84 |
| 704 | Hammond | .75 | .78 |
| 705 | Lafayette | .82 | .83 |
| 706 | Lake Charles | .83 | .84 |
| 707-708 | Baton Rouge | .82 | .84 |
| 710-711 | Shreveport | .79 | .83 |
| 712 | Monroe | .75 | .81 |
| 713-714 | Alexandria | .77 | .81 |
| **MAINE** | | | |
| 039 | Kittery | .92 | .91 |
| 040-041 | Portland | .96 | .97 |
| 042 | Lewiston | .96 | .96 |
| 043 | Augusta | .92 | .92 |
| 044 | Bangor | .95 | .95 |
| 045 | Bath | .92 | .91 |
| 046 | Machias | .95 | .92 |
| 047 | Houlton | .96 | .92 |
| 048 | Rockland | .95 | .92 |
| 049 | Waterville | .90 | .90 |
| **MARYLAND** | | | |
| 206 | Waldorf | .89 | .90 |
| 207-208 | College Park | .87 | .91 |
| 209 | Silver Spring | .88 | .91 |
| 210-212 | Baltimore | .90 | .93 |
| 214 | Annapolis | .89 | .93 |
| 215 | Cumberland | .88 | .90 |
| 216 | Easton | .83 | .85 |
| 217 | Hagerstown | .87 | .91 |
| 218 | Salisbury | .82 | .83 |
| 219 | Elkton | .88 | .90 |
| **MASSACHUSETTS** | | | |
| 010-011 | Springfield | 1.08 | 1.06 |
| 012 | Pittsfield | 1.07 | 1.05 |
| 013 | Greenfield | 1.06 | 1.04 |
| 014 | Fitchburg | 1.14 | 1.10 |
| 015-016 | Worcester | 1.16 | 1.12 |
| 017 | Framingham | 1.19 | 1.13 |
| 018 | Lowell | 1.19 | 1.15 |
| 019 | Lawrence | 1.20 | 1.15 |
| 020-022, 024 | Boston | 1.22 | 1.18 |
| 023 | Brockton | 1.18 | 1.12 |
| 025 | Buzzards Bay | 1.16 | 1.09 |
| 026 | Hyannis | 1.15 | 1.11 |
| 027 | New Bedford | 1.17 | 1.12 |
| **MICHIGAN** | | | |
| 480,483 | Royal Oak | 1.03 | 1.00 |
| 481 | Ann Arbor | 1.03 | 1.02 |
| 482 | Detroit | 1.06 | 1.03 |
| 484-485 | Flint | .96 | .96 |
| 486 | Saginaw | .93 | .94 |
| 487 | Bay City | .94 | .95 |
| 488-489 | Lansing | .95 | .97 |
| 490 | Battle Creek | .93 | .94 |
| 491 | Kalamazoo | .92 | .93 |
| 492 | Jackson | .93 | .96 |
| 493,495 | Grand Rapids | .91 | .93 |
| 494 | Muskegon | .90 | .92 |
| 496 | Traverse City | .85 | .89 |
| 497 | Gaylord | .89 | .91 |
| 498-499 | Iron mountain | .90 | .94 |
| **MINNESOTA** | | | |
| 550-551 | Saint Paul | 1.09 | 1.09 |
| 553-555 | Minneapolis | 1.12 | 1.09 |
| 556-558 | Duluth | 1.04 | 1.04 |

520

For customer support on your Square Foot Cost Data, call 877.694.8329.

# Location Factors

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **MINNESOTA (CONT'd)** | | | |
| 559 | Rochester | 1.03 | 1.02 |
| 560 | Mankato | .99 | .99 |
| 561 | Windom | .93 | .94 |
| 562 | Willmar | .96 | .98 |
| 563 | St. Cloud | 1.04 | 1.05 |
| 564 | Brainerd | .95 | .99 |
| 565 | Detroit Lakes | .94 | .97 |
| 566 | Bemidji | .94 | .98 |
| 567 | Thief River Falls | .93 | .95 |
| **MISSISSIPPI** | | | |
| 386 | Clarksdale | .74 | .78 |
| 387 | Greenville | .80 | .84 |
| 388 | Tupelo | .75 | .80 |
| 389 | Greenwood | .77 | .78 |
| 390-392 | Jackson | .81 | .84 |
| 393 | Meridian | .80 | .83 |
| 394 | Laurel | .77 | .80 |
| 395 | Biloxi | .79 | .81 |
| 396 | Mccomb | .74 | .78 |
| 397 | Columbus | .75 | .79 |
| **MISSOURI** | | | |
| 630-631 | St. Louis | 1.02 | 1.03 |
| 633 | Bowling Green | .95 | .96 |
| 634 | Hannibal | .92 | .95 |
| 635 | Kirksville | .89 | .95 |
| 636 | Flat River | .95 | .97 |
| 637 | Cape Girardeau | .91 | .96 |
| 638 | Sikeston | .90 | .95 |
| 639 | Poplar Bluff | .89 | .94 |
| 640-641 | Kansas City | 1.04 | 1.03 |
| 644-645 | St. Joseph | .97 | .98 |
| 646 | Chillicothe | .96 | .96 |
| 647 | Harrisonville | .98 | .99 |
| 648 | Joplin | .91 | .92 |
| 650-651 | Jefferson City | .94 | .97 |
| 652 | Columbia | .92 | .98 |
| 653 | Sedalia | .94 | .99 |
| 654-655 | Rolla | .96 | .97 |
| 656-658 | Springfield | .91 | .94 |
| **MONTANA** | | | |
| 590-591 | Billings | .90 | .92 |
| 592 | Wolf Point | .87 | .90 |
| 593 | Miles City | .88 | .89 |
| 594 | Great Falls | .91 | .92 |
| 595 | Havre | .84 | .89 |
| 596 | Helena | .87 | .90 |
| 597 | Butte | .87 | .92 |
| 598 | Missoula | .88 | .89 |
| 599 | Kalispell | .86 | .89 |
| **NEBRASKA** | | | |
| 680-681 | Omaha | .90 | .91 |
| 683-685 | Lincoln | .87 | .89 |
| 686 | Columbus | .87 | .89 |
| 687 | Norfolk | .89 | .90 |
| 688 | Grand Island | .88 | .90 |
| 689 | Hastings | .90 | .91 |
| 690 | Mccook | .83 | .87 |
| 691 | North Platte | .88 | .90 |
| 692 | Valentine | .84 | .89 |
| 693 | Alliance | .83 | .88 |
| **NEVADA** | | | |
| 889-891 | Las Vegas | 1.03 | 1.04 |
| 893 | Ely | 1.02 | 1.01 |
| 894-895 | Reno | .95 | .97 |
| 897 | Carson City | .96 | .97 |
| 898 | Elko | .93 | .92 |
| **NEW HAMPSHIRE** | | | |
| 030 | Nashua | .98 | .98 |
| 031 | Manchester | .97 | .98 |
| 032-033 | Concord | .98 | .97 |
| 034 | Keene | .88 | .87 |
| 035 | Littleton | .92 | .88 |
| 036 | Charleston | .86 | .85 |
| 037 | Claremont | .86 | .84 |
| 038 | Portsmouth | .97 | .96 |

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **NEW JERSEY** | | | |
| 070-071 | Newark | 1.14 | 1.13 |
| 072 | Elizabeth | 1.16 | 1.11 |
| 073 | Jersey City | 1.12 | 1.11 |
| 074-075 | Paterson | 1.13 | 1.12 |
| 076 | Hackensack | 1.13 | 1.11 |
| 077 | Long Branch | 1.13 | 1.10 |
| 078 | Dover | 1.13 | 1.11 |
| 079 | Summit | 1.14 | 1.11 |
| 080,083 | Vineland | 1.11 | 1.09 |
| 081 | Camden | 1.13 | 1.11 |
| 082,084 | Atlantic City | 1.15 | 1.10 |
| 085-086 | Trenton | 1.13 | 1.12 |
| 087 | Point Pleasant | 1.12 | 1.11 |
| 088-089 | New Brunswick | 1.15 | 1.12 |
| **NEW MEXICO** | | | |
| 870-872 | Albuquerque | .84 | .88 |
| 873 | Gallup | .83 | .88 |
| 874 | Farmington | .84 | .88 |
| 875 | Santa Fe | .85 | .89 |
| 877 | Las Vegas | .84 | .87 |
| 878 | Socorro | .83 | .87 |
| 879 | Truth/Consequences | .82 | .85 |
| 880 | Las Cruces | .81 | .84 |
| 881 | Clovis | .83 | .87 |
| 882 | Roswell | .83 | .88 |
| 883 | Carrizozo | .83 | .88 |
| 884 | Tucumcari | .84 | .87 |
| **NEW YORK** | | | |
| 100-102 | New York | 1.35 | 1.32 |
| 103 | Staten Island | 1.31 | 1.29 |
| 104 | Bronx | 1.30 | 1.28 |
| 105 | Mount Vernon | 1.16 | 1.17 |
| 106 | White Plains | 1.19 | 1.17 |
| 107 | Yonkers | 1.21 | 1.20 |
| 108 | New Rochelle | 1.20 | 1.17 |
| 109 | Suffern | 1.15 | 1.11 |
| 110 | Queens | 1.31 | 1.30 |
| 111 | Long Island City | 1.34 | 1.31 |
| 112 | Brooklyn | 1.37 | 1.31 |
| 113 | Flushing | 1.33 | 1.31 |
| 114 | Jamaica | 1.32 | 1.30 |
| 115,117,118 | Hicksville | 1.23 | 1.24 |
| 116 | Far Rockaway | 1.32 | 1.31 |
| 119 | Riverhead | 1.23 | 1.22 |
| 120-122 | Albany | 1.00 | 1.02 |
| 123 | Schenectady | 1.02 | 1.02 |
| 124 | Kingston | 1.05 | 1.10 |
| 125-126 | Poughkeepsie | 1.22 | 1.17 |
| 127 | Monticello | 1.04 | 1.07 |
| 128 | Glens Falls | .93 | .96 |
| 129 | Plattsburgh | 1.00 | .98 |
| 130-132 | Syracuse | .98 | .99 |
| 133-135 | Utica | .96 | .97 |
| 136 | Watertown | .94 | .98 |
| 137-139 | Binghamton | .99 | 1.00 |
| 140-142 | Buffalo | 1.06 | 1.03 |
| 143 | Niagara Falls | 1.03 | 1.02 |
| 144-146 | Rochester | 1.00 | 1.00 |
| 147 | Jamestown | .93 | .95 |
| 148-149 | Elmira | .95 | .97 |
| **NORTH CAROLINA** | | | |
| 270,272-274 | Greensboro | .84 | .81 |
| 271 | Winston-Salem | .85 | .82 |
| 275-276 | Raleigh | .84 | .80 |
| 277 | Durham | .84 | .82 |
| 278 | Rocky Mount | .80 | .78 |
| 279 | Elizabeth City | .79 | .79 |
| 280 | Gastonia | .85 | .81 |
| 281-282 | Charlotte | .87 | .82 |
| 283 | Fayetteville | .90 | .84 |
| 284 | Wilmington | .86 | .81 |
| 285 | Kinston | .81 | .79 |
| 286 | Hickory | .80 | .79 |
| 287-288 | Asheville | .84 | .81 |
| 289 | Murphy | .83 | .77 |
| **NORTH DAKOTA** | | | |
| 580-581 | Fargo | .80 | .87 |
| 582 | Grand Forks | .74 | .80 |
| 583 | Devils Lake | .78 | .83 |
| 584 | Jamestown | .72 | .77 |
| 585 | Bismarck | .79 | .87 |

521

**For customer support on your Square Foot Cost Data, call 877.694.8329.**

# Location Factors

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **NORTH DAKOTA (CONT'D)** | | | |
| 586 | Dickinson | .76 | .85 |
| 587 | Minot | .84 | .89 |
| 588 | Williston | .76 | .84 |
| **OHIO** | | | |
| 430-432 | Columbus | .94 | .95 |
| 433 | Marion | .91 | .91 |
| 434-436 | Toledo | .99 | .98 |
| 437-438 | Zanesville | .91 | .92 |
| 439 | Steubenville | .95 | .96 |
| 440 | Lorain | .96 | .96 |
| 441 | Cleveland | 1.00 | 1.00 |
| 442-443 | Akron | .98 | .97 |
| 444-445 | Youngstown | .95 | .95 |
| 446-447 | Canton | .93 | .93 |
| 448-449 | Mansfield | .91 | .93 |
| 450 | Hamilton | .92 | .92 |
| 451-452 | Cincinnati | .92 | .92 |
| 453-454 | Dayton | .93 | .92 |
| 455 | Springfield | .94 | .92 |
| 456 | Chillicothe | .97 | .95 |
| 457 | Athens | .90 | .91 |
| 458 | Lima | .92 | .94 |
| **OKLAHOMA** | | | |
| 730-731 | Oklahoma City | .83 | .85 |
| 734 | Ardmore | .78 | .82 |
| 735 | Lawton | .80 | .84 |
| 736 | Clinton | .79 | .84 |
| 737 | Enid | .76 | .83 |
| 738 | Woodward | .79 | .83 |
| 739 | Guymon | .78 | .82 |
| 740-741 | Tulsa | .78 | .82 |
| 743 | Miami | .84 | .83 |
| 744 | Muskogee | .74 | .79 |
| 745 | Mcalester | .75 | .80 |
| 746 | Ponca City | .78 | .81 |
| 747 | Durant | .77 | .81 |
| 748 | Shawnee | .76 | .81 |
| 749 | Poteau | .76 | .80 |
| **OREGON** | | | |
| 970-972 | Portland | .99 | 1.00 |
| 973 | Salem | .99 | 1.00 |
| 974 | Eugene | .99 | .99 |
| 975 | Medford | .97 | .99 |
| 976 | Klamath Falls | .98 | .99 |
| 977 | Bend | 1.00 | .99 |
| 978 | Pendleton | .98 | .98 |
| 979 | Vale | .98 | .95 |
| **PENNSYLVANIA** | | | |
| 150-152 | Pittsburgh | 1.00 | 1.02 |
| 153 | Washington | .96 | 1.00 |
| 154 | Uniontown | .94 | .99 |
| 155 | Bedford | .90 | .95 |
| 156 | Greensburg | .96 | .99 |
| 157 | Indiana | .93 | .98 |
| 158 | Dubois | .92 | .98 |
| 159 | Johnstown | .92 | .98 |
| 160 | Butler | .93 | .97 |
| 161 | New Castle | .92 | .95 |
| 162 | Kittanning | .94 | .97 |
| 163 | Oil City | .90 | .94 |
| 164-165 | Erie | .94 | .95 |
| 166 | Altoona | .88 | .93 |
| 167 | Bradford | .91 | .96 |
| 168 | State College | .90 | .94 |
| 169 | Wellsboro | .91 | .95 |
| 170-171 | Harrisburg | .95 | .98 |
| 172 | Chambersburg | .88 | .93 |
| 173-174 | York | .92 | .96 |
| 175-176 | Lancaster | .91 | .92 |
| 177 | Williamsport | .84 | .89 |
| 178 | Sunbury | .93 | .96 |
| 179 | Pottsville | .93 | .97 |
| 180 | Lehigh Valley | 1.01 | 1.04 |
| 181 | Allentown | 1.03 | 1.03 |
| 182 | Hazleton | .92 | .97 |
| 183 | Stroudsburg | .92 | .98 |
| 184-185 | Scranton | .97 | .99 |
| 186-187 | Wilkes-Barre | .94 | .97 |
| 188 | Montrose | .91 | .96 |
| 189 | Doylestown | 1.06 | 1.06 |

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **PENNSYLVANIA (CONT'D)** | | | |
| 190-191 | Philadelphia | 1.16 | 1.15 |
| 193 | Westchester | 1.09 | 1.07 |
| 194 | Norristown | 1.09 | 1.10 |
| 195-196 | Reading | .98 | .99 |
| **PUERTO RICO** | | | |
| 009 | San Juan | .76 | .80 |
| **RHODE ISLAND** | | | |
| 028 | Newport | 1.09 | 1.07 |
| 029 | Providence | 1.10 | 1.08 |
| **SOUTH CAROLINA** | | | |
| 290-292 | Columbia | .85 | .81 |
| 293 | Spartanburg | .85 | .80 |
| 294 | Charleston | .93 | .85 |
| 295 | Florence | .81 | .80 |
| 296 | Greenville | .84 | .80 |
| 297 | Rock Hill | .80 | .77 |
| 298 | Aiken | .96 | .86 |
| 299 | Beaufort | .79 | .76 |
| **SOUTH DAKOTA** | | | |
| 570-571 | Sioux Falls | .76 | .82 |
| 572 | Watertown | .73 | .77 |
| 573 | Mitchell | .74 | .76 |
| 574 | Aberdeen | .75 | .78 |
| 575 | Pierre | .78 | .83 |
| 576 | Mobridge | .73 | .77 |
| 577 | Rapid City | .78 | .83 |
| **TENNESSEE** | | | |
| 370-372 | Nashville | .85 | .88 |
| 373-374 | Chattanooga | .83 | .85 |
| 375,380-381 | Memphis | .84 | .87 |
| 376 | Johnson City | .71 | .81 |
| 377-379 | Knoxville | .81 | .84 |
| 382 | Mckenzie | .73 | .81 |
| 383 | Jackson | .76 | .83 |
| 384 | Columbia | .77 | .84 |
| 385 | Cookeville | .70 | .81 |
| **TEXAS** | | | |
| 750 | Mckinney | .82 | .83 |
| 751 | Waxahackie | .83 | .84 |
| 752-753 | Dallas | .85 | .86 |
| 754 | Greenville | .83 | .84 |
| 755 | Texarkana | .80 | .81 |
| 756 | Longview | .80 | .81 |
| 757 | Tyler | .84 | .84 |
| 758 | Palestine | .80 | .82 |
| 759 | Lufkin | .82 | .84 |
| 760-761 | Fort Worth | .83 | .85 |
| 762 | Denton | .84 | .83 |
| 763 | Wichita Falls | .85 | .83 |
| 764 | Eastland | .83 | .82 |
| 765 | Temple | .82 | .80 |
| 766-767 | Waco | .84 | .82 |
| 768 | Brownwood | .80 | .82 |
| 769 | San Angelo | .79 | .82 |
| 770-772 | Houston | .84 | .87 |
| 773 | Huntsville | .81 | .84 |
| 774 | Wharton | .81 | .85 |
| 775 | Galveston | .83 | .85 |
| 776-777 | Beaumont | .85 | .85 |
| 778 | Bryan | .80 | .83 |
| 779 | Victoria | .82 | .84 |
| 780 | Laredo | .82 | .84 |
| 781-782 | San Antonio | .82 | .84 |
| 783-784 | Corpus Christi | .86 | .85 |
| 785 | Mc Allen | .85 | .83 |
| 786-787 | Austin | .81 | .84 |
| 788 | Del Rio | .82 | .84 |
| 789 | Giddings | .81 | .83 |
| 790-791 | Amarillo | .81 | .84 |
| 792 | Childress | .83 | .84 |
| 793-794 | Lubbock | .83 | .85 |
| 795-796 | Abilene | .83 | .83 |
| 797 | Midland | .86 | .85 |
| 798-799,885 | El Paso | .80 | .82 |
| **UTAH** | | | |
| 840-841 | Salt Lake City | .81 | .87 |
| 842,844 | Ogden | .80 | .86 |
| 843 | Logan | .80 | .87 |

**For customer support on your Square Foot Cost Data, call 877.694.8329.**

# Location Factors

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **UTAH (CONT'D)** | | | |
| 845 | Price | .78 | .85 |
| 846-847 | Provo | .81 | .86 |
| **VERMONT** | | | |
| 050 | White River Jct. | .90 | .90 |
| 051 | Bellows Falls | .96 | .95 |
| 052 | Bennington | 1.00 | .96 |
| 053 | Brattleboro | .96 | .96 |
| 054 | Burlington | .94 | .94 |
| 056 | Montpelier | .93 | .92 |
| 057 | Rutland | .94 | .93 |
| 058 | St. Johnsbury | .91 | .90 |
| 059 | Guildhall | .91 | .89 |
| **VIRGINIA** | | | |
| 220-221 | Fairfax | 1.02 | .93 |
| 222 | Arlington | 1.04 | .94 |
| 223 | Alexandria | 1.05 | .94 |
| 224-225 | Fredericksburg | 1.01 | .92 |
| 226 | Winchester | 1.00 | .92 |
| 227 | Culpeper | 1.01 | .91 |
| 228 | Harrisonburg | .87 | .86 |
| 229 | Charlottesville | .90 | .86 |
| 230-232 | Richmond | .95 | .87 |
| 233-235 | Norfolk | .96 | .86 |
| 236 | Newport News | .96 | .86 |
| 237 | Portsmouth | .90 | .85 |
| 238 | Petersburg | .93 | .86 |
| 239 | Farmville | .84 | .79 |
| 240-241 | Roanoke | .95 | .86 |
| 242 | Bristol | .83 | .80 |
| 243 | Pulaski | .83 | .81 |
| 244 | Staunton | .86 | .83 |
| 245 | Lynchburg | .93 | .85 |
| 246 | Grundy | .80 | .79 |
| **WASHINGTON** | | | |
| 980-981,987 | Seattle | 1.03 | 1.03 |
| 982 | Everett | 1.04 | 1.01 |
| 983-984 | Tacoma | 1.01 | 1.01 |
| 985 | Olympia | .98 | 1.00 |
| 986 | Vancouver | .96 | .98 |
| 988 | Wenatchee | .93 | .95 |
| 989 | Yakima | .98 | .99 |
| 990-992 | Spokane | 1.00 | .94 |
| 993 | Richland | 1.00 | .97 |
| 994 | Clarkston | .94 | .92 |
| **WEST VIRGINIA** | | | |
| 247-248 | Bluefield | .94 | .96 |
| 249 | Lewisburg | .93 | .97 |
| 250-253 | Charleston | .97 | .98 |
| 254 | Martinsburg | .89 | .94 |
| 255-257 | Huntington | .98 | .99 |
| 258-259 | Beckley | .94 | .96 |
| 260 | Wheeling | .95 | .98 |
| 261 | Parkersburg | .93 | .97 |
| 262 | Buckhannon | .95 | .98 |
| 263-264 | Clarksburg | .95 | .98 |
| 265 | Morgantown | .95 | .98 |
| 266 | Gassaway | .94 | .97 |
| 267 | Romney | .93 | .96 |
| 268 | Petersburg | .94 | .96 |
| **WISCONSIN** | | | |
| 530,532 | Milwaukee | 1.07 | 1.03 |
| 531 | Kenosha | 1.03 | 1.01 |
| 534 | Racine | 1.02 | 1.01 |
| 535 | Beloit | 1.00 | 1.00 |
| 537 | Madison | 1.00 | .99 |
| 538 | Lancaster | .97 | .95 |
| 539 | Portage | .96 | .95 |
| 540 | New Richmond | .98 | .96 |
| 541-543 | Green Bay | 1.01 | .98 |
| 544 | Wausau | .96 | .95 |
| 545 | Rhinelander | .95 | .96 |
| 546 | La Crosse | .96 | .96 |
| 547 | Eau Claire | .98 | .98 |
| 548 | Superior | .96 | .97 |
| 549 | Oshkosh | .96 | .95 |
| **WYOMING** | | | |
| 820 | Cheyenne | .81 | .86 |
| 821 | Yellowstone Nat. Pk. | .81 | .85 |
| 822 | Wheatland | .79 | .85 |

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **WYOMING (CONT'D)** | | | |
| 823 | Rawlins | .82 | .87 |
| 824 | Worland | .81 | .85 |
| 825 | Riverton | .81 | .86 |
| 826 | Casper | .80 | .85 |
| 827 | Newcastle | .81 | .86 |
| 828 | Sheridan | .81 | .86 |
| 829-831 | Rock Springs | .86 | .87 |
| **CANADIAN FACTORS (reflect Canadian currency)** | | | |
| **ALBERTA** | | | |
| | Calgary | 1.11 | 1.11 |
| | Edmonton | 1.10 | 1.11 |
| | Fort McMurray | 1.12 | 1.10 |
| | Lethbridge | 1.10 | 1.07 |
| | Lloydminster | 1.05 | 1.03 |
| | Medicine Hat | 1.06 | 1.03 |
| | Red Deer | 1.06 | 1.03 |
| **BRITISH COLUMBIA** | | | |
| | Kamloops | 1.04 | 1.04 |
| | Prince George | 1.03 | 1.04 |
| | Vancouver | 1.05 | 1.06 |
| | Victoria | 1.04 | 1.03 |
| **MANITOBA** | | | |
| | Brandon | 1.10 | 1.04 |
| | Portage la Prairie | 1.00 | .96 |
| | Winnipeg | .98 | 1.00 |
| **NEW BRUNSWICK** | | | |
| | Bathurst | .93 | .92 |
| | Dalhousie | .93 | .93 |
| | Fredericton | .98 | .98 |
| | Moncton | .94 | .94 |
| | Newcastle | .93 | .93 |
| | St. John | 1.02 | .98 |
| **NEWFOUNDLAND** | | | |
| | Corner Brook | 1.03 | 1.03 |
| | St Johns | 1.06 | 1.06 |
| **NORTHWEST TERRITORIES** | | | |
| | Yellowknife | 1.13 | 1.13 |
| **NOVA SCOTIA** | | | |
| | Bridgewater | .96 | .96 |
| | Dartmouth | 1.04 | 1.04 |
| | Halifax | 1.00 | 1.03 |
| | New Glasgow | 1.03 | 1.03 |
| | Sydney | 1.02 | 1.01 |
| | Truro | .96 | .96 |
| | Yarmouth | 1.03 | 1.03 |
| **ONTARIO** | | | |
| | Barrie | 1.12 | 1.07 |
| | Brantford | 1.13 | 1.07 |
| | Cornwall | 1.12 | 1.06 |
| | Hamilton | 1.09 | 1.08 |
| | Kingston | 1.12 | 1.06 |
| | Kitchener | 1.05 | 1.02 |
| | London | 1.08 | 1.06 |
| | North Bay | 1.19 | 1.12 |
| | Oshawa | 1.09 | 1.04 |
| | Ottawa | 1.09 | 1.07 |
| | Owen Sound | 1.11 | 1.06 |
| | Peterborough | 1.10 | 1.05 |
| | Sarnia | 1.13 | 1.07 |
| | Sault Ste Marie | 1.06 | 1.02 |
| | St. Catharines | 1.07 | 1.02 |
| | Sudbury | 1.04 | 1.01 |
| | Thunder Bay | 1.09 | 1.02 |
| | Timmins | 1.09 | 1.05 |
| | Toronto | 1.12 | 1.11 |
| | Windsor | 1.08 | 1.02 |
| **PRINCE EDWARD ISLAND** | | | |
| | Charlottetown | .91 | .95 |
| | Summerside | .98 | .99 |
| **QUEBEC** | | | |
| | Cap-de-la-Madeleine | 1.11 | 1.02 |
| | Charlesbourg | 1.11 | 1.02 |
| | Chicoutimi | 1.14 | 1.03 |
| | Gatineau | 1.10 | 1.01 |

For customer support on your Square Foot Cost Data, call 877.694.8329.

523

# Location Factors

| STATE/ZIP | CITY | Residential | Commercial |
|---|---|---|---|
| **QUEBEC (CONT'D)** | | | |
| | Granby | 1.11 | |
| | Hull | 1.10 | 1.01 |
| | Joliette | 1.11 | 1.02 |
| | Laval | 1.11 | 1.01 |
| | Montreal | 1.11 | 1.07 |
| | Quebec | 1.10 | 1.07 |
| | Rimouski | 1.14 | 1.04 |
| | Rouyn-Noranda | 1.10 | 1.01 |
| | Saint Hyacinthe | 1.11 | 1.01 |
| | Sherbrooke | 1.11 | 1.02 |
| | Sorel | 1.11 | 1.02 |
| | St Jerome | 1.10 | 1.01 |
| | Trois Rivieres | 1.22 | 1.09 |
| **SASKATCHEWAN** | | | |
| | Moose Jaw | .93 | .93 |
| | Prince Albert | .92 | .92 |
| | Regina | 1.06 | 1.07 |
| | Saskatoon | 1.05 | 1.02 |
| **YUKON** | | | |
| | Whitehorse | 1.03 | 1.06 |

**For customer support on your Square Foot Cost Data, call 877.694.8329.**

# Historical Cost Indexes

The following tables are the estimated Historical Cost Indexes based on a 30-city national average with a base of 100 on January 1, 1993.

The indexes may be used to:

1. Estimate and compare construction costs for different years in the same city.
2. Estimate and compare construction costs in different cities for the same year.
3. Estimate and compare construction costs in different cities for different years.
4. Compare construction trends in any city with the national average.

## EXAMPLES

1. Estimate and compare construction costs for different years in the same city.

    A. To estimate the construction cost of a building in Lexington, KY in 1970, knowing that it cost $915,000 in 2015.

    Index Lexington, KY in 1970 =  26.9
    Index Lexington, KY in 2015 = 186.2

$$\frac{\text{Index 1970}}{\text{Index 2015}} \quad x \quad \text{Cost 2015} \quad = \quad \text{Cost 1970}$$

$$\frac{26.9}{186.2} \quad x \quad \$915,000 \quad = \quad \$132,000$$

    Construction Cost in Lexington, KY in 1970 =   $132,000

    B. To estimate the current construction cost of a building in Boston, MA that was built in 1980 for $900,000.

    Index Boston, MA in 1980 =  64.0
    Index Boston, MA in 2015 = 244.3

$$\frac{\text{Index 2015}}{\text{Index 1980}} \quad x \quad \text{Cost 1980} \quad = \quad \text{Cost 2015}$$

$$\frac{244.3}{64.0} \quad x \quad \$900,000 \quad = \quad \$3,435,500$$

    Construction Cost in Boston in 2015 =   $3,435,500

2. Estimate and compare construction costs in different cities for the same year.

    To compare the construction cost of a building in Topeka, KS in 2015 with the known cost of $800,000 in Baltimore, MD in 2015

    Index Topeka, KS in 2015    = 175.7
    Index Baltimore, MD in 2015 = 191.5

$$\frac{\text{Index Topeka}}{\text{Index Baltimore}} \quad x \quad \text{Cost Baltimore} \quad = \quad \text{Cost Topeka}$$

$$\frac{175.7}{191.5} \quad x \quad \$800,000 \quad = \quad \$734,000$$

    Construction Cost in Topeka in 2015 =  $734,000

3. Estimate and compare construction costs in different cities for different years.

    To compare the construction cost of a building in Detroit, MI in 2015 with the known construction cost of $5,000,000 for the same building in San Francisco, CA in 1980.

    Index Detroit, MI in 2015      = 213.0
    Index San Francisco, CA in 1980 =  75.2

$$\frac{\text{Index Detroit 2015}}{\text{Index San Francisco 1980}} \quad x \text{ Cost San Francisco 1980} = \text{Cost Detroit 2015}$$

$$\frac{213.0}{75.2} \quad x \quad \$5,000,000 \quad = \quad \$14,162,000$$

    Construction Cost in Detroit in 2015      =      $14,162,000

4. Compare construction trends in any city with the national average.

    To compare the construction cost in Las Vegas, NV from 1975 to 2015 with the increase in the National Average during the same time period.

    Index Las Vegas, NV for 1975    =    42.8      For 2015 =    215.7
    Index 30 City Average for 1975 =    43.7      For 2015 =    206.7

    A. National Average escalation =
       From 1975 to 2015

$$= \quad \frac{\text{Index — 30 City 2015}}{\text{Index — 30 City 1975}}$$

$$= \quad \frac{206.7}{43.7}$$

    National Average escalation
    From 1975 to 2015          =      4.73 or increased by 473%

    B. Escalation for Las Vegas, NV =
       From 1975 to 2015

$$= \quad \frac{\text{Index Las Vegas, NV 2015}}{\text{Index Las Vegas, NV 1975}}$$

$$= \quad \frac{215.7}{42.8}$$

    Las Vegas escalation
    From 1975 to 2015          =      5.04 or increased by 504%

    Conclusion: Construction costs in Las Vegas are higher than National average costs and increased at a greater rate from 1975 to 2015 than the National Average.

# Historical Cost Indexes

| Year | National 30 City Average | Utah Salt Lake City | Vermont Burlington | Vermont Rutland | Virginia Alexandria | Virginia Newport News | Virginia Norfolk | Virginia Richmond | Virginia Roanoke | Washington Seattle | Washington Spokane | Washington Tacoma | West Virginia Charleston | West Virginia Huntington | Wisconsin Green Bay | Wisconsin Kenosha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 180.9E | 194.9E | 191.8E | 195.0E | 178.2E | 178.8E | 180.1E | 177.1E | 212.7E | 194.8E | 208.7E | 202.0E | 203.8E | 202.3E | 208.2E |
| 2014 | 203.0 | 177.1 | 191.3 | 188.6 | 190.5 | 174.4 | 175.7 | 176.4 | 173.5 | 209.8 | 190.8 | 205.2 | 197.0 | 199.5 | 198.9 | 205.2 |
| 2013 | 196.9 | 171.1 | 178.7 | 176.6 | 185.0 | 170.7 | 171.5 | 170.7 | 168.3 | 203.4 | 184.3 | 199.1 | 187.2 | 193.2 | 193.9 | 201.2 |
| 2012 | 194.0 | 168.8 | 172.4 | 170.5 | 182.4 | 168.3 | 169.7 | 169.4 | 166.4 | 201.9 | 181.6 | 194.3 | 183.4 | 186.4 | 190.0 | 195.5 |
| 2011 | 185.7 | 161.8 | 158.8 | 157.1 | 174.5 | 159.8 | 161.1 | 159.0 | 154.2 | 194.1 | 175.5 | 187.6 | 177.5 | 180.3 | 181.4 | 187.6 |
| 2010 | 181.6 | 160.9 | 156.3 | 154.6 | 170.9 | 156.7 | 158.0 | 156.6 | 151.8 | 191.8 | 171.5 | 186.0 | 171.6 | 176.1 | 179.0 | 185.1 |
| 2009 | 182.5 | 160.4 | 158.3 | 156.7 | 172.5 | 160.0 | 161.9 | 160.7 | 155.6 | 188.5 | 173.0 | 186.3 | 174.6 | 177.4 | 175.5 | 182.5 |
| 2008 | 171.0 | 149.7 | 147.2 | 145.8 | 161.8 | 150.8 | 150.8 | 150.9 | 145.9 | 176.9 | 162.4 | 174.9 | 162.8 | 165.5 | 165.6 | 172.2 |
| 2007 | 165.0 | 144.6 | 144.4 | 143.2 | 155.0 | 146.2 | 146.1 | 147.3 | 142.9 | 171.4 | 156.7 | 168.7 | 158.7 | 160.1 | 159.4 | 164.8 |
| 2006 | 156.2 | 137.7 | 131.7 | 130.7 | 146.2 | 133.7 | 134.6 | 134.8 | 129.7 | 162.9 | 150.1 | 160.7 | 149.4 | 151.4 | 152.7 | 157.1 |
| 2005 | 146.7 | 129.4 | 124.6 | 123.8 | 136.5 | 123.5 | 124.4 | 125.4 | 112.2 | 153.9 | 141.9 | 151.5 | 140.8 | 141.0 | 144.4 | 148.3 |
| 2004 | 132.8 | 117.8 | 113.0 | 112.3 | 121.5 | 108.9 | 110.2 | 110.9 | 99.7 | 138.0 | 127.6 | 134.5 | 124.8 | 125.6 | 128.9 | 132.4 |
| 2003 | 129.7 | 116.0 | 110.7 | 110.1 | 119.5 | 104.8 | 106.2 | 108.6 | 97.0 | 134.9 | 125.9 | 133.0 | 123.3 | 123.6 | 127.4 | 130.9 |
| 2002 | 126.7 | 113.7 | 109.0 | 108.4 | 115.1 | 102.4 | 104.1 | 106.6 | 95.2 | 132.7 | 123.9 | 131.4 | 121.2 | 120.9 | 123.0 | 127.3 |
| 2001 | 122.2 | 109.1 | 105.7 | 105.2 | 110.8 | 99.8 | 100.3 | 102.9 | 92.1 | 127.9 | 120.3 | 125.7 | 114.6 | 117.5 | 119.1 | 123.6 |
| 2000 | 118.9 | 106.5 | 98.9 | 98.3 | 108.1 | 96.5 | 97.6 | 100.2 | 90.7 | 124.6 | 118.3 | 122.9 | 111.5 | 114.4 | 114.6 | 119.1 |
| 1999 | 116.6 | 104.5 | 98.2 | 97.7 | 106.1 | 95.6 | 96.5 | 98.8 | 89.8 | 123.3 | 116.7 | 121.6 | 110.6 | 113.4 | 112.1 | 115.8 |
| 1998 | 113.6 | 99.5 | 97.8 | 97.3 | 104.1 | 93.7 | 93.9 | 97.0 | 88.3 | 119.4 | 114.3 | 118.3 | 106.7 | 109.0 | 109.5 | 112.9 |
| 1997 | 111.5 | 97.2 | 96.6 | 96.3 | 101.2 | 91.6 | 91.7 | 92.9 | 86.9 | 118.1 | 111.7 | 117.2 | 105.3 | 107.7 | 105.6 | 109.1 |
| 1996 | 108.9 | 94.9 | 95.1 | 94.8 | 99.7 | 90.2 | 90.4 | 91.6 | 85.5 | 115.2 | 109.2 | 114.3 | 103.1 | 104.8 | 103.8 | 106.4 |
| 1995 | 105.6 | 93.1 | 91.1 | 90.8 | 96.3 | 86.0 | 86.4 | 87.8 | 82.8 | 113.7 | 107.4 | 112.8 | 95.8 | 97.2 | 97.6 | 97.9 |
| 1990 | 93.2 | 84.3 | 83.0 | 82.9 | 86.1 | 76.3 | 76.7 | 77.6 | 76.1 | 100.1 | 98.5 | 100.5 | 86.1 | 86.8 | 86.7 | 87.8 |
| 1985 | 81.8 | 75.9 | 74.8 | 74.9 | 75.1 | 68.7 | 68.8 | 69.5 | 67.2 | 88.3 | 89.0 | 91.2 | 77.7 | 77.7 | 76.7 | 77.4 |
| 1980 | 60.7 | 57.0 | 55.3 | 58.3 | 57.3 | 52.5 | 52.4 | 54.3 | 51.3 | 67.9 | 66.3 | 66.7 | 57.7 | 58.3 | 58.6 | 58.3 |
| 1975 | 43.7 | 40.1 | 41.8 | 43.9 | 41.7 | 37.2 | 36.9 | 37.1 | 37.1 | 44.9 | 44.4 | 44.5 | 41.0 | 40.0 | 40.9 | 40.5 |
| 1970 | 27.8 | 26.1 | 25.4 | 26.8 | 26.2 | 23.9 | 21.5 | 22.0 | 23.7 | 28.8 | 29.3 | 29.6 | 26.1 | 25.8 | 26.4 | 26.5 |
| 1965 | 21.5 | 20.0 | 19.8 | 20.6 | 20.2 | 18.4 | 17.1 | 17.2 | 18.3 | 22.4 | 22.5 | 22.8 | 20.1 | 19.9 | 20.3 | 20.4 |
| 1960 | 19.5 | 18.4 | 18.0 | 18.8 | 18.4 | 16.7 | 15.4 | 15.6 | 16.6 | 20.4 | 20.8 | 20.8 | 18.3 | 18.1 | 18.4 | 18.6 |
| 1955 | 16.3 | 15.4 | 15.1 | 15.7 | 15.4 | 14.0 | 12.9 | 13.1 | 13.9 | 17.1 | 17.4 | 17.4 | 15.4 | 15.2 | 15.5 | 15.6 |
| 1950 | 13.5 | 12.7 | 12.4 | 13.0 | 12.7 | 11.6 | 10.7 | 10.8 | 11.5 | 14.1 | 14.4 | 14.4 | 12.7 | 12.5 | 12.8 | 12.9 |
| 1945 | 8.6 | 8.1 | 7.9 | 8.3 | 8.1 | 7.4 | 6.8 | 6.9 | 7.3 | 9.0 | 9.2 | 9.2 | 8.1 | 8.0 | 8.1 | 8.2 |
| 1940 | 6.6 | 6.3 | 6.1 | 6.4 | 5.7 | 5.4 | 5.3 | 5.3 | 5.7 | 7.0 | 7.1 | 7.1 | 6.2 | 6.2 | 6.3 | 6.3 |

| Year | National 30 City Average | Wisconsin Madison | Wisconsin Milwaukee | Wisconsin Racine | Wyoming Cheyenne | Canada Calgary | Canada Edmonton | Canada Hamilton | Canada London | Canada Montreal | Canada Ottawa | Canada Quebec | Canada Toronto | Canada Vancouver | Canada Winnipeg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 205.0E | 213.3E | 199.9E | 177.2E | 230.3E | 230.3E | 223.6E | 219.9E | 221.4E | 221.5E | 220.8E | 229.4E | 219.7E | 205.8E |
| 2014 | 203.0 | 202.4 | 210.2 | 205.3 | 173.6 | 228.2 | 229.1 | 222.1 | 218.9 | 219.8 | 214.8 | 218.3 | 227.4 | 218.8 | 202.5 |
| 2013 | 196.9 | 197.8 | 204.6 | 200.5 | 167.6 | 222.7 | 223.3 | 216.0 | 213.7 | 214.5 | 214.1 | 212.6 | 220.9 | 216.2 | 200.2 |
| 2012 | 194.0 | 191.2 | 202.2 | 194.9 | 165.0 | 219.1 | 219.6 | 211.1 | 208.2 | 209.0 | 209.7 | 207.5 | 216.6 | 214.0 | 200.7 |
| 2011 | 185.7 | 183.4 | 191.9 | 187.0 | 155.3 | 212.6 | 212.4 | 204.2 | 200.1 | 202.1 | 202.0 | 200.6 | 209.6 | 207.1 | 192.6 |
| 2010 | 181.6 | 181.3 | 187.1 | 184.4 | 154.4 | 200.6 | 200.7 | 197.7 | 193.7 | 193.9 | 195.6 | 192.7 | 200.7 | 192.7 | 182.9 |
| 2009 | 182.5 | 180.0 | 187.3 | 182.8 | 155.2 | 205.4 | 206.6 | 203.0 | 198.9 | 198.8 | 200.1 | 197.4 | 205.6 | 199.6 | 188.5 |
| 2008 | 171.0 | 168.4 | 176.3 | 173.0 | 146.5 | 190.2 | 191.0 | 194.3 | 188.6 | 186.7 | 188.0 | 186.8 | 194.6 | 184.9 | 174.4 |
| 2007 | 165.0 | 160.7 | 168.9 | 164.7 | 141.3 | 183.1 | 184.4 | 186.8 | 182.4 | 181.7 | 182.4 | 182.0 | 187.7 | 180.6 | 170.1 |
| 2006 | 156.2 | 152.8 | 158.8 | 157.2 | 128.0 | 163.6 | 164.8 | 169.0 | 164.9 | 158.6 | 163.7 | 159.0 | 170.6 | 169.3 | 155.9 |
| 2005 | 146.7 | 145.2 | 148.4 | 147.9 | 118.9 | 154.4 | 155.7 | 160.0 | 160.0 | 149.2 | 155.1 | 150.1 | 162.6 | 159.4 | 146.9 |
| 2004 | 132.8 | 129.7 | 134.2 | 132.7 | 104.7 | 138.8 | 139.4 | 142.6 | 140.4 | 134.5 | 141.0 | 135.7 | 146.0 | 141.7 | 129.7 |
| 2003 | 129.7 | 128.4 | 131.1 | 131.5 | 102.6 | 133.6 | 134.2 | 139.1 | 137.0 | 130.2 | 137.4 | 131.4 | 142.3 | 137.0 | 124.4 |
| 2002 | 126.7 | 124.5 | 128.2 | 126.5 | 101.7 | 122.5 | 122.2 | 136.3 | 134.1 | 127.2 | 134.9 | 128.4 | 139.8 | 134.6 | 121.4 |
| 2001 | 122.2 | 120.6 | 123.9 | 123.3 | 99.0 | 117.5 | 117.4 | 131.5 | 129.1 | 124.4 | 130.2 | 125.5 | 134.7 | 132.0 | 117.2 |
| 2000 | 118.9 | 116.6 | 120.5 | 118.7 | 98.1 | 115.9 | 115.8 | 130.0 | 127.5 | 122.8 | 128.8 | 124.1 | 133.1 | 128.4 | 115.6 |
| 1999 | 116.6 | 115.9 | 117.4 | 115.5 | 96.9 | 115.3 | 115.2 | 128.1 | 125.6 | 120.8 | 126.8 | 121.9 | 131.2 | 127.1 | 115.2 |
| 1998 | 113.6 | 110.8 | 113.4 | 112.7 | 95.4 | 112.5 | 112.4 | 126.3 | 123.9 | 119.0 | 124.7 | 119.6 | 128.5 | 123.8 | 113.7 |
| 1997 | 111.5 | 106.1 | 110.1 | 109.3 | 93.2 | 110.7 | 110.6 | 124.4 | 121.9 | 114.6 | 122.8 | 115.4 | 125.7 | 121.9 | 111.4 |
| 1996 | 108.9 | 104.4 | 107.1 | 106.5 | 91.1 | 109.1 | 109.0 | 122.6 | 120.2 | 112.9 | 121.0 | 113.6 | 123.9 | 119.0 | 109.7 |
| 1995 | 105.6 | 96.5 | 103.9 | 97.8 | 87.6 | 107.4 | 107.4 | 119.7 | 117.5 | 110.8 | 118.2 | 111.5 | 121.6 | 116.2 | 107.6 |
| 1990 | 93.2 | 84.3 | 88.9 | 87.3 | 79.1 | 98.0 | 97.1 | 103.8 | 101.4 | 99.0 | 102.7 | 96.8 | 104.6 | 103.2 | 95.1 |
| 1985 | 81.8 | 74.3 | 77.4 | 77.0 | 72.3 | 90.2 | 89.1 | 85.8 | 84.9 | 82.4 | 83.9 | 79.9 | 86.5 | 89.8 | 83.4 |
| 1980 | 60.7 | 56.8 | 58.8 | 58.1 | 56.9 | 64.9 | 63.7 | 61.9 | 59.2 | 60.9 | 59.3 | 60.9 | 65.0 | 61.7 | |
| 1975 | 43.7 | 40.7 | 43.3 | 40.7 | 40.6 | 42.2 | 41.6 | 42.9 | 41.6 | 39.7 | 41.5 | 39.0 | 42.2 | 42.4 | 39.2 |
| 1970 | 27.8 | 26.5 | 29.4 | 26.5 | 26.0 | 28.9 | 28.6 | 28.5 | 27.8 | 25.6 | 27.6 | 26.0 | 25.6 | 26.2 | 23.1 |
| 1965 | 21.5 | 20.6 | 21.8 | 20.4 | 20.0 | 22.3 | 22.0 | 22.0 | 21.4 | 18.7 | 21.2 | 20.1 | 19.4 | 20.5 | 17.5 |
| 1960 | 19.5 | 18.1 | 19.0 | 18.6 | 18.2 | 20.2 | 20.0 | 20.0 | 19.5 | 17.0 | 19.3 | 18.2 | 17.6 | 18.6 | 15.8 |
| 1955 | 16.3 | 15.2 | 15.9 | 15.6 | 15.2 | 17.0 | 16.8 | 16.7 | 16.3 | 14.3 | 16.2 | 15.3 | 14.8 | 15.5 | 13.3 |
| 1950 | 13.5 | 12.5 | 13.2 | 12.9 | 12.6 | 14.0 | 13.9 | 13.8 | 13.5 | 11.8 | 13.4 | 12.6 | 12.2 | 12.8 | 10.9 |
| 1945 | 8.6 | 8.0 | 8.4 | 8.2 | 8.0 | 9.0 | 8.8 | 8.8 | 8.6 | 7.5 | 8.5 | 8.0 | 7.8 | 8.2 | 7.0 |
| 1940 | 6.6 | 6.2 | 6.5 | 6.3 | 6.3 | 6.9 | 6.8 | 6.8 | 6.6 | 5.8 | 6.6 | 6.2 | 6.0 | 6.3 | 5.4 |
| 1940 | 6.6 | 6.2 | 6.5 | 6.3 | 6.2 | 6.9 | 6.8 | 6.8 | 6.6 | 5.8 | 6.6 | 6.2 | 6.0 | 6.3 | 5.4 |

For customer support on your Square Foot Cost Data, call 877.694.8329.

# Historical Cost Indexes

| Year | National 30 City Average | Birmingham | Hunts-ville | Mobile | Mont-gomery | Tusca-loosa | Anchor-age | Phoenix | Tuscon | Fort Smith | Little Rock | Anaheim | Bakers-field | Fresno | Los Angeles | Oxnard |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Alabama | | | | Alaska | Arizona | | Arkansas | | California | | | | |
| Jan 2015 | 206.7E | 186.4E | 181.5E | 175.5E | 168.0E | 171.6E | 245.5E | 182.2E | 178.9E | 168.9E | 172.5E | 219.6E | 219.9E | 220.7E | 221.6E | 219.3E |
| 2014 | 204.2 | 180.3 | 175.8 | 170.6 | 163.1 | 165.9 | 241.0 | 180.0 | 177.0 | 165.1 | 168.4 | 214.2 | 215.2 | 217.0 | 217.3 | 214.8 |
| 2013 | 196.9 | 173.3 | 168.7 | 165.7 | 158.7 | 161.6 | 235.3 | 174.1 | 169.2 | 161.2 | 163.2 | 207.0 | 205.6 | 210.3 | 210.7 | 207.8 |
| 2012 | 194.0 | 169.1 | 162.7 | 163.2 | 153.8 | 154.6 | 232.5 | 172.2 | 166.4 | 158.7 | 161.0 | 204.1 | 202.9 | 207.3 | 207.2 | 204.7 |
| 2011 | 185.7 | 163.0 | 156.3 | 156.9 | 147.6 | 148.3 | 225.1 | 163.8 | 159.5 | 152.0 | 154.1 | 196.1 | 194.6 | 199.8 | 199.2 | 197.0 |
| 2010 | 181.6 | 159.6 | 152.9 | 153.1 | 144.4 | 144.9 | 218.3 | 160.7 | 157.3 | 150.3 | 152.5 | 192.8 | 190.8 | 195.0 | 194.9 | 192.8 |
| 2009 | 182.5 | 162.7 | 157.2 | 155.6 | 148.8 | 149.4 | 222.9 | 161.3 | 156.8 | 149.2 | 156.3 | 194.5 | 192.3 | 195.0 | 196.6 | 194.5 |
| 2008 | 171.0 | 150.3 | 146.9 | 143.7 | 138.4 | 138.8 | 210.8 | 152.2 | 148.4 | 138.6 | 145.4 | 182.7 | 179.8 | 183.2 | 184.7 | 182.6 |
| 2007 | 165.0 | 146.9 | 143.3 | 140.3 | 134.8 | 135.4 | 206.8 | 147.7 | 143.1 | 134.8 | 141.7 | 175.1 | 173.7 | 176.7 | 177.5 | 176.2 |
| 2006 | 156.2 | 135.7 | 133.6 | 126.7 | 124.0 | 122.2 | 196.4 | 137.9 | 134.8 | 123.2 | 127.2 | 166.8 | 164.9 | 169.8 | 167.3 | 167.4 |
| 2005 | 146.7 | 127.9 | 125.4 | 119.3 | 116.6 | 114.6 | 185.6 | 128.5 | 124.1 | 115.4 | 119.4 | 156.5 | 153.0 | 157.9 | 157.1 | 156.4 |
| 2004 | 132.8 | 115.9 | 112.9 | 107.0 | 104.9 | 102.9 | 167.0 | 116.5 | 113.6 | 103.8 | 108.6 | 142.1 | 139.5 | 143.8 | 142.0 | 140.9 |
| 2003 | 129.7 | 113.1 | 110.7 | 104.8 | 102.6 | 100.8 | 163.5 | 113.9 | 110.6 | 101.8 | 105.8 | 139.4 | 137.2 | 142.1 | 139.6 | 138.7 |
| 2002 | 126.7 | 110.0 | 103.4 | 103.6 | 101.7 | 99.7 | 159.5 | 113.3 | 110.2 | 100.4 | 102.1 | 136.5 | 133.4 | 136.0 | 136.4 | 136.3 |
| 2001 | 122.2 | 106.0 | 100.5 | 100.6 | 98.3 | 95.9 | 152.6 | 109.0 | 106.4 | 97.3 | 98.7 | 132.5 | 129.9 | 132.8 | 132.4 | 132.4 |
| 2000 | 118.9 | 104.1 | 98.9 | 99.1 | 94.2 | 94.6 | 148.3 | 106.9 | 104.9 | 94.4 | 95.7 | 129.4 | 125.2 | 129.4 | 129.9 | 129.7 |
| 1999 | 116.6 | 101.2 | 97.4 | 97.7 | 92.5 | 92.8 | 145.9 | 105.5 | 103.3 | 93.1 | 94.4 | 127.9 | 123.6 | 126.9 | 128.7 | 128.2 |
| 1998 | 113.6 | 96.2 | 94.0 | 94.8 | 90.3 | 89.8 | 143.8 | 102.1 | 101.0 | 90.6 | 91.4 | 125.2 | 120.3 | 123.9 | 125.8 | 124.7 |
| 1997 | 111.5 | 94.6 | 92.4 | 93.3 | 88.8 | 88.3 | 142.0 | 101.8 | 100.7 | 89.3 | 90.1 | 124.0 | 119.1 | 122.3 | 124.6 | 123.5 |
| 1996 | 108.9 | 90.9 | 91.4 | 92.3 | 87.5 | 86.5 | 140.4 | 98.3 | 97.4 | 86.5 | 86.7 | 121.7 | 117.2 | 120.2 | 122.4 | 121.5 |
| 1995 | 105.6 | 87.8 | 88.0 | 88.8 | 84.5 | 83.5 | 138.0 | 96.1 | 95.5 | 85.0 | 85.6 | 120.1 | 115.7 | 117.5 | 120.9 | 120.0 |
| 1990 | 93.2 | 79.4 | 77.6 | 82.7 | 78.4 | 75.2 | 125.8 | 86.4 | 87.0 | 77.1 | 77.9 | 107.7 | 102.7 | 103.3 | 107.5 | 107.4 |
| 1985 | 81.8 | 71.1 | 70.5 | 72.7 | 70.9 | 67.9 | 116.0 | 78.1 | 77.7 | 69.6 | 71.0 | 95.4 | 92.2 | 92.6 | 94.6 | 96.6 |
| 1980 | 60.7 | 55.2 | 54.1 | 56.8 | 56.8 | 54.0 | 91.4 | 63.7 | 62.4 | 53.1 | 55.8 | 68.7 | 69.4 | 68.7 | 67.4 | 69.9 |
| 1975 | 43.7 | 40.0 | 40.9 | 41.8 | 40.1 | 37.8 | 57.3 | 44.5 | 45.2 | 39.0 | 38.7 | 47.6 | 46.6 | 47.7 | 48.3 | 47.0 |
| 1970 | 27.8 | 24.1 | 25.1 | 25.8 | 25.4 | 24.2 | 43.0 | 27.2 | 28.5 | 24.3 | 22.3 | 31.0 | 30.8 | 31.1 | 29.0 | 31.0 |
| 1965 | 21.5 | 19.3 | 19.3 | 19.6 | 19.5 | 18.7 | 34.9 | 21.8 | 22.0 | 18.7 | 18.5 | 23.9 | 23.7 | 24.0 | 22.7 | 23.9 |
| 1960 | 19.5 | 17.9 | 17.5 | 17.8 | 17.7 | 16.9 | 31.7 | 19.9 | 20.0 | 17.0 | 16.8 | 21.7 | 21.5 | 21.8 | 20.6 | 21.7 |
| 1955 | 16.3 | 14.8 | 14.7 | 14.9 | 14.9 | 14.2 | 26.6 | 16.7 | 16.7 | 14.3 | 14.5 | 18.2 | 18.1 | 18.3 | 17.3 | 18.2 |
| 1950 | 13.5 | 12.2 | 12.1 | 12.3 | 12.3 | 11.7 | 21.9 | 13.8 | 13.8 | 11.8 | 11.6 | 15.1 | 15.0 | 15.1 | 14.3 | 15.1 |
| 1945 | 8.6 | 7.8 | 7.7 | 7.8 | 7.8 | 7.5 | 14.0 | 8.8 | 8.8 | 7.5 | 7.4 | 9.6 | 9.5 | 9.6 | 9.1 | 9.6 |
| 1940 | 6.6 | 6.0 | 6.0 | 6.1 | 6.0 | 5.8 | 10.8 | 6.8 | 6.8 | 5.8 | 5.7 | 7.4 | 7.4 | 7.4 | 7.0 | 7.4 |

| Year | National 30 City Average | River-side | Sacra-mento | San Diego | San Francisco | Santa Barbara | Stockton | Vallejo | Colorado Springs | Denver | Pueblo | Bridge-Port | Bristol | Hartford | New Britain | New Haven |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | California | | | | | | Colorado | | | Connecticut | | | | |
| Jan 2015 | 206.7E | 219.3E | 224.9E | 216.1E | 254.0E | 219.2E | 223.3E | 231.4E | 192.9E | 191.3E | 190.4E | 227.2E | 226.1E | 227.2E | 225.6E | 227.4E |
| 2014 | 203.0 | 214.1 | 221.5 | 211.4 | 248.0 | 214.7 | 218.4 | 227.9 | 187.8 | 189.1 | 184.7 | 223.8 | 222.8 | 223.9 | 222.4 | 224.1 |
| 2013 | 196.9 | 207.0 | 215.0 | 203.2 | 241.0 | 207.9 | 211.8 | 222.2 | 180.7 | 183.4 | 180.0 | 217.8 | 217.2 | 218.4 | 216.8 | 218.5 |
| 2012 | 194.0 | 204.1 | 211.9 | 198.9 | 237.6 | 204.8 | 208.8 | 218.9 | 179.4 | 182.2 | 177.9 | 213.9 | 213.3 | 214.4 | 212.9 | 214.7 |
| 2011 | 185.7 | 195.8 | 203.1 | 192.3 | 227.9 | 196.2 | 201.3 | 210.3 | 171.7 | 174.1 | 170.7 | 205.2 | 204.2 | 205.1 | 203.9 | 205.8 |
| 2010 | 181.6 | 192.7 | 196.7 | 188.2 | 223.0 | 192.9 | 192.9 | 195.9 | 170.5 | 172.0 | 168.1 | 198.8 | 199.1 | 199.1 | 198.8 | 200.7 |
| 2009 | 182.5 | 193.1 | 198.1 | 191.6 | 224.9 | 193.6 | 181.5 | 194.5 | 168.4 | 172.0 | 166.7 | 199.0 | 197.7 | 198.7 | 197.4 | 199.3 |
| 2008 | 171.0 | 181.3 | 186.0 | 179.9 | 210.6 | 181.5 | 183.2 | 191.6 | 158.8 | 161.9 | 157.9 | 185.8 | 184.8 | 185.7 | 184.5 | 186.1 |
| 2007 | 165.0 | 174.7 | 179.1 | 173.6 | 201.1 | 175.2 | 178.2 | 185.9 | 152.6 | 155.9 | 152.3 | 179.6 | 178.3 | 179.6 | 167.7 | 179.5 |
| 2006 | 156.2 | 166.0 | 172.2 | 164.0 | 191.2 | 166.4 | 171.0 | 177.9 | 146.1 | 149.2 | 145.0 | 169.5 | 168.0 | 169.5 | 159.1 | 168.9 |
| 2005 | 146.7 | 155.4 | 161.1 | 153.8 | 179.7 | 155.7 | 160.0 | 167.2 | 138.3 | 141.1 | 136.4 | 160.8 | 159.4 | 159.6 | 159.1 | 160.8 |
| 2004 | 132.8 | 141.0 | 147.2 | 139.0 | 163.6 | 141.4 | 144.2 | 148.6 | 125.6 | 127.2 | 125.3 | 143.6 | 142.9 | 142.4 | 142.7 | 144.3 |
| 2003 | 129.7 | 138.7 | 144.9 | 136.6 | 162.1 | 139.2 | 141.8 | 146.4 | 123.1 | 123.7 | 120.7 | 141.3 | 140.2 | 140.3 | 140.0 | 141.6 |
| 2002 | 126.7 | 135.3 | 138.4 | 134.2 | 157.9 | 135.9 | 136.9 | 143.8 | 118.7 | 121.3 | 116.7 | 133.8 | 133.6 | 133.1 | 133.3 | 134.8 |
| 2001 | 122.2 | 131.4 | 135.5 | 129.7 | 151.8 | 131.5 | 134.1 | 140.2 | 113.3 | 117.2 | 113.1 | 128.6 | 128.5 | 128.5 | 128.3 | 128.6 |
| 2000 | 118.9 | 128.0 | 131.5 | 127.1 | 146.9 | 128.7 | 130.7 | 137.1 | 109.8 | 111.8 | 108.8 | 122.7 | 122.6 | 122.9 | 122.4 | 122.7 |
| 1999 | 116.6 | 126.5 | 129.4 | 124.9 | 145.1 | 127.2 | 127.9 | 135.3 | 107.0 | 109.1 | 107.1 | 121.1 | 121.3 | 121.2 | 121.1 | 121.3 |
| 1998 | 113.6 | 123.7 | 125.9 | 121.3 | 141.9 | 123.7 | 124.7 | 132.5 | 103.3 | 106.5 | 103.7 | 119.1 | 119.4 | 120.0 | 119.7 | 120.0 |
| 1997 | 111.5 | 122.6 | 124.7 | 120.3 | 139.2 | 122.4 | 123.3 | 130.6 | 101.1 | 104.4 | 102.0 | 119.2 | 119.5 | 119.9 | 119.7 | 120.0 |
| 1996 | 108.9 | 120.6 | 122.4 | 118.4 | 136.8 | 120.5 | 121.4 | 128.1 | 98.5 | 101.4 | 99.7 | 117.4 | 117.6 | 116.9 | 117.8 | 118.1 |
| 1995 | 105.6 | 119.2 | 119.5 | 115.4 | 133.8 | 119.0 | 119.0 | 122.5 | 96.1 | 98.9 | 96.8 | 116.0 | 116.5 | 116.9 | 116.3 | 116.5 |
| 1990 | 93.2 | 107.0 | 104.9 | 105.6 | 121.8 | 106.4 | 105.4 | 111.4 | 86.9 | 88.8 | 88.8 | 96.3 | 95.9 | 96.6 | 95.9 | 96.5 |
| 1985 | 81.8 | 94.8 | 94.2 | 94.2 | 106.2 | 93.2 | 93.7 | 97.0 | 79.6 | 81.0 | 80.4 | 86.1 | 86.2 | 87.2 | 86.1 | 86.3 |
| 1980 | 60.7 | 68.7 | 71.3 | 68.1 | 75.2 | 71.1 | 71.2 | 71.9 | 60.7 | 60.9 | 59.5 | 61.5 | 60.7 | 61.9 | 60.7 | 61.4 |
| 1975 | 43.7 | 47.3 | 49.1 | 47.7 | 49.8 | 46.1 | 47.6 | 46.5 | 43.1 | 42.7 | 42.5 | 45.2 | 45.5 | 46.0 | 45.2 | 46.0 |
| 1970 | 27.8 | 31.0 | 32.1 | 30.7 | 31.6 | 31.3 | 31.8 | 31.8 | 27.6 | 26.1 | 27.3 | 29.2 | 28.2 | 29.6 | 28.2 | 29.3 |
| 1965 | 21.5 | 23.9 | 24.8 | 24.0 | 23.7 | 24.1 | 24.5 | 24.5 | 21.3 | 20.9 | 21.0 | 22.4 | 21.7 | 22.6 | 21.7 | 23.2 |
| 1960 | 19.5 | 21.7 | 22.5 | 21.7 | 21.5 | 21.9 | 22.3 | 22.2 | 19.3 | 19.0 | 19.1 | 20.0 | 19.8 | 20.0 | 19.8 | 20.0 |
| 1955 | 16.3 | 18.2 | 18.9 | 18.2 | 18.0 | 18.4 | 18.7 | 18.6 | 16.2 | 15.9 | 16.0 | 16.8 | 16.6 | 16.6 | 16.6 | 16.8 |
| 1950 | 13.5 | 15.0 | 15.6 | 15.0 | 14.9 | 15.2 | 15.4 | 15.4 | 13.4 | 13.2 | 13.2 | 13.9 | 13.7 | 13.8 | 13.7 | 13.9 |
| 1945 | 8.6 | 9.6 | 10.0 | 9.6 | 9.5 | 9.7 | 9.9 | 9.8 | 8.5 | 8.4 | 8.4 | 8.8 | 8.7 | 8.8 | 8.7 | 8.9 |
| 1940 | 6.6 | 7.4 | 7.7 | 7.4 | 7.3 | 7.5 | 7.6 | 7.6 | 6.6 | 6.5 | 6.5 | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 |

For customer support on your Square Foot Cost Data, call 877.694.8329.

# Historical Cost Indexes

| Year | National 30 City Average | Norwalk | Stamford | Waterbury | Wilmington | Washington | Fort Lauderdale | Jacksonville | Miami | Orlando | Tallahassee | Tampa | Albany | Atlanta | Columbus | Macon |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 233.6E | 233.8E | 226.5E | 214.4E | 200.7E | 180.5E | 175.1E | 182.4E | 180.4E | 169.0E | 187.5E | 170.2E | 180.9E | 173.8E | 171.6E |
| 2014 | 203.0 | 230.3 | 230.5 | 223.2 | 210.2 | 197.0 | 176.5 | 171.0 | 178.4 | 176.5 | 164.4 | 183.2 | 166.6 | 177.5 | 170.2 | 168.2 |
| 2013 | 196.9 | 223.1 | 224.2 | 217.3 | 203.6 | 191.7 | 173.2 | 168.4 | 175.8 | 174.8 | 160.8 | 180.2 | 163.2 | 173.3 | 166.7 | 164.9 |
| 2012 | 194.0 | 219.8 | 220.0 | 213.4 | 201.0 | 189.6 | 170.9 | 165.8 | 173.7 | 172.8 | 158.5 | 177.8 | 158.3 | 170.7 | 160.6 | 159.3 |
| 2011 | 185.7 | 211.0 | 211.2 | 204.6 | 193.3 | 182.3 | 164.4 | 159.4 | 167.0 | 166.1 | 151.7 | 171.4 | 151.8 | 164.0 | 154.3 | 152.7 |
| 2010 | 181.6 | 198.3 | 203.8 | 199.4 | 187.7 | 179.0 | 160.3 | 155.4 | 163.3 | 162.5 | 148.1 | 167.5 | 148.3 | 160.1 | 150.9 | 149.4 |
| 2009 | 182.5 | 199.8 | 204.3 | 198.4 | 188.9 | 181.4 | 160.7 | 152.0 | 165.2 | 163.9 | 145.1 | 165.1 | 152.0 | 164.5 | 155.6 | 153.5 |
| 2008 | 171.0 | 185.2 | 189.2 | 185.3 | 177.5 | 170.4 | 149.6 | 142.5 | 152.9 | 153.0 | 135.3 | 156.0 | 140.4 | 153.2 | 143.9 | 142.5 |
| 2007 | 165.0 | 178.6 | 183.3 | 179.1 | 173.4 | 163.1 | 145.6 | 139.0 | 148.9 | 148.1 | 131.7 | 152.0 | 135.8 | 148.0 | 140.1 | 138.1 |
| 2006 | 156.2 | 169.7 | 173.7 | 169.1 | 158.3 | 153.0 | 136.0 | 126.5 | 136.7 | 134.3 | 118.4 | 136.6 | 123.6 | 139.9 | 126.3 | 124.3 |
| 2005 | 146.7 | 160.9 | 164.1 | 160.5 | 149.6 | 142.7 | 126.0 | 119.2 | 127.1 | 126.0 | 110.7 | 127.7 | 115.7 | 131.7 | 118.9 | 116.1 |
| 2004 | 132.8 | 143.6 | 146.5 | 143.2 | 136.1 | 126.8 | 114.8 | 107.8 | 115.6 | 113.2 | 100.6 | 116.6 | 102.8 | 119.6 | 102.0 | 105.0 |
| 2003 | 129.7 | 140.6 | 145.1 | 140.8 | 133.0 | 124.6 | 109.0 | 105.6 | 110.5 | 107.8 | 98.0 | 103.5 | 100.5 | 115.8 | 99.1 | 102.7 |
| 2002 | 126.7 | 133.5 | 136.2 | 133.9 | 129.4 | 120.3 | 107.1 | 104.6 | 107.4 | 106.7 | 97.3 | 102.8 | 99.7 | 113.0 | 98.3 | 101.9 |
| 2001 | 122.2 | 128.2 | 131.5 | 128.8 | 124.8 | 115.9 | 104.3 | 100.8 | 104.6 | 103.8 | 94.8 | 100.3 | 96.4 | 109.1 | 95.5 | 99.0 |
| 2000 | 118.9 | 121.5 | 126.4 | 123.2 | 117.4 | 113.8 | 102.4 | 99.0 | 101.8 | 101.2 | 93.6 | 98.9 | 94.9 | 106.1 | 94.1 | 97.0 |
| 1999 | 116.6 | 120.0 | 122.0 | 121.2 | 116.6 | 111.5 | 101.4 | 98.0 | 100.8 | 100.1 | 92.5 | 97.9 | 93.5 | 102.9 | 92.8 | 95.8 |
| 1998 | 113.6 | 118.8 | 120.8 | 120.1 | 112.3 | 109.6 | 99.4 | 96.2 | 99.0 | 98.4 | 90.9 | 96.3 | 91.4 | 100.8 | 90.4 | 93.3 |
| 1997 | 111.5 | 118.9 | 120.9 | 120.2 | 110.7 | 106.4 | 98.6 | 95.4 | 98.2 | 97.2 | 89.9 | 95.5 | 89.9 | 98.5 | 88.7 | 91.6 |
| 1996 | 108.9 | 117.0 | 119.0 | 118.4 | 108.6 | 105.4 | 95.9 | 92.6 | 95.9 | 95.1 | 88.0 | 93.6 | 86.6 | 94.3 | 83.9 | 88.3 |
| 1995 | 105.6 | 115.5 | 119.9 | 117.9 | 106.1 | 102.3 | 94.0 | 90.9 | 93.7 | 93.5 | 86.5 | 92.2 | 85.0 | 92.0 | 82.6 | 86.8 |
| 1990 | 93.2 | 96.3 | 98.9 | 95.1 | 92.5 | 90.4 | 83.9 | 81.1 | 84.0 | 82.9 | 78.4 | 85.0 | 75.0 | 80.4 | 74.0 | 76.9 |
| 1985 | 81.8 | 85.3 | 86.8 | 85.6 | 81.1 | 78.8 | 76.7 | 73.4 | 78.3 | 73.9 | 70.6 | 77.3 | 66.9 | 70.3 | 66.1 | 68.1 |
| 1980 | 60.7 | 60.7 | 60.9 | 62.3 | 58.5 | 59.6 | 55.3 | 55.8 | 56.5 | 56.7 | 53.5 | 57.2 | 51.7 | 54.0 | 51.1 | 51.3 |
| 1975 | 44.7 | 44.7 | 45.0 | 46.3 | 42.9 | 43.7 | 42.1 | 40.3 | 43.2 | 41.5 | 38.1 | 41.3 | 37.5 | 38.4 | 36.2 | 36.5 |
| 1970 | 27.8 | 28.1 | 28.2 | 28.9 | 27.0 | 26.3 | 25.7 | 22.8 | 27.0 | 26.2 | 24.5 | 24.2 | 23.8 | 25.2 | 22.8 | 23.4 |
| 1965 | 21.5 | 21.6 | 21.7 | 22.2 | 20.9 | 21.8 | 19.8 | 17.4 | 19.3 | 20.2 | 18.2 | 18.6 | 18.3 | 19.8 | 18.1 | 18.0 |
| 1960 | 19.5 | 19.7 | 19.7 | 20.2 | 18.9 | 19.4 | 18.0 | 15.8 | 17.6 | 18.3 | 17.2 | 16.9 | 16.7 | 17.1 | 16.0 | 16.4 |
| 1955 | 16.3 | 16.5 | 16.5 | 17.0 | 15.9 | 16.3 | 15.1 | 13.2 | 14.7 | 15.4 | 14.4 | 14.1 | 14.0 | 14.4 | 13.4 | 13.7 |
| 1950 | 13.5 | 13.6 | 13.7 | 14.0 | 13.1 | 13.4 | 12.5 | 11.0 | 12.2 | 12.7 | 11.9 | 11.7 | 11.5 | 11.9 | 11.0 | 11.3 |
| 1945 | 8.6 | 8.7 | 8.7 | 8.9 | 8.4 | 8.6 | 7.9 | 7.0 | 7.8 | 8.1 | 7.6 | 7.5 | 7.4 | 7.6 | 7.0 | 7.2 |
| 1940 | 6.6 | 6.7 | 6.7 | 6.9 | 6.4 | 6.6 | 6.1 | 5.4 | 6.0 | 6.2 | 5.8 | 5.7 | 5.7 | 5.8 | 5.5 | 5.6 |

| Year | National 30 City Average | Savannah | Honolulu | Boise | Pocatello | Chicago | Decatur | Joliet | Peoria | Rockford | Springfield | Anderson | Evansville | Fort Wayne | Gary | Indianapolis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 170.7E | 247.9E | 187.6E | 187.7E | 242.4E | 210.3E | 240.6E | 215.9E | 228.7E | 212.8E | 188.7E | 191.7E | 185.2E | 214.3E | 192.1E |
| 2014 | 203.0 | 167.2 | 239.7 | 184.1 | 184.4 | 238.1 | 206.0 | 236.8 | 212.5 | 224.4 | 208.2 | 184.5 | 188.1 | 180.8 | 210.1 | 188.4 |
| 2013 | 196.9 | 163.5 | 231.5 | 179.6 | 179.9 | 231.1 | 200.8 | 228.7 | 207.2 | 217.2 | 203.2 | 177.8 | 182.5 | 175.9 | 203.6 | 182.7 |
| 2012 | 194.0 | 158.9 | 227.9 | 170.4 | 171.5 | 226.2 | 195.7 | 222.7 | 199.7 | 211.8 | 197.2 | 175.2 | 177.8 | 171.8 | 197.9 | 180.6 |
| 2011 | 185.7 | 151.7 | 219.0 | 162.8 | 163.6 | 217.6 | 187.9 | 216.8 | 193.4 | 205.8 | 189.4 | 168.4 | 169.7 | 165.0 | 191.0 | 173.0 |
| 2010 | 181.6 | 147.9 | 214.6 | 161.7 | 162.4 | 210.6 | 181.2 | 208.3 | 186.2 | 197.6 | 182.2 | 162.8 | 165.9 | 160.0 | 183.7 | 168.1 |
| 2009 | 182.5 | 152.8 | 218.6 | 162.6 | 163.4 | 209.0 | 182.2 | 205.9 | 186.2 | 196.5 | 184.0 | 164.9 | 166.9 | 163.0 | 185.2 | 170.3 |
| 2008 | 171.0 | 141.1 | 205.5 | 153.2 | 152.8 | 195.7 | 168.7 | 185.5 | 172.2 | 180.2 | 168.5 | 152.4 | 155.8 | 151.0 | 169.0 | 159.2 |
| 2007 | 165.0 | 136.9 | 200.4 | 148.0 | 148.1 | 186.5 | 160.5 | 177.7 | 166.0 | 175.0 | 159.2 | 149.0 | 152.6 | 147.7 | 165.4 | 154.1 |
| 2006 | 156.2 | 124.0 | 191.9 | 141.6 | 141.2 | 177.8 | 153.8 | 168.7 | 155.2 | 163.3 | 152.8 | 139.8 | 144.4 | 139.1 | 154.5 | 144.6 |
| 2005 | 146.7 | 116.9 | 181.2 | 133.8 | 132.5 | 164.4 | 145.0 | 158.3 | 146.5 | 151.2 | 145.4 | 131.4 | 136.2 | 131.0 | 146.4 | 137.4 |
| 2004 | 132.8 | 105.6 | 161.2 | 122.0 | 120.5 | 149.3 | 129.3 | 145.1 | 133.9 | 138.1 | 130.3 | 120.9 | 123.5 | 120.1 | 132.2 | 125.0 |
| 2003 | 129.7 | 103.0 | 159.4 | 120.2 | 118.7 | 146.2 | 127.4 | 143.5 | 132.4 | 137.3 | 128.4 | 119.7 | 121.4 | 118.2 | 131.4 | 122.5 |
| 2002 | 126.7 | 102.0 | 157.2 | 118.3 | 117.1 | 141.2 | 123.8 | 138.5 | 129.6 | 132.9 | 125.3 | 117.5 | 119.0 | 116.4 | 129.1 | 120.5 |
| 2001 | 122.2 | 99.0 | 150.0 | 114.3 | 113.4 | 135.8 | 120.1 | 133.7 | 124.3 | 127.8 | 119.8 | 113.4 | 115.6 | 112.1 | 123.4 | 116.4 |
| 2000 | 118.9 | 97.5 | 144.8 | 112.9 | 112.1 | 131.2 | 115.1 | 124.6 | 119.0 | 122.2 | 116.2 | 109.8 | 111.5 | 108.4 | 117.8 | 113.2 |
| 1999 | 116.6 | 96.0 | 143.0 | 110.2 | 109.6 | 129.6 | 113.0 | 122.6 | 116.4 | 120.7 | 113.8 | 107.1 | 109.3 | 106.8 | 112.8 | 110.6 |
| 1998 | 113.6 | 93.7 | 140.4 | 107.4 | 107.0 | 125.2 | 110.1 | 119.8 | 113.8 | 115.5 | 111.1 | 105.0 | 107.2 | 104.5 | 111.1 | 108.0 |
| 1997 | 111.5 | 92.0 | 139.8 | 104.6 | 104.7 | 121.3 | 107.8 | 117.5 | 111.5 | 113.1 | 108.9 | 101.9 | 104.4 | 101.8 | 110.3 | 105.2 |
| 1996 | 108.9 | 88.6 | 134.5 | 102.2 | 102.1 | 118.8 | 106.6 | 116.2 | 109.3 | 111.5 | 106.5 | 100.0 | 102.1 | 99.9 | 107.5 | 102.7 |
| 1995 | 105.6 | 87.4 | 130.3 | 99.5 | 98.2 | 114.2 | 98.5 | 110.5 | 102.3 | 103.6 | 98.1 | 96.4 | 97.2 | 95.0 | 100.7 | 100.1 |
| 1990 | 93.2 | 77.9 | 104.7 | 88.2 | 88.1 | 98.4 | 90.9 | 98.4 | 93.7 | 94.0 | 90.1 | 84.6 | 89.3 | 83.4 | 88.4 | 87.1 |
| 1985 | 81.8 | 68.9 | 94.7 | 78.0 | 78.0 | 82.4 | 81.9 | 83.4 | 83.7 | 83.0 | 81.5 | 75.2 | 79.8 | 75.0 | 77.8 | 77.1 |
| 1980 | 60.7 | 52.2 | 68.9 | 60.3 | 59.5 | 62.8 | 62.3 | 63.4 | 64.5 | 61.6 | 61.1 | 56.5 | 59.0 | 56.7 | 59.8 | 57.9 |
| 1975 | 43.7 | 36.9 | 44.6 | 40.8 | 40.5 | 45.7 | 43.1 | 44.5 | 44.7 | 42.7 | 42.4 | 39.5 | 41.7 | 39.9 | 41.9 | 40.6 |
| 1970 | 27.8 | 21.0 | 30.4 | 26.7 | 26.6 | 29.1 | 28.0 | 28.6 | 29.0 | 27.5 | 27.6 | 25.4 | 26.4 | 25.5 | 27.1 | 26.2 |
| 1965 | 21.5 | 16.4 | 21.8 | 20.6 | 20.5 | 22.7 | 21.5 | 22.1 | 22.4 | 21.2 | 21.3 | 19.5 | 20.4 | 19.7 | 20.8 | 20.7 |
| 1960 | 19.5 | 14.9 | 19.8 | 18.7 | 18.6 | 20.2 | 19.6 | 20.0 | 20.3 | 19.2 | 19.3 | 17.7 | 18.7 | 17.9 | 18.9 | 18.4 |
| 1955 | 16.3 | 12.5 | 16.6 | 15.7 | 15.6 | 16.9 | 16.4 | 16.8 | 17.0 | 16.1 | 16.0 | 14.9 | 15.7 | 15.0 | 15.9 | 15.5 |
| 1950 | 13.5 | 10.3 | 13.7 | 13.0 | 12.9 | 14.0 | 13.6 | 13.9 | 14.0 | 13.3 | 13.4 | 12.3 | 12.9 | 12.4 | 13.1 | 12.8 |
| 1945 | 8.6 | 6.6 | 8.8 | 8.3 | 8.2 | 8.9 | 8.6 | 8.9 | 9.0 | 8.5 | 8.6 | 7.8 | 8.3 | 7.9 | 8.4 | 8.1 |
| 1940 | 6.6 | 5.1 | 6.8 | 6.4 | 6.4 | 6.9 | 6.7 | 6.8 | 6.9 | 6.5 | 6.6 | 6.0 | 6.4 | 6.1 | 6.5 | 6.3 |

For customer support on your Square Foot Cost Data, call 877.694.8329.

527

# Historical Cost Indexes

| Year | National 30 City Average | Indiana Muncie | Indiana South Bend | Indiana Terre Haute | Iowa Cedar Rapids | Iowa Davenport | Iowa Des Moines | Iowa Sioux City | Iowa Waterloo | Kansas Topeka | Kansas Wichita | Kentucky Lexington | Kentucky Louisville | Louisiana Baton Rouge | Louisiana Lake Charles | Louisiana New Orleans |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 188.3E | 190.5E | 192.2E | 191.7E | 199.4E | 194.1E | 181.8E | 180.9E | 175.7E | 177.1E | 186.2E | 187.8E | 173.2E | 173.1E | 181.0E |
| 2014 | 203.0 | 185.0 | 185.5 | 189.2 | 188.3 | 195.9 | 188.5 | 178.9 | 177.4 | 173.6 | 173.7 | 183.7 | 186.1 | 171.3 | 170.9 | 175.5 |
| 2013 | 196.9 | 179.3 | 179.3 | 182.6 | 183.4 | 190.8 | 181.8 | 173.2 | 171.3 | 168.8 | 167.3 | 179.1 | 182.4 | 166.3 | 166.2 | 173.1 |
| 2012 | 194.0 | 175.8 | 174.3 | 178.9 | 180.3 | 184.6 | 179.2 | 168.8 | 169.2 | 162.3 | 161.4 | 174.8 | 177.5 | 164.4 | 163.8 | 171.7 |
| 2011 | 185.7 | 169.2 | 168.1 | 171.3 | 173.8 | 178.1 | 172.7 | 162.3 | 162.8 | 156.3 | 155.3 | 167.8 | 170.8 | 156.9 | 156.5 | 162.1 |
| 2010 | 181.6 | 163.1 | 163.5 | 167.8 | 170.4 | 175.6 | 170.2 | 159.0 | 160.2 | 152.8 | 151.3 | 158.7 | 166.9 | 153.7 | 153.4 | 160.3 |
| 2009 | 182.5 | 164.5 | 167.1 | 168.0 | 165.9 | 172.0 | 162.1 | 156.3 | 147.6 | 154.5 | 152.4 | 160.7 | 167.5 | 156.9 | 154.4 | 161.9 |
| 2008 | 171.0 | 153.0 | 153.1 | 155.9 | 157.3 | 163.4 | 152.4 | 147.8 | 139.2 | 144.9 | 143.1 | 152.0 | 156.8 | 144.0 | 141.5 | 149.3 |
| 2007 | 165.0 | 149.7 | 149.5 | 152.7 | 152.4 | 157.6 | 148.9 | 144.0 | 135.0 | 141.0 | 138.7 | 147.6 | 150.9 | 139.4 | 138.0 | 145.2 |
| 2006 | 156.2 | 141.2 | 141.3 | 144.0 | 145.8 | 151.1 | 142.9 | 137.3 | 128.4 | 125.9 | 125.6 | 129.0 | 143.0 | 129.4 | 129.8 | 135.8 |
| 2005 | 146.7 | 131.0 | 133.8 | 135.2 | 135.7 | 142.1 | 133.5 | 129.4 | 120.0 | 112.6 | 113.4 | 121.5 | 135.1 | 105.6 | 109.0 | 115.3 |
| 2004 | 132.8 | 120.0 | 120.6 | 123.0 | 122.7 | 128.6 | 121.6 | 116.2 | 108.3 | 109.4 | 111.3 | 110.1 | 120.3 | 103.3 | 106.1 | 112.4 |
| 2003 | 126.9 | 118.7 | 119.2 | 121.7 | 120.9 | 126.4 | 120.2 | 114.6 | 105.9 | 107.8 | 109.6 | 108.7 | 118.7 | 102.5 | 105.0 | 110.6 |
| 2002 | 126.7 | 116.7 | 117.1 | 119.9 | 116.0 | 122.1 | 116.7 | 111.4 | 103.7 | 105.2 | 106.9 | 106.4 | 116.4 | 99.4 | 101.3 | 104.6 |
| 2001 | 122.2 | 112.8 | 111.6 | 115.5 | 112.5 | 117.5 | 113.2 | 107.7 | 100.6 | 104.3 | 105.2 | 103.3 | 112.7 | 97.8 | 99.7 | 104.6 |
| 2000 | 118.9 | 109.1 | 106.9 | 110.8 | 108.8 | 112.6 | 108.9 | 99.0 | 98.1 | 101.0 | 101.1 | 101.4 | 109.3 | 97.8 | 99.7 | 104.6 |
| 1999 | 116.6 | 105.7 | 103.7 | 107.9 | 104.1 | 109.2 | 107.6 | 96.7 | 96.4 | 98.7 | 99.3 | 99.7 | 106.6 | 96.1 | 97.6 | 99.5 |
| 1998 | 113.6 | 103.6 | 102.3 | 106.0 | 102.5 | 106.8 | 103.8 | 95.1 | 94.8 | 97.4 | 97.4 | 97.4 | 101.5 | 94.7 | 96.1 | 97.7 |
| 1997 | 111.5 | 101.3 | 101.2 | 104.6 | 101.2 | 105.6 | 102.5 | 93.8 | 93.5 | 96.3 | 96.2 | 96.1 | 99.9 | 93.3 | 96.8 | 96.2 |
| 1996 | 108.9 | 99.4 | 99.1 | 102.1 | 99.1 | 102.0 | 99.1 | 90.9 | 90.7 | 93.6 | 93.8 | 94.4 | 98.3 | 91.5 | 94.9 | 94.3 |
| 1995 | 105.6 | 95.6 | 94.6 | 97.2 | 95.4 | 96.6 | 94.4 | 88.2 | 88.9 | 91.1 | 91.0 | 91.6 | 94.6 | 89.6 | 92.7 | 91.6 |
| 1990 | 93.2 | 83.9 | 85.1 | 89.1 | 87.1 | 86.5 | 86.9 | 80.4 | 80.3 | 83.2 | 82.6 | 82.8 | 82.6 | 82.0 | 84.1 | 84.5 |
| 1985 | 81.8 | 75.2 | 76.0 | 79.2 | 75.9 | 77.6 | 77.1 | 72.1 | 72.3 | 75.0 | 74.7 | 75.5 | 74.5 | 74.9 | 78.5 | 78.2 |
| 1980 | 60.7 | 56.1 | 58.3 | 59.7 | 62.7 | 59.6 | 61.8 | 59.3 | 57.7 | 58.9 | 59.3 | 59.3 | 59.8 | 59.1 | 60.0 | 57.2 |
| 1975 | 43.7 | 39.2 | 40.3 | 41.9 | 43.1 | 41.0 | 43.1 | 41.0 | 40.0 | 42.0 | 43.1 | 42.7 | 42.5 | 40.4 | 40.6 | 41.5 |
| 1970 | 27.8 | 25.3 | 26.2 | 27.0 | 28.2 | 26.9 | 27.6 | 26.6 | 25.9 | 27.0 | 25.5 | 25.9 | 25.9 | 25.0 | 26.7 | 27.2 |
| 1965 | 21.5 | 19.5 | 20.2 | 20.9 | 21.7 | 20.8 | 21.7 | 20.5 | 20.0 | 20.8 | 20.7 | 20.7 | 20.3 | 19.4 | 20.6 | 20.4 |
| 1960 | 19.5 | 17.8 | 18.3 | 18.9 | 19.7 | 18.8 | 19.5 | 18.6 | 18.2 | 18.9 | 17.8 | 18.8 | 18.4 | 17.6 | 18.7 | 18.5 |
| 1955 | 16.3 | 14.9 | 15.4 | 15.9 | 16.6 | 15.8 | 16.3 | 15.6 | 15.2 | 15.8 | 15.0 | 15.8 | 15.4 | 14.8 | 15.7 | 15.6 |
| 1950 | 13.5 | 12.3 | 12.7 | 13.1 | 13.7 | 13.1 | 13.5 | 12.9 | 12.6 | 13.1 | 12.4 | 13.0 | 12.8 | 12.2 | 13.0 | 12.8 |
| 1945 | 8.6 | 7.8 | 8.1 | 8.4 | 8.7 | 8.3 | 8.6 | 8.2 | 8.0 | 8.3 | 7.9 | 8.3 | 8.1 | 7.8 | 8.3 | 8.2 |
| 1940 | 6.6 | 6.0 | 6.3 | 6.5 | 6.7 | 6.4 | 6.6 | 6.3 | 6.2 | 6.4 | 6.1 | 6.4 | 6.3 | 6.0 | 6.4 | 6.4 |

| Year | National 30 City Average | Louisiana Shreveport | Maine Lewiston | Maine Portland | Maryland Baltimore | Mass. Boston | Mass. Brockton | Mass. Fall River | Mass. Lawrence | Mass. Lowell | Mass. New Bedford | Mass. Pittsfield | Mass. Springfield | Mass. Worcester | Michigan Ann Arbor | Michigan Dearborn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 171.6E | 197.5E | 200.3E | 191.5E | 244.3E | 232.0E | 232.0E | 237.4E |  | 231.2E | 216.7E | 218.4E | 230.8E | 210.2E | 213.2E |
| 2014 | 203.0 | 167.7 | 192.4 | 195.4 | 187.6 | 239.1 | 229.1 | 229.3 | 234.8 | 233.9 | 228.5 | 213.3 | 214.8 | 227.3 | 206.1 | 208.4 |
| 2013 | 196.9 | 159.0 | 187.9 | 189.5 | 183.2 | 232.9 | 221.6 | 221.8 | 225.3 | 219.3 | 217.0 | 205.9 | 201.9 | 215.2 | 196.1 | 199.2 |
| 2012 | 194.0 | 153.2 | 180.7 | 182.4 | 180.8 | 229.3 | 217.2 | 217.2 | 221.6 | 210.1 | 205.2 | 191.2 | 194.5 | 206.6 | 186.7 | 189.4 |
| 2011 | 185.7 | 146.7 | 167.4 | 169.1 | 173.6 | 219.3 | 208.2 | 206.0 | 211.6 | 204.7 | 200.0 | 185.9 | 189.4 | 201.1 | 183.3 | 186.8 |
| 2010 | 181.6 | 145.1 | 162.1 | 163.7 | 168.3 | 214.3 | 202.7 | 202.7 | 204.9 | 204.7 | 200.0 | 184.7 | 184.9 | 194.9 | 179.2 | 186.9 |
| 2009 | 182.5 | 147.6 | 159.4 | 164.8 | 169.1 | 211.8 | 199.2 | 197.6 | 201.9 | 201.9 | 196.9 | 185.1 | 187.1 | 198.2 | 179.2 | 186.9 |
| 2008 | 171.0 | 135.9 | 149.1 | 150.9 | 157.7 | 198.6 | 186.4 | 185.1 | 188.7 | 189.1 | 184.5 | 171.3 | 173.7 | 184.5 | 169.6 | 176.4 |
| 2007 | 165.0 | 132.4 | 146.4 | 148.2 | 152.5 | 191.8 | 180.4 | 179.7 | 182.0 | 181.7 | 179.1 | 166.9 | 169.1 | 180.4 | 166.8 | 172.5 |
| 2006 | 156.2 | 125.2 | 140.2 | 139.8 | 144.9 | 180.4 | 171.6 | 170.4 | 172.3 | 173.5 | 170.4 | 157.3 | 159.7 | 171.6 | 161.1 | 165.5 |
| 2005 | 146.7 | 117.4 | 131.7 | 131.4 | 135.8 | 169.6 | 161.3 | 159.6 | 162.2 | 162.3 | 159.6 | 147.6 | 150.7 | 158.8 | 147.5 | 155.8 |
| 2004 | 132.8 | 105.7 | 119.8 | 119.4 | 121.4 | 154.1 | 144.4 | 143.6 | 146.4 | 146.7 | 143.6 | 131.9 | 136.5 | 143.2 | 135.9 | 142.1 |
| 2003 | 127.9 | 103.9 | 117.7 | 117.3 | 118.1 | 150.2 | 139.6 | 140.6 | 143.3 | 143.6 | 140.5 | 128.9 | 133.8 | 139.0 | 134.1 | 139.0 |
| 2002 | 126.7 | 102.1 | 117.5 | 117.1 | 115.6 | 145.6 | 136.0 | 135.0 | 136.9 | 137.3 | 134.9 | 124.7 | 128.3 | 134.9 | 131.4 | 134.3 |
| 2001 | 122.2 | 98.3 | 114.6 | 114.3 | 111.7 | 140.9 | 132.1 | 132.1 | 131.4 | 132.9 | 131.3 | 120.3 | 124.5 | 130.1 | 126.8 | 129.8 |
| 2000 | 118.9 | 96.2 | 105.7 | 105.4 | 107.7 | 138.9 | 129.4 | 128.4 | 129.7 | 130.3 | 128.3 | 116.7 | 121.0 | 127.3 | 124.3 | 125.8 |
| 1999 | 116.6 | 94.8 | 105.0 | 104.7 | 106.4 | 136.2 | 126.7 | 126.3 | 127.3 | 127.4 | 126.2 | 115.0 | 118.8 | 123.8 | 117.5 | 122.7 |
| 1998 | 113.6 | 92.0 | 102.8 | 102.5 | 104.1 | 132.8 | 125.0 | 124.7 | 125.0 | 125.3 | 124.6 | 114.2 | 117.1 | 122.6 | 116.0 | 119.7 |
| 1997 | 111.5 | 90.1 | 101.7 | 101.4 | 102.2 | 132.1 | 124.4 | 124.7 | 125.1 | 125.6 | 124.7 | 114.6 | 117.4 | 122.9 | 113.5 | 117.9 |
| 1996 | 108.9 | 88.5 | 99.5 | 99.2 | 98.6 | 128.7 | 121.6 | 122.2 | 121.7 | 122.1 | 122.2 | 113.0 | 115.0 | 120.2 | 112.9 | 116.2 |
| 1995 | 105.6 | 86.7 | 96.8 | 96.5 | 96.1 | 126.8 | 119.6 | 119.6 | 117.7 | 120.5 | 117.2 | 110.7 | 112.7 | 114.8 | 106.1 | 110.5 |
| 1990 | 93.2 | 80.3 | 88.5 | 88.6 | 85.6 | 110.9 | 103.7 | 102.9 | 105.2 | 102.8 | 102.6 | 98.7 | 101.4 | 103.2 | 93.2 | 96.5 |
| 1985 | 81.8 | 73.6 | 76.7 | 77.0 | 72.7 | 92.8 | 88.8 | 88.7 | 89.4 | 88.2 | 88.6 | 85.0 | 85.6 | 86.7 | 80.1 | 82.7 |
| 1980 | 60.7 | 57.3 | 57.3 | 58.5 | 53.6 | 64.0 | 63.7 | 64.1 | 63.4 | 62.7 | 63.1 | 61.8 | 62.0 | 62.3 | 62.9 | 64.0 |
| 1975 | 43.7 | 40.5 | 41.9 | 42.1 | 39.8 | 46.6 | 45.8 | 45.7 | 46.2 | 45.7 | 46.1 | 45.5 | 45.8 | 46.0 | 44.1 | 44.9 |
| 1970 | 27.8 | 26.4 | 26.5 | 25.8 | 25.1 | 29.2 | 29.1 | 29.2 | 29.2 | 29.1 | 29.0 | 28.6 | 28.5 | 28.7 | 28.5 | 28.9 |
| 1965 | 21.5 | 20.3 | 20.4 | 19.4 | 20.2 | 23.0 | 22.5 | 22.5 | 22.5 | 22.2 | 22.4 | 22.0 | 22.4 | 22.1 | 22.0 | 22.3 |
| 1960 | 19.5 | 18.6 | 18.6 | 17.6 | 17.5 | 20.5 | 20.4 | 20.4 | 20.4 | 20.2 | 20.3 | 20.0 | 20.1 | 20.1 | 20.0 | 20.2 |
| 1955 | 16.3 | 15.5 | 15.6 | 14.7 | 14.7 | 17.2 | 17.1 | 17.1 | 17.1 | 16.9 | 17.1 | 16.8 | 16.9 | 16.8 | 16.7 | 16.9 |
| 1950 | 13.5 | 12.8 | 12.9 | 12.2 | 12.1 | 14.2 | 14.1 | 14.1 | 14.1 | 14.1 | 14.1 | 13.8 | 14.0 | 13.8 | 13.8 | 14.0 |
| 1945 | 8.6 | 8.1 | 8.2 | 7.8 | 7.7 | 9.1 | 9.0 | 9.0 | 9.0 | 8.9 | 9.0 | 8.9 | 8.9 | 8.9 | 8.8 | 8.9 |
| 1940 | 6.6 | 6.3 | 6.4 | 6.0 | 6.0 | 6.9 | 6.9 | 6.9 | 7.0 | 7.0 | 6.9 | 6.8 | 6.9 | 6.8 | 6.8 | 6.9 |

**For customer support on your Square Foot Cost Data, call 1.800.334.3509.**

| Year | National 30 City Average | Michigan | | | | | | | Minnesota | | | Mississippi | | Missouri | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Detroit | Flint | Grand Rapids | Kala-mazoo | Lansing | Sagi-naw | | Duluth | Minne-apolis | Roches-ter | Biloxi | Jackson | Kansas City | St. Joseph | St. Louis | Spring-field |
| Jan 2015 | 206.7E | 213.0E | 199.5E | 193.0E | 192.3E | 201.2E | 195.3E | | 215.0E | 225.4E | 210.9E | 168.2E | 173.6E | 213.7E | 201.7E | 212.4E | 194.0E |
| 2014 | 203.0 | 208.7 | 196.0 | 187.9 | 188.4 | 195.7 | 191.7 | | 211.1 | 220.7 | 207.5 | 164.6 | 169.8 | 210.8 | 199.3 | 208.6 | 189.5 |
| 2013 | 196.9 | 203.1 | 190.6 | 182.4 | 182.4 | 190.2 | 186.5 | | 205.1 | 216.3 | 201.4 | 160.9 | 164.3 | 204.7 | 193.1 | 202.4 | 181.6 |
| 2012 | 194.0 | 200.2 | 186.3 | 176.4 | 178.9 | 185.9 | 182.8 | | 203.1 | 214.7 | 199.7 | 157.6 | 160.5 | 200.8 | 189.0 | 198.0 | 177.7 |
| 2011 | 185.7 | 193.0 | 178.5 | 169.9 | 171.9 | 178.0 | 174.6 | | 195.7 | 208.1 | 193.8 | 154.1 | 154.3 | 191.1 | 178.8 | 190.6 | 168.3 |
| 2010 | 181.6 | 187.5 | 176.2 | 160.6 | 167.3 | 175.8 | 171.9 | | 193.1 | 203.8 | 188.9 | 148.0 | 151.0 | 186.1 | 174.2 | 185.9 | 164.3 |
| 2009 | 182.5 | 187.8 | 176.0 | 156.7 | 166.3 | 173.7 | 168.6 | | 191.8 | 203.1 | 188.0 | 152.8 | 156.6 | 185.6 | 172.3 | 187.2 | 163.7 |
| 2008 | 171.0 | 177.0 | 164.4 | 140.2 | 155.7 | 161.6 | 158.7 | | 177.4 | 190.6 | 175.0 | 141.8 | 147.1 | 175.5 | 164.2 | 176.2 | 152.9 |
| 2007 | 165.0 | 172.9 | 161.7 | 137.2 | 152.6 | 158.7 | 156.1 | | 174.2 | 184.5 | 171.4 | 137.7 | 131.2 | 169.0 | 157.8 | 170.6 | 145.3 |
| 2006 | 156.2 | 156.2 | 153.8 | 131.1 | 146.0 | 152.5 | 150.6 | | 166.2 | 173.9 | 161.9 | 123.3 | 117.1 | 162.0 | 152.4 | 159.3 | 139.4 |
| 2005 | 146.7 | 156.2 | 145.1 | 123.1 | 134.9 | 142.0 | 140.6 | | 157.3 | 164.6 | 152.8 | 116.0 | 109.9 | 151.3 | 143.1 | 149.4 | 131.7 |
| 2004 | 132.8 | 141.9 | 129.6 | 112.8 | 122.5 | 129.7 | 127.6 | | 139.1 | 150.1 | 137.0 | 105.3 | 99.3 | 135.1 | 126.9 | 135.5 | 116.3 |
| 2003 | 129.7 | 138.7 | 127.9 | 110.9 | 120.8 | 127.7 | 126.0 | | 136.7 | 146.5 | 134.5 | 101.4 | 96.7 | 131.9 | 124.8 | 133.3 | 113.9 |
| 2002 | 126.7 | 134.2 | 126.9 | 107.4 | 119.9 | 125.3 | 124.4 | | 131.9 | 139.5 | 130.0 | 101.0 | 96.3 | 128.4 | 122.7 | 129.6 | 112.5 |
| 2001 | 122.2 | 129.4 | 122.4 | 104.3 | 115.2 | 120.1 | 119.7 | | 131.4 | 136.1 | 124.9 | 98.7 | 93.9 | 121.8 | 114.7 | 125.5 | 106.7 |
| 2000 | 118.9 | 125.3 | 119.8 | 102.7 | 111.6 | 117.6 | 115.9 | | 124.1 | 131.1 | 120.1 | 97.2 | 92.9 | 118.2 | 111.9 | 122.4 | 104.3 |
| 1999 | 116.6 | 122.6 | 113.7 | 100.9 | 106.1 | 111.5 | 110.1 | | 120.3 | 126.5 | 117.1 | 95.7 | 91.8 | 114.9 | 106.1 | 119.8 | 101.1 |
| 1998 | 113.6 | 119.5 | 112.3 | 99.7 | 104.9 | 110.1 | 108.7 | | 117.7 | 124.6 | 115.5 | 92.1 | 89.5 | 108.2 | 104.2 | 115.9 | 98.9 |
| 1997 | 111.5 | 117.6 | 110.8 | 98.9 | 104.2 | 108.7 | 107.5 | | 115.9 | 121.9 | 114.1 | 90.9 | 88.3 | 106.4 | 102.4 | 113.2 | 97.3 |
| 1996 | 108.9 | 116.0 | 109.7 | 93.9 | 103.5 | 107.8 | 106.9 | | 115.0 | 120.4 | 113.5 | 87.1 | 85.4 | 103.2 | 99.9 | 110.1 | 94.6 |
| 1995 | 105.6 | 110.1 | 104.1 | 91.1 | 96.4 | 98.3 | 102.3 | | 100.3 | 111.9 | 102.5 | 84.2 | 83.5 | 99.7 | 96.1 | 106.3 | 89.5 |
| 1990 | 93.2 | 96.0 | 91.7 | 84.0 | 87.4 | 90.2 | 88.9 | | 94.3 | 100.5 | 95.6 | 76.4 | 75.6 | 89.5 | 86.8 | 94.0 | 82.6 |
| 1985 | 81.8 | 81.6 | 80.7 | 75.8 | 79.4 | 80.0 | 80.5 | | 85.2 | 87.9 | 86.5 | 69.4 | 68.5 | 78.2 | 77.3 | 80.8 | 73.2 |
| 1980 | 60.7 | 62.5 | 63.1 | 59.8 | 61.7 | 60.3 | 63.3 | | 63.4 | 64.1 | 64.8 | 54.3 | 54.3 | 59.1 | 60.4 | 59.7 | 56.7 |
| 1975 | 43.7 | 45.8 | 44.9 | 41.8 | 43.7 | 44.1 | 44.8 | | 45.2 | 46.0 | 45.3 | 37.9 | 37.7 | 42.7 | 45.4 | 44.8 | 41.1 |
| 1970 | 27.8 | 29.7 | 28.5 | 26.7 | 28.1 | 27.8 | 28.7 | | 28.9 | 29.5 | 28.9 | 24.4 | 21.3 | 25.3 | 28.3 | 28.4 | 26.0 |
| 1965 | 21.5 | 22.1 | 21.9 | 20.6 | 21.7 | 21.5 | 22.2 | | 22.3 | 23.4 | 22.3 | 18.8 | 16.4 | 20.6 | 21.8 | 21.8 | 20.0 |
| 1960 | 19.5 | 20.1 | 20.0 | 18.7 | 19.7 | 19.5 | 20.1 | | 20.3 | 20.5 | 20.2 | 17.1 | 14.9 | 19.0 | 19.8 | 19.5 | 18.2 |
| 1955 | 16.3 | 16.8 | 16.7 | 15.7 | 16.6 | 16.3 | 16.9 | | 17.0 | 17.2 | 17.0 | 14.3 | 12.5 | 16.0 | 16.6 | 16.3 | 15.2 |
| 1950 | 13.5 | 13.5 | 13.8 | 13.0 | 13.6 | 13.5 | 13.9 | | 14.0 | 14.2 | 14.0 | 11.8 | 10.3 | 13.2 | 13.7 | 13.5 | 12.6 |
| 1945 | 8.6 | 8.9 | 8.8 | 8.3 | 8.7 | 8.6 | 8.9 | | 8.9 | 9.0 | 8.9 | 7.6 | 6.6 | 8.4 | 8.8 | 8.6 | 8.0 |
| 1940 | 6.6 | 6.8 | 6.8 | 6.4 | 6.7 | 6.6 | 6.9 | | 6.9 | 7.0 | 6.9 | 5.8 | 5.1 | 6.5 | 6.7 | 6.7 | 6.2 |

| Year | National 30 City Average | Montana | | Nebraska | | Nevada | | New Hampshire | | New Jersey | | | | | NM | NY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Billings | Great Falls | Lincoln | Omaha | Las Vegas | Reno | Man-chester | Nashua | Camden | Jersey City | Newark | Pater-son | Trenton | Albu-querque | Albany |
| Jan 2015 | 206.7E | 189.3E | 190.2E | 184.8E | 187.7E | 215.7E | 200.3E | 202.9E | 201.9E | 228.6E | 229.5E | 233.8E | 231.4E | 230.6E | 181.7E | 209.4E |
| 2014 | 203.0 | 185.4 | 186.3 | 181.1 | 183.7 | 210.9 | 195.7 | 198.8 | 197.3 | 224.6 | 226.6 | 230.6 | 227.8 | 226.6 | 178.0 | 205.1 |
| 2013 | 196.9 | 180.5 | 181.1 | 175.5 | 180.6 | 206.8 | 190.4 | 193.8 | 192.5 | 217.7 | 219.3 | 223.6 | 221.2 | 218.7 | 173.6 | 195.3 |
| 2012 | 194.0 | 178.6 | 179.5 | 169.3 | 177.1 | 202.6 | 186.8 | 189.2 | 188.3 | 213.6 | 215.2 | 219.2 | 217.5 | 213.7 | 171.0 | 191.2 |
| 2011 | 185.7 | 168.8 | 170.8 | 162.8 | 169.6 | 195.7 | 179.8 | 176.8 | 176.1 | 205.5 | 207.0 | 210.3 | 209.2 | 206.4 | 163.3 | 180.9 |
| 2010 | 181.6 | 166.5 | 168.6 | 159.3 | 165.8 | 193.7 | 175.6 | 172.5 | 172.0 | 201.2 | 203.3 | 206.3 | 205.3 | 200.8 | 162.5 | 177.8 |
| 2009 | 182.5 | 165.3 | 166.0 | 161.7 | 165.0 | 191.5 | 176.5 | 174.0 | 173.5 | 196.8 | 200.5 | 203.6 | 202.0 | 198.6 | 163.0 | 178.1 |
| 2008 | 171.0 | 153.1 | 154.6 | 152.0 | 154.8 | 176.2 | 167.0 | 162.5 | 161.9 | 189.6 | 187.3 | 189.6 | 188.7 | 185.6 | 152.6 | 166.0 |
| 2007 | 165.0 | 147.7 | 147.8 | 147.7 | 150.3 | 166.7 | 161.4 | 159.3 | 158.7 | 179.3 | 183.3 | 183.2 | 184.6 | 181.7 | 146.7 | 159.4 |
| 2006 | 156.2 | 140.5 | 140.8 | 132.4 | 140.7 | 160.0 | 154.5 | 146.7 | 146.4 | 167.7 | 171.0 | 173.6 | 172.2 | 169.9 | 140.1 | 151.6 |
| 2005 | 146.7 | 131.9 | 132.4 | 124.1 | 132.8 | 149.5 | 145.4 | 136.8 | 136.5 | 159.0 | 162.4 | 163.0 | 163.0 | 161.5 | 130.4 | 142.2 |
| 2004 | 132.8 | 118.2 | 117.9 | 112.1 | 119.4 | 137.1 | 130.5 | 124.2 | 123.9 | 143.4 | 145.4 | 147.2 | 146.6 | 146.0 | 118.3 | 128.6 |
| 2003 | 129.7 | 115.8 | 115.8 | 110.2 | 117.3 | 133.8 | 128.3 | 122.4 | 122.2 | 142.0 | 144.3 | 145.7 | 145.0 | 143.0 | 116.4 | 126.8 |
| 2002 | 126.7 | 114.6 | 114.5 | 108.2 | 115.0 | 131.9 | 126.4 | 119.9 | 119.6 | 135.9 | 138.5 | 140.2 | 140.1 | 137.6 | 114.6 | 122.6 |
| 2001 | 122.2 | 117.5 | 117.7 | 101.3 | 111.6 | 127.8 | 122.5 | 116.2 | 116.2 | 133.4 | 136.7 | 136.9 | 136.8 | 136.0 | 111.4 | 119.2 |
| 2000 | 118.9 | 113.7 | 113.9 | 98.8 | 107.0 | 125.8 | 118.2 | 111.9 | 111.9 | 128.4 | 130.5 | 132.6 | 132.4 | 130.6 | 109.0 | 116.5 |
| 1999 | 116.6 | 112.1 | 112.7 | 96.6 | 104.8 | 121.9 | 114.4 | 109.6 | 109.6 | 125.3 | 128.8 | 131.6 | 129.6 | 129.6 | 106.7 | 114.6 |
| 1998 | 113.6 | 109.7 | 109.1 | 94.9 | 101.2 | 118.1 | 111.4 | 110.0 | 110.0 | 124.3 | 127.7 | 128.9 | 128.5 | 127.9 | 103.8 | 113.0 |
| 1997 | 111.5 | 107.4 | 107.6 | 93.3 | 99.5 | 114.6 | 109.8 | 108.6 | 108.6 | 121.9 | 125.1 | 126.4 | 126.4 | 125.2 | 100.8 | 110.0 |
| 1996 | 108.9 | 108.0 | 107.5 | 91.4 | 97.4 | 111.8 | 108.9 | 106.5 | 106.4 | 119.1 | 122.5 | 122.5 | 123.8 | 121.8 | 98.6 | 108.3 |
| 1995 | 105.6 | 104.7 | 104.9 | 85.6 | 93.4 | 108.5 | 105.0 | 100.9 | 100.8 | 107.0 | 112.2 | 111.9 | 112.1 | 111.2 | 96.3 | 103.6 |
| 1990 | 93.2 | 92.9 | 93.8 | 78.8 | 85.0 | 96.3 | 94.5 | 86.3 | 86.3 | 93.0 | 93.5 | 93.8 | 97.2 | 94.5 | 84.9 | 93.2 |
| 1985 | 81.8 | 83.9 | 84.3 | 71.5 | 77.5 | 87.6 | 85.0 | 78.1 | 78.1 | 81.3 | 83.3 | 83.5 | 84.5 | 82.8 | 76.7 | 79.5 |
| 1980 | 60.7 | 63.9 | 64.6 | 58.5 | 63.5 | 64.6 | 63.0 | 56.6 | 56.0 | 58.6 | 60.6 | 60.1 | 60.0 | 58.9 | 59.0 | 59.5 |
| 1975 | 43.7 | 43.1 | 43.8 | 40.9 | 42.8 | 42.8 | 41.9 | 41.3 | 40.8 | 42.3 | 43.4 | 44.2 | 43.9 | 43.8 | 40.3 | 43.9 |
| 1970 | 27.8 | 28.5 | 28.9 | 26.4 | 26.8 | 29.4 | 28.0 | 26.2 | 25.6 | 27.2 | 27.8 | 29.0 | 27.8 | 27.4 | 26.4 | 28.3 |
| 1965 | 21.5 | 22.0 | 22.3 | 20.3 | 20.6 | 22.4 | 21.6 | 20.6 | 19.7 | 20.9 | 21.4 | 23.8 | 21.4 | 21.3 | 20.6 | 22.3 |
| 1960 | 19.5 | 20.0 | 20.3 | 18.5 | 18.7 | 20.2 | 19.6 | 18.0 | 17.9 | 19.0 | 19.4 | 19.4 | 19.4 | 19.2 | 18.5 | 19.3 |
| 1955 | 16.3 | 16.7 | 17.0 | 15.5 | 15.7 | 16.9 | 16.4 | 15.1 | 15.0 | 16.0 | 16.3 | 16.3 | 16.3 | 16.1 | 15.6 | 16.2 |
| 1950 | 13.5 | 13.9 | 14.0 | 12.8 | 13.0 | 14.0 | 13.6 | 12.5 | 12.4 | 13.2 | 13.5 | 13.5 | 13.3 | 13.3 | 12.9 | 13.4 |
| 1945 | 8.6 | 8.8 | 9.0 | 8.1 | 8.3 | 8.9 | 8.7 | 8.0 | 7.9 | 8.4 | 8.6 | 8.6 | 8.6 | 8.5 | 8.2 | 8.5 |
| 1940 | 6.6 | 6.8 | 6.8 | 6.3 | 6.4 | 6.9 | 6.6 | 6.1 | 6.1 | 6.5 | 6.6 | 6.6 | 6.6 | 6.3 | 6.3 | 6.6 |

**For customer support on your Square Foot Cost Data, call 877.694.8329.**

# Historical Cost Indexes

| Year | National 30 City Average | New York Bing-hamton | Buffalo | New York | Rochester | Schenectady | Syracuse | Utica | Yonkers | North Carolina Charlotte | Durham | Greens-boro | Raleigh | Winston-Salem | N. Dakota Fargo | Ohio Akron |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 206.4E | 212.9E | 272.7E | 207.3E | 210.3E | 203.8E | 200.8E | 248.7E | 170.1E | 170.0E | 168.5E | 166.0E | 168.9E | 180.8E | 201.5E |
| 2014 | 203.0 | 202.4 | 207.8 | 267.7 | 202.2 | 204.2 | 198.8 | 196.4 | 245.6 | 165.5 | 165.2 | 163.9 | 161.6 | 164.3 | 177.1 | 199.2 |
| 2013 | 196.9 | 195.5 | 200.7 | 259.4 | 194.3 | 195.5 | 193.6 | 188.5 | 230.0 | 159.6 | 158.4 | 158.7 | 157.5 | 159.1 | 169.6 | 191.8 |
| 2012 | 194.0 | 192.9 | 198.1 | 256.3 | 191.2 | 191.4 | 189.6 | 185.2 | 227.1 | 156.4 | 155.6 | 156.3 | 155.4 | 157.2 | 167.3 | 187.7 |
| 2011 | 185.7 | 176.1 | 188.1 | 245.6 | 181.9 | 181.5 | 180.8 | 173.5 | 218.9 | 142.6 | 143.8 | 142.2 | 142.8 | 140.9 | 160.3 | 180.8 |
| 2010 | 181.6 | 173.8 | 184.0 | 241.4 | 179.6 | 179.0 | 176.7 | 170.5 | 217.1 | 140.5 | 141.6 | 140.0 | 140.6 | 138.8 | 156.2 | 174.5 |
| 2009 | 182.5 | 172.9 | 184.4 | 239.9 | 179.6 | 178.8 | 176.9 | 171.3 | 217.5 | 145.1 | 145.8 | 144.0 | 145.1 | 142.7 | 154.3 | 175.7 |
| 2008 | 171.0 | 160.7 | 173.9 | 226.8 | 168.0 | 167.2 | 165.9 | 161.6 | 202.1 | 135.8 | 136.6 | 134.6 | 135.3 | 133.8 | 145.0 | 165.4 |
| 2007 | 165.0 | 155.7 | 168.6 | 215.2 | 163.5 | 159.8 | 159.8 | 155.0 | 196.5 | 132.8 | 133.7 | 131.7 | 132.1 | 131.0 | 139.8 | 159.0 |
| 2006 | 156.2 | 147.5 | 159.2 | 204.5 | 155.2 | 151.1 | 150.9 | 146.4 | 186.0 | 125.1 | 124.6 | 123.8 | 124.2 | 123.0 | 133.2 | 152.8 |
| 2005 | 146.7 | 137.5 | 149.4 | 194.0 | 147.3 | 142.2 | 141.9 | 136.9 | 176.1 | 110.5 | 112.1 | 112.1 | 112.1 | 111.1 | 125.3 | 144.4 |
| 2004 | 132.8 | 123.5 | 136.1 | 177.7 | 132.0 | 128.4 | 127.3 | 124.4 | 161.8 | 98.9 | 100.0 | 100.1 | 100.3 | 99.4 | 113.0 | 131.9 |
| 2003 | 129.7 | 121.8 | 132.8 | 173.4 | 130.3 | 126.7 | 124.7 | 121.7 | 160.0 | 96.2 | 97.5 | 97.5 | 97.8 | 96.8 | 110.6 | 129.6 |
| 2002 | 126.7 | 119.0 | 128.5 | 170.1 | 127.1 | 123.0 | 121.8 | 118.4 | 154.8 | 94.8 | 96.1 | 96.1 | 96.3 | 95.5 | 106.3 | 127.2 |
| 2001 | 122.2 | 116.0 | 125.2 | 164.4 | 123.1 | 120.1 | 118.6 | 115.3 | 151.4 | 91.5 | 92.9 | 92.9 | 93.3 | 92.3 | 103.1 | 123.5 |
| 2000 | 118.9 | 112.4 | 122.3 | 159.2 | 120.0 | 117.5 | 115.1 | 112.4 | 144.8 | 90.3 | 91.6 | 91.6 | 91.9 | 91.0 | 97.9 | 117.8 |
| 1999 | 116.6 | 108.6 | 120.2 | 155.9 | 116.8 | 114.7 | 113.7 | 108.5 | 140.6 | 89.3 | 90.2 | 90.3 | 90.5 | 90.1 | 96.8 | 116.0 |
| 1998 | 113.6 | 109.0 | 119.1 | 154.4 | 117.2 | 114.2 | 113.6 | 108.6 | 141.4 | 88.2 | 89.1 | 89.2 | 89.4 | 89.0 | 95.2 | 113.1 |
| 1997 | 111.5 | 107.2 | 115.7 | 150.3 | 115.2 | 111.2 | 111.0 | 107.0 | 138.8 | 86.8 | 87.7 | 87.8 | 87.9 | 87.6 | 93.5 | 110.6 |
| 1996 | 108.9 | 105.5 | 114.0 | 148.0 | 113.3 | 109.5 | 108.2 | 105.2 | 137.2 | 85.0 | 85.9 | 86.0 | 86.1 | 85.8 | 91.7 | 107.9 |
| 1995 | 105.6 | 99.3 | 110.1 | 140.7 | 106.6 | 104.6 | 104.0 | 97.7 | 129.4 | 81.8 | 82.6 | 82.6 | 82.7 | 82.6 | 88.4 | 103.4 |
| 1990 | 93.2 | 87.0 | 94.1 | 118.1 | 94.6 | 93.9 | 91.0 | 85.6 | 111.4 | 74.8 | 75.4 | 75.5 | 75.5 | 75.3 | 81.3 | 94.6 |
| 1985 | 81.8 | 77.5 | 83.2 | 94.9 | 81.6 | 80.1 | 81.0 | 77.0 | 92.8 | 66.9 | 67.6 | 67.7 | 67.6 | 67.5 | 73.4 | 86.8 |
| 1980 | 60.7 | 58.0 | 60.6 | 66.0 | 60.5 | 60.3 | 61.6 | 58.5 | 65.9 | 51.1 | 52.2 | 52.5 | 51.7 | 50.8 | 57.4 | 62.3 |
| 1975 | 43.7 | 42.5 | 45.1 | 49.5 | 44.8 | 43.7 | 44.8 | 42.7 | 47.1 | 36.1 | 37.0 | 37.0 | 37.3 | 36.1 | 39.3 | 44.7 |
| 1970 | 27.8 | 27.0 | 28.9 | 32.8 | 29.2 | 27.8 | 28.5 | 26.9 | 30.0 | 20.9 | 23.7 | 23.6 | 23.4 | 23.0 | 25.8 | 28.3 |
| 1965 | 21.5 | 20.8 | 22.2 | 25.5 | 22.8 | 21.4 | 21.9 | 20.7 | 23.1 | 16.0 | 18.2 | 18.2 | 18.0 | 17.7 | 19.9 | 21.8 |
| 1960 | 19.5 | 18.9 | 19.9 | 21.5 | 19.7 | 19.5 | 19.9 | 18.8 | 21.0 | 14.4 | 16.6 | 16.6 | 16.4 | 16.1 | 18.1 | 19.9 |
| 1955 | 16.3 | 15.9 | 16.7 | 18.1 | 16.5 | 16.3 | 16.7 | 15.8 | 17.6 | 12.1 | 13.9 | 13.9 | 13.7 | 13.5 | 15.2 | 16.6 |
| 1950 | 13.5 | 13.1 | 13.8 | 14.9 | 13.6 | 13.5 | 13.8 | 13.0 | 14.5 | 10.0 | 11.5 | 11.5 | 11.4 | 11.2 | 12.5 | 13.7 |
| 1945 | 8.6 | 8.3 | 8.8 | 9.5 | 8.7 | 8.6 | 8.8 | 8.3 | 9.3 | 6.4 | 7.3 | 7.3 | 7.2 | 7.1 | 8.0 | 8.8 |
| 1940 | 6.6 | 6.4 | 6.8 | 7.4 | 6.7 | 6.7 | 6.7 | 6.4 | 7.2 | 4.9 | 5.6 | 5.6 | 5.6 | 5.5 | 6.2 | 6.8 |

| Year | National 30 City Average | Ohio Canton | Cincin-nati | Cleve-land | Colum-bus | Dayton | Lorain | Spring-field | Toledo | Youngs-town | Oklahoma Lawton | Oklahoma City | Tulsa | Oregon Eugene | Port-land | PA Allen-town |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 2015 | 206.7E | 193.0E | 190.9E | 206.0E | 195.4E | 190.5E | 199.2E | 190.7E | 203.6E | 196.0E | 174.1E | 176.3E | 170.0E | 204.6E | 205.9E | 212.1E |
| 2014 | 203.0 | 190.8 | 188.1 | 203.1 | 192.4 | 185.8 | 196.7 | 187.2 | 199.7 | 193.8 | 169.3 | 170.9 | 166.7 | 200.4 | 201.4 | 209.0 |
| 2013 | 196.9 | 183.9 | 181.9 | 195.5 | 187.1 | 180.7 | 187.6 | 181.5 | 193.5 | 186.5 | 162.7 | 165.5 | 161.7 | 194.7 | 195.6 | 203.2 |
| 2012 | 194.0 | 180.2 | 178.6 | 191.4 | 183.5 | 177.6 | 184.1 | 178.0 | 190.4 | 183.3 | 158.1 | 158.0 | 151.3 | 190.1 | 191.8 | 199.3 |
| 2011 | 185.7 | 172.1 | 171.3 | 184.0 | 175.7 | 168.4 | 176.8 | 168.4 | 180.1 | 176.5 | 151.7 | 151.6 | 144.8 | 184.9 | 186.6 | 192.2 |
| 2010 | 181.6 | 167.5 | 166.5 | 180.2 | 170.3 | 163.4 | 173.0 | 164.6 | 176.5 | 171.7 | 149.5 | 149.4 | 143.1 | 181.5 | 182.9 | 187.9 |
| 2009 | 182.5 | 168.4 | 168.1 | 181.6 | 171.2 | 165.3 | 174.0 | 166.0 | 178.5 | 172.8 | 152.5 | 153.3 | 146.8 | 181.3 | 183.6 | 188.3 |
| 2008 | 171.0 | 158.4 | 159.0 | 170.6 | 160.2 | 157.5 | 163.9 | 157.5 | 168.2 | 161.5 | 141.3 | 140.6 | 136.2 | 172.3 | 174.7 | 175.7 |
| 2007 | 165.0 | 153.2 | 152.4 | 164.9 | 155.1 | 149.4 | 158.1 | 150.3 | 161.6 | 156.7 | 136.2 | 135.6 | 132.5 | 168.5 | 169.5 | 169.4 |
| 2006 | 156.2 | 147.0 | 144.9 | 156.9 | 146.9 | 142.9 | 151.8 | 143.4 | 154.5 | 150.3 | 129.5 | 129.5 | 125.7 | 160.5 | 161.7 | 160.1 |
| 2005 | 146.7 | 137.7 | 136.8 | 147.9 | 138.0 | 134.5 | 143.3 | 134.8 | 144.5 | 145.5 | 121.6 | 121.6 | 117.8 | 150.9 | 152.2 | 150.2 |
| 2004 | 132.8 | 125.6 | 124.3 | 135.6 | 126.2 | 121.1 | 131.5 | 122.0 | 132.8 | 129.3 | 109.3 | 109.4 | 105.0 | 136.8 | 137.8 | 133.9 |
| 2003 | 129.7 | 123.7 | 121.3 | 132.7 | 123.7 | 119.4 | 126.1 | 120.0 | 130.4 | 126.2 | 107.5 | 107.8 | 105.0 | 134.2 | 135.9 | 130.3 |
| 2002 | 126.7 | 120.9 | 119.2 | 130.0 | 120.9 | 117.5 | 124.3 | 118.0 | 128.4 | 123.6 | 106.3 | 106.0 | 104.1 | 132.2 | 133.9 | 128.1 |
| 2001 | 122.2 | 117.7 | 115.9 | 125.9 | 117.1 | 114.0 | 120.4 | 114.7 | 123.8 | 119.9 | 102.0 | 102.1 | 99.7 | 129.8 | 131.2 | 123.5 |
| 2000 | 118.9 | 112.7 | 110.1 | 121.3 | 112.5 | 109.0 | 115.0 | 109.2 | 115.7 | 114.1 | 98.7 | 98.9 | 97.5 | 126.3 | 127.4 | 119.9 |
| 1999 | 116.6 | 110.6 | 107.9 | 118.7 | 109.5 | 107.1 | 112.0 | 106.4 | 113.6 | 111.9 | 97.5 | 97.4 | 96.2 | 120.9 | 124.3 | 117.8 |
| 1998 | 113.6 | 108.5 | 105.0 | 114.8 | 106.8 | 104.5 | 109.4 | 104.1 | 111.2 | 109.0 | 94.3 | 94.5 | 94.5 | 120.0 | 122.2 | 115.7 |
| 1997 | 111.5 | 106.4 | 102.9 | 112.9 | 104.7 | 102.6 | 107.4 | 102.2 | 108.5 | 107.2 | 92.9 | 93.2 | 93.0 | 118.1 | 119.6 | 113.9 |
| 1996 | 108.9 | 103.2 | 100.2 | 110.1 | 101.1 | 98.8 | 103.8 | 98.4 | 105.1 | 104.1 | 90.9 | 91.3 | 91.2 | 114.4 | 116.1 | 112.0 |
| 1995 | 105.6 | 98.8 | 97.1 | 106.4 | 99.1 | 94.6 | 97.1 | 92.0 | 100.6 | 100.1 | 85.3 | 88.0 | 89.0 | 112.2 | 114.3 | 108.3 |
| 1990 | 93.2 | 92.1 | 86.7 | 95.1 | 88.1 | 85.9 | 89.4 | 83.4 | 92.9 | 91.8 | 77.1 | 79.9 | 80.0 | 98.0 | 99.4 | 95.0 |
| 1985 | 81.8 | 83.7 | 78.2 | 86.2 | 77.7 | 76.3 | 80.7 | 74.3 | 84.7 | 82.7 | 71.2 | 73.9 | 73.8 | 88.7 | 90.1 | 81.9 |
| 1980 | 60.7 | 60.6 | 59.8 | 61.0 | 58.6 | 56.6 | 60.8 | 56.2 | 64.0 | 61.5 | 52.2 | 55.5 | 57.2 | 68.9 | 68.4 | 58.7 |
| 1975 | 43.7 | 44.0 | 43.7 | 44.6 | 42.2 | 40.5 | 42.7 | 40.0 | 44.9 | 44.5 | 38.6 | 38.6 | 39.2 | 44.6 | 44.9 | 42.3 |
| 1970 | 27.8 | 28.2 | 28.2 | 29.6 | 26.7 | 27.0 | 27.5 | 25.4 | 29.1 | 29.6 | 24.1 | 23.4 | 24.1 | 30.4 | 30.0 | 27.3 |
| 1965 | 21.5 | 21.5 | 20.7 | 21.1 | 20.2 | 20.0 | 21.1 | 19.6 | 21.3 | 21.0 | 18.5 | 17.8 | 20.6 | 23.4 | 22.6 | 21.0 |
| 1960 | 19.5 | 19.3 | 19.3 | 19.6 | 18.7 | 18.1 | 19.2 | 17.8 | 19.4 | 19.1 | 16.9 | 16.1 | 18.1 | 21.2 | 21.1 | 19.1 |
| 1955 | 16.3 | 16.3 | 16.2 | 16.5 | 15.7 | 15.2 | 16.1 | 14.9 | 16.2 | 16.0 | 14.1 | 13.5 | 15.1 | 17.8 | 17.7 | 16.0 |
| 1950 | 13.5 | 13.5 | 13.3 | 13.6 | 13.0 | 12.5 | 13.3 | 12.3 | 13.4 | 13.2 | 11.7 | 11.2 | 12.5 | 14.7 | 14.6 | 13.2 |
| 1945 | 8.6 | 8.6 | 8.5 | 8.7 | 8.3 | 8.0 | 8.5 | 7.8 | 8.6 | 8.4 | 7.4 | 7.1 | 8.0 | 9.4 | 9.3 | 8.4 |
| 1940 | 6.6 | 6.6 | 6.7 | 6.7 | 6.4 | 6.2 | 6.5 | 6.1 | 6.6 | 6.5 | 5.7 | 5.5 | 6.1 | 7.2 | 7.2 | 6.7 |

**For customer support on your Square Foot Cost Data, call 877.694.8329.**

| Year | National 30 City Average | Pennsylvania | | | | | | RI | South Carolina | | South Dakota | | Tennessee | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Erie | Harris-burg | Phila-delphia | Pitts-burgh | Reading | Scranton | Provi-dence | Charles-ton | Colum-bia | Rapid City | Sioux Falls | Chatta-nooga | Knox-ville | Memphis | Nash-ville |
| Jan 2015 | 206.7E | 196.6E | 202.7E | 236.8E | 210.9E | 205.4E | 204.5E | 223.3E | 175.4E | 166.8E | 170.8E | 168.7E | 176.3E | 173.1E | 179.8E | 181.7E |
| 2014 | 203.0 | 191.4 | 200.3 | 232.1 | 207.1 | 201.4 | 201.4 | 220.3 | 171.0 | 162.5 | 168.6 | 166.8 | 174.1 | 170.9 | 176.5 | 178.2 |
| 2013 | 196.9 | 187.2 | 192.5 | 223.6 | 201.4 | 196.1 | 196.0 | 213.4 | 166.3 | 157.9 | 159.6 | 161.2 | 167.4 | 159.3 | 169.3 | 172.8 |
| 2012 | 194.0 | 182.0 | 187.9 | 221.8 | 196.8 | 190.8 | 191.5 | 209.3 | 155.3 | 148.1 | 156.7 | 158.8 | 163.8 | 155.8 | 166.3 | 167.5 |
| 2011 | 185.7 | 176.0 | 180.9 | 212.8 | 187.7 | 184.3 | 185.3 | 196.8 | 149.4 | 142.3 | 149.5 | 151.3 | 157.3 | 149.3 | 158.4 | 160.7 |
| 2010 | 181.6 | 171.0 | 175.2 | 209.3 | 182.3 | 179.8 | 180.8 | 192.8 | 147.4 | 140.2 | 147.3 | 149.0 | 152.4 | 144.7 | 154.2 | 156.7 |
| 2009 | 182.5 | 171.9 | 176.5 | 209.5 | 181.7 | 180.7 | 181.3 | 192.9 | 150.8 | 144.3 | 148.2 | 151.1 | 155.7 | 148.0 | 157.2 | 159.8 |
| 2008 | 171.0 | 161.0 | 165.7 | 196.2 | 169.2 | 169.3 | 167.9 | 178.2 | 142.1 | 134.8 | 138.4 | 141.3 | 136.7 | 133.4 | 146.0 | 147.5 |
| 2007 | 165.0 | 156.0 | 159.4 | 188.4 | 163.2 | 164.9 | 163.1 | 174.4 | 139.3 | 131.7 | 129.5 | 133.0 | 133.7 | 130.6 | 143.1 | 144.4 |
| 2006 | 148.7 | 156.0 | 150.7 | 177.8 | 155.5 | 155.0 | 153.9 | 163.6 | 122.4 | 118.7 | 122.8 | 126.6 | 127.0 | 123.9 | 136.5 | 135.5 |
| 2005 | 146.7 | 140.6 | 141.5 | 166.4 | 146.6 | 145.5 | 142.9 | 155.6 | 110.2 | 109.6 | 115.2 | 118.5 | 116.0 | 115.1 | 128.6 | 127.9 |
| 2004 | 132.8 | 127.0 | 126.2 | 148.4 | 133.1 | 128.7 | 129.0 | 138.8 | 98.9 | 98.4 | 103.9 | 107.3 | 105.0 | 104.5 | 115.6 | 115.8 |
| 2003 | 129.7 | 124.5 | 123.8 | 145.5 | 130.5 | 126.3 | 126.0 | 135.9 | 96.1 | 95.7 | 101.3 | 104.0 | 102.8 | 102.3 | 111.1 | 110.9 |
| 2002 | 126.7 | 122.1 | 121.1 | 142.0 | 127.8 | 123.4 | 124.2 | 131.1 | 94.8 | 93.9 | 100.2 | 103.2 | 102.2 | 101.2 | 107.6 | 109.2 |
| 2001 | 122.2 | 118.9 | 118.4 | 136.9 | 124.1 | 120.4 | 121.1 | 127.8 | 92.1 | 91.3 | 96.8 | 99.7 | 98.2 | 96.5 | 102.6 | 104.3 |
| 2000 | 118.9 | 114.6 | 114.0 | 132.1 | 120.9 | 115.9 | 117.7 | 122.8 | 89.9 | 89.1 | 94.2 | 98.0 | 96.9 | 95.0 | 100.8 | 100.8 |
| 1999 | 116.6 | 113.8 | 112.8 | 129.8 | 119.6 | 114.8 | 116.3 | 121.6 | 89.0 | 88.1 | 92.4 | 95.8 | 95.9 | 93.4 | 99.7 | 98.6 |
| 1998 | 113.6 | 109.8 | 110.5 | 126.6 | 117.1 | 112.5 | 113.7 | 120.3 | 88.0 | 87.2 | 90.7 | 93.6 | 94.9 | 92.4 | 97.2 | 96.8 |
| 1997 | 111.5 | 108.5 | 108.8 | 123.3 | 113.9 | 110.8 | 112.3 | 118.9 | 86.5 | 85.6 | 89.3 | 92.1 | 93.6 | 90.8 | 96.1 | 94.9 |
| 1996 | 108.9 | 106.8 | 105.7 | 120.3 | 110.8 | 108.7 | 109.9 | 117.2 | 84.9 | 84.1 | 87.2 | 90.0 | 91.6 | 88.8 | 94.0 | 91.9 |
| 1995 | 105.6 | 99.8 | 100.6 | 117.1 | 106.3 | 103.6 | 103.8 | 111.1 | 82.7 | 82.2 | 84.0 | 84.7 | 89.2 | 86.0 | 91.2 | 87.6 |
| 1990 | 93.2 | 88.5 | 89.5 | 98.5 | 91.2 | 90.8 | 91.3 | 94.1 | 73.7 | 74.5 | 77.2 | 78.4 | 79.9 | 75.1 | 81.3 | 77.1 |
| 1985 | 81.8 | 79.6 | 77.2 | 82.2 | 81.5 | 77.7 | 80.0 | 83.0 | 65.9 | 66.9 | 69.7 | 71.2 | 72.5 | 67.7 | 74.3 | 66.7 |
| 1980 | 60.7 | 59.4 | 56.9 | 58.7 | 61.3 | 57.7 | 58.4 | 59.2 | 50.6 | 51.1 | 54.8 | 57.1 | 55.0 | 51.6 | 55.9 | 53.1 |
| 1975 | 43.7 | 43.4 | 42.2 | 44.5 | 44.5 | 43.6 | 41.9 | 42.7 | 35.0 | 36.4 | 37.7 | 39.6 | 39.1 | 37.3 | 40.7 | 37.0 |
| 1970 | 27.8 | 27.5 | 25.8 | 27.5 | 28.7 | 27.1 | 27.0 | 27.3 | 22.8 | 22.9 | 24.8 | 25.8 | 24.9 | 22.0 | 23.0 | 22.8 |
| 1965 | 21.5 | 21.1 | 20.1 | 21.7 | 22.4 | 20.9 | 20.8 | 21.9 | 17.6 | 17.6 | 19.1 | 19.9 | 19.2 | 17.1 | 18.3 | 17.4 |
| 1960 | 19.5 | 19.1 | 18.6 | 19.4 | 19.7 | 19.0 | 18.9 | 19.1 | 16.0 | 16.0 | 17.3 | 18.1 | 17.4 | 15.5 | 16.6 | 15.8 |
| 1955 | 16.3 | 16.1 | 15.6 | 16.3 | 16.5 | 15.9 | 15.9 | 16.0 | 13.4 | 13.4 | 14.5 | 15.1 | 14.6 | 13.0 | 13.9 | 13.3 |
| 1950 | 13.5 | 13.3 | 12.9 | 13.5 | 13.6 | 13.2 | 13.1 | 13.2 | 11.1 | 11.1 | 12.0 | 12.5 | 12.1 | 10.7 | 11.5 | 10.9 |
| 1945 | 8.6 | 8.5 | 8.2 | 8.6 | 8.7 | 8.4 | 8.3 | 8.4 | 7.1 | 7.1 | 7.7 | 8.0 | 7.7 | 6.8 | 7.3 | 7.0 |
| 1940 | 6.6 | 6.5 | 6.3 | 6.6 | 6.6 | 6.4 | 6.5 | 6.5 | 5.4 | 5.5 | 5.9 | 6.2 | 6.0 | 5.3 | 5.6 | 5.4 |

| Year | National 30 City Average | Texas | | | | | | | | | | | | | | Utah |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Abi-lene | Ama-rillo | Austin | Beau-mont | Corpus Christi | Dallas | El Paso | Fort Worth | Houston | Lubbock | Odessa | San Antonio | Waco | Wichita Falls | Ogden |
| Jan 2015 | 206.7E | 172.3E | 173.8E | 173.8E | 175.5E | 174.8E | 176.7E | 169.9E | 174.7E | 179.5E | 175.7E | 173.0E | 172.6E | 170.3E | 171.3E | 177.5E |
| 2014 | 203.0 | 160.9 | 167.2 | 167.5 | 165.2 | 167.3 | 172.4 | 156.2 | 169.5 | 176.0 | 166.9 | 159.2 | 169.5 | 161.7 | 160.6 | 174.2 |
| 2013 | 196.9 | 155.2 | 161.7 | 158.7 | 160.2 | 157.7 | 167.4 | 151.2 | 161.7 | 169.4 | 159.3 | 151.5 | 164.3 | 156.1 | 155.9 | 167.7 |
| 2012 | 194.0 | 152.5 | 158.6 | 154.3 | 158.2 | 151.8 | 165.2 | 149.1 | 159.4 | 167.8 | 156.6 | 149.1 | 160.7 | 153.8 | 152.9 | 165.6 |
| 2011 | 185.7 | 145.9 | 151.9 | 147.6 | 152.4 | 145.0 | 157.9 | 142.5 | 152.8 | 160.8 | 150.0 | 142.5 | 152.6 | 147.3 | 146.6 | 158.7 |
| 2010 | 181.6 | 144.2 | 150.1 | 144.7 | 150.5 | 142.1 | 155.1 | 140.8 | 149.6 | 157.3 | 148.1 | 140.7 | 147.9 | 145.8 | 145.0 | 157.5 |
| 2009 | 182.5 | 143.5 | 147.3 | 146.4 | 149.8 | 141.7 | 155.5 | 141.1 | 150.1 | 160.9 | 144.6 | 139.1 | 150.8 | 146.7 | 146.1 | 155.1 |
| 2008 | 171.0 | 132.4 | 137.0 | 137.5 | 140.3 | 133.2 | 144.1 | 130.7 | 138.3 | 149.1 | 134.7 | 128.9 | 141.0 | 136.1 | 136.1 | 144.8 |
| 2007 | 165.0 | 128.5 | 132.2 | 131.6 | 137.1 | 128.8 | 138.6 | 126.2 | 134.8 | 146.0 | 130.2 | 125.0 | 136.4 | 132.1 | 132.1 | 140.0 |
| 2006 | 156.2 | 121.6 | 125.7 | 125.5 | 130.1 | 122.0 | 131.1 | 120.3 | 127.6 | 138.2 | 123.2 | 118.3 | 129.8 | 125.2 | 125.3 | 133.4 |
| 2005 | 146.7 | 113.8 | 117.3 | 117.9 | 121.3 | 120.1 | 123.7 | 112.5 | 119.4 | 129.0 | 115.5 | 110.5 | 121.3 | 116.1 | 117.3 | 126.0 |
| 2004 | 132.8 | 102.9 | 106.3 | 105.7 | 108.5 | 102.9 | 112.0 | 101.5 | 108.4 | 115.9 | 104.7 | 99.9 | 108.4 | 104.8 | 105.1 | 115.2 |
| 2003 | 129.7 | 100.5 | 104.4 | 103.9 | 106.1 | 100.4 | 109.3 | 99.5 | 105.5 | 113.4 | 102.3 | 97.6 | 104.8 | 102.7 | 103.0 | 112.7 |
| 2002 | 126.7 | 99.9 | 101.9 | 102.4 | 104.5 | 98.9 | 107.9 | 98.7 | 104.6 | 111.5 | 100.5 | 95.9 | 103.7 | 100.5 | 101.4 | 110.8 |
| 2001 | 122.2 | 93.4 | 98.4 | 99.8 | 102.3 | 96.6 | 103.8 | 95.5 | 100.9 | 107.8 | 97.6 | 93.4 | 100.5 | 97.8 | 97.3 | 107.7 |
| 2000 | 118.9 | 93.4 | 98.1 | 99.1 | 101.6 | 96.9 | 102.7 | 92.4 | 99.9 | 106.0 | 97.6 | 93.4 | 99.4 | 97.3 | 96.9 | 104.6 |
| 1999 | 116.6 | 91.8 | 94.5 | 96.0 | 99.7 | 94.0 | 101.0 | 90.7 | 97.6 | 104.6 | 96.0 | 92.1 | 94.8 | 94.8 | 95.5 | 103.3 |
| 1998 | 113.6 | 89.8 | 92.7 | 94.2 | 97.9 | 97.9 | 97.9 | 88.4 | 94.5 | 101.3 | 93.3 | 90.1 | 94.8 | 92.7 | 92.9 | 98.5 |
| 1997 | 111.5 | 88.4 | 91.3 | 92.8 | 96.8 | 90.3 | 96.1 | 87.0 | 93.3 | 100.1 | 91.9 | 88.8 | 93.4 | 91.4 | 91.5 | 96.1 |
| 1996 | 108.9 | 86.8 | 89.6 | 90.9 | 95.3 | 88.5 | 94.1 | 86.7 | 91.5 | 97.9 | 90.2 | 87.1 | 92.3 | 89.7 | 89.9 | 94.1 |
| 1995 | 105.6 | 85.2 | 87.4 | 89.3 | 93.7 | 87.4 | 91.4 | 85.2 | 89.5 | 95.9 | 88.4 | 85.6 | 88.9 | 86.4 | 86.8 | 92.2 |
| 1990 | 93.2 | 78.0 | 80.1 | 81.3 | 86.5 | 79.3 | 84.5 | 76.7 | 82.1 | 85.4 | 81.5 | 78.6 | 80.7 | 79.6 | 80.3 | 83.4 |
| 1985 | 81.8 | 71.1 | 72.5 | 74.5 | 79.3 | 72.3 | 77.6 | 69.4 | 75.1 | 79.6 | 74.0 | 71.2 | 73.9 | 71.7 | 73.3 | 75.2 |
| 1980 | 60.7 | 53.4 | 55.2 | 54.5 | 57.6 | 54.5 | 57.9 | 53.1 | 57.0 | 59.4 | 55.6 | 57.2 | 55.0 | 54.9 | 55.4 | 62.2 |
| 1975 | 43.7 | 36.9 | 39.0 | 39.0 | 39.6 | 38.1 | 40.7 | 38.0 | 40.4 | 41.2 | 38.9 | 37.9 | 39.0 | 38.6 | 38.0 | 40.0 |
| 1970 | 27.8 | 24.5 | 24.9 | 24.9 | 25.7 | 24.5 | 25.5 | 23.7 | 25.9 | 25.4 | 25.1 | 24.6 | 23.3 | 24.8 | 24.5 | 26.8 |
| 1965 | 21.5 | 18.9 | 19.2 | 19.2 | 19.9 | 18.9 | 19.9 | 19.0 | 19.9 | 20.0 | 19.4 | 19.0 | 18.5 | 19.2 | 18.9 | 20.6 |
| 1960 | 19.5 | 17.1 | 17.4 | 17.4 | 18.1 | 17.1 | 18.2 | 17.0 | 18.1 | 18.2 | 17.6 | 17.3 | 16.8 | 17.4 | 17.2 | 18.8 |
| 1955 | 16.3 | 14.4 | 14.6 | 14.6 | 15.1 | 14.4 | 15.3 | 14.3 | 15.2 | 15.2 | 14.8 | 14.5 | 14.1 | 14.6 | 14.4 | 15.7 |
| 1950 | 13.5 | 11.9 | 12.1 | 12.1 | 12.5 | 11.9 | 12.6 | 11.8 | 12.5 | 12.6 | 12.2 | 12.0 | 11.6 | 12.1 | 11.9 | 13.0 |
| 1945 | 8.6 | 7.6 | 7.7 | 7.7 | 8.0 | 7.6 | 8.0 | 7.5 | 8.0 | 8.0 | 7.8 | 7.6 | 7.4 | 7.7 | 7.6 | 8.3 |
| 1940 | 6.6 | 5.9 | 5.9 | 5.9 | 6.1 | 5.8 | 5.8 | 5.8 | 6.2 | 6.2 | 6.0 | 5.7 | 5.5 | 5.9 | 5.8 | 6.4 |

**For customer support on your Square Foot Cost Data, call 877.694.8329.**

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |

**THIS DOCUMENT RELATES TO:**

*Germano v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, **Case No. 09-6687 (E.D. La.);**

*Gross v. Knauf Gips, KG*, **Case No. 09-6690 (E.D. La.);**

*Wiltz v. Beijing New Building Materials Public Limited Co.,* **Case No. 10-361 (E.D. La.);**

*Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, **Case No. 11-1672 (E.D. La.);**

*Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, **Case No. 11-1395 (E.D. La.); and**

*Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, **Case No. 11-1673 (E.D. La.).**

**EXHIBIT 4 TO DECLARATION OF DAVID A. POGORILICH, CGC, MBA**

# FILED UNDER SEAL