# EXHIBIT 8

# EXHIBIT 10

**IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1. | Hall, Emma, Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 64 | 0.849 | $100.93 | $7,218.87 |
| 2. | City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | Westover | AL | 625 | 0.902 | $107.24 | $74,434.87 |
| 3. | Gambler, Lenox Jr., Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 640 | 0.849 | $100.93 | $72,188.67 |
| 4. | Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, AL 35242 | Birmingham | AL | 672 | 0.902 | $107.24 | $80,032.37 |
| 5. | Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | Birmingham | AL | 812 | 0.902 | $107.24 | $96,705.78 |
| 6. | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 912 | 0.902 | $107.24 | $108,615.36 |
| 7. | Paul, Audrey B. | 762 Stanton Street, Mobile, AL 36617 | Mobile | AL | 925 | 0.849 | $100.93 | $104,335.19 |
| 8. | Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 936 | 0.774 | $92.02 | $97,230.08 |
| 9. | Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Adamsville | AL | 2,215 | 0.902 | $107.24 | $263,797.18 |
| 10. | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 982 | 0.849 | $100.93 | $110,764.49 |
| 11. | Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 12. | Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 13. | Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 14. | Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $121,477.71 |
| 15. | Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | Trafford | AL | 1,056 | 0.902 | $107.24 | $125,765.16 |
| 16. | Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 1,064 | 0.902 | $107.24 | $126,717.92 |
| 17. | Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | Leeds | AL | 1,103 | 0.902 | $107.24 | $131,362.66 |
| 18. | Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,125 | 0.902 | $107.24 | $133,982.77 |
| 19. | Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,148 | 0.799 | $94.99 | $122,664.33 |
| 20. | Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,148 | 0.799 | $94.99 | $122,664.33 |
| 21. | McBride, Shirely Ann, Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 1,156 | 0.849 | $100.93 | $130,390.79 |
| 22. | Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,170 | 0.849 | $100.93 | $131,969.91 |
| 23. | Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,183 | 0.799 | $94.99 | $126,404.10 |
| 24. | Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,195 | 0.799 | $94.99 | $127,686.30 |
| 25. | Carter, Alice | 9915 Fernland Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,200 | 0.849 | $100.93 | $135,353.76 |
| 26. | Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, AL 36605 | Mobile | AL | 1,200 | 0.849 | $100.93 | $135,353.76 |
| 27. | Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,231 | 0.799 | $94.99 | $131,532.92 |
| 28. | Dawkins, Stephen | 75 Spring Lake Boulevard Clanton, AL 35045 | Clanton | AL | 1,244 | 0.902 | $107.24 | $148,155.16 |
| 29. | Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,250 | 0.849 | $100.93 | $140,993.50 |
| 30. | Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 1,262 | 0.902 | $107.24 | $150,298.89 |
| 31. | Walker, Barry | 30 Lang Place Ragland, AL 35131 | Ragland | AL | 1,272 | 0.902 | $107.24 | $151,489.85 |
| 32. | Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | Lincoln | AL | 1,280 | 0.902 | $107.24 | $152,442.61 |
| 33. | Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, AL 36541 | Grand Bay | AL | 1,280 | 0.849 | $100.93 | $144,377.34 |
| 34. | Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,289 | 0.799 | $94.99 | $137,730.25 |
| 35. | Stamps, Reginald | 200 Kymulga Road, Childersburg, AL 35044 | Childersburg | AL | 1,293 | 0.902 | $107.24 | $153,990.86 |
| 36. | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 1,300 | 0.902 | $107.24 | $154,824.53 |
| 37. | Mulkey, Kareem J. | 2204 Homewood Street, Mobile, AL 36606 | Mobile | AL | 1,300 | 0.849 | $100.93 | $146,633.24 |
| 38. | Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,307 | 0.849 | $100.93 | $147,422.80 |
| 39. | Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | Phenix City | AL | 1,312 | 0.799 | $94.99 | $140,187.81 |
| 40. | Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 1,322 | 0.825 | $98.08 | $145,342.68 |
| 41. | Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,332 | 0.799 | $94.99 | $142,324.82 |
| 42. | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,332 | 0.825 | $98.08 | $146,442.10 |
| 43. | Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 1,343 | 0.902 | $107.24 | $159,945.65 |
| 44. | Rowser, Eugene | 1801 A Street Demepolis, AL 36732 | Demopolis | AL | 1,344 | 0.774 | $92.02 | $139,612.43 |
| 45. | Franklin, Max | 1733 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,348 | 0.799 | $94.99 | $144,034.42 |
| 46. | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 1,349 | 0.902 | $107.24 | $160,660.22 |
| 47. | Bell, Thomes E. | 180 Tessa Circle, Albertville, AL 35950 | Albertville | AL | 1,350 | 0.825 | $98.08 | $148,421.05 |
| 48. | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 1,367 | 0.849 | $100.93 | $154,190.49 |
| 49. | Franklin, Max | 1700 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 50. | Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 51. | Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 52. | Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 53. | Franklin, Max | 1708 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 54. | Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 55. | Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 56. | Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 57. | Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 58. | Franklin, Max | 1714 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 59. | Franklin, Max | 1716 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 60. | Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 61. | Franklin, Max | 1720 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 62. | Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 63. | Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $146,812.54 |
| 64. | Franklin, Max | 1731 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,377 | 0.799 | $94.99 | $147,133.09 |
| 65. | Ayers, Randy and Carrie | 2379 Ridgemont Drive, Birmingham, AL 35244 | Birmingham | AL | 1,379 | 0.902 | $107.24 | $164,233.10 |
| 66. | Rogers, Ashley J. | 10501 Smith Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,400 | 0.849 | $100.93 | $157,912.72 |
| 67. | Shirley, Michael | 1287 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 1,400 | 0.902 | $107.24 | $166,734.11 |
| 68. | Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,406 | 0.799 | $94.99 | $150,231.75 |
| 69. | Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 1,409 | 0.825 | $98.08 | $154,907.60 |
| 70. | Foster, Van | 1514 11th Street N. Birmingham, AL 35204 | Birmingham | AL | 1,414 | 0.902 | $107.24 | $168,401.45 |
| 71. | Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 1,417 | 0.849 | $100.93 | $159,830.23 |
| 72. | Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 1,435 | 0.849 | $100.93 | $161,860.53 |
| 73. | Hatcher, Cecil | 3010 Washington Circle, Moody, AL 35004 | Moody | AL | 1,440 | 0.902 | $107.24 | $171,497.94 |
| 74. | Arnold, Mike and Nicole | 9413 Brighton Avenue Elberta, AL 36530 | Elberta | AL | 1,455 | 0.849 | $100.93 | $164,116.43 |
| 75. | Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,456 | 0.799 | $94.99 | $155,574.27 |
| 76. | Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 1,456 | 0.812 | $96.54 | $157,824.56 |
| 77. | Franklin, Max | 1711 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,460 | 0.799 | $94.99 | $156,001.68 |
| 78. | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,462 | 0.825 | $98.08 | $160,734.50 |
| 79. | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 1,463 | 0.849 | $100.93 | $165,018.79 |
| 80. | Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 1,488 | 0.902 | $107.24 | $177,214.54 |
| 81. | Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 1,490 | 0.902 | $107.24 | $177,452.73 |
| 82. | Abner, Hosey, Jr. and Cobelle D. | 1528 Minns Street, NW Birmingham, AL 35211 | Birmingham | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 83. | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | Birmingham | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 84. | Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 85. | Burton, Jennie | 4005 Wescott Circle, Moody, AL 35004 | Moody | AL | 1,500 | 0.902 | $107.24 | $178,643.69 |
| 86. | Todd, Linda | 615 East Oak Street, Atmore, AL 36502 | Atmore | AL | 1,500 | 0.849 | $100.93 | $169,192.20 |
| 87. | Allison, Tim | 704 Cahaba Manor Drive, Birmingham, AL 35124 | Birmingham | AL | 1,512 | 0.902 | $107.24 | $180,072.84 |
| 88. | Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,520 | 0.825 | $98.08 | $167,111.10 |
| 89. | Franklin, Allison | 3049 Hall Drive, Southside, AL 35907 | Southside | AL | 1,525 | 0.825 | $98.08 | $167,660.81 |
| 90. | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | Calera | AL | 1,529 | 0.902 | $107.24 | $182,097.46 |
| 91. | Haynes, Christine | 881 Jackson Street Elmore, AL 36025 | Elmore | AL | 1,530 | 0.812 | $96.54 | $165,845.86 |
| 92. | Black, Rubie | 139 Odom Road, Forkland, AL 36740 | Forkland | AL | 1,531 | 0.774 | $92.02 | $159,037.67 |
| 93. | Harkley, Alfred | 1288 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 1,547 | 0.902 | $107.24 | $184,241.19 |
| 94. | Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, AL 35004 | Moody | AL | 1,550 | 0.902 | $107.24 | $184,598.48 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 95. | Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | Pinson | AL | 1,575 | 0.902 | $107.24 | $187,575.87 |
| 96. | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 1,581 | 0.849 | $100.93 | $178,328.57 |
| 97. | Lewis, Judith | 940 46th Street Easley, Birmingham, AL 35080 | Birmingham | AL | 1,599 | 0.902 | $107.24 | $190,434.17 |
| 98. | Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, AL 36617 | Mobile | AL | 1,600 | 0.849 | $100.93 | $180,471.68 |
| 99. | Presnall, Donald and Sherron | 7175 Smithtown Road, Eight Mile, AL 36613 | Eight Mile | AL | 1,636 | 0.849 | $100.93 | $184,532.29 |
| 100. | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 1,647 | 0.902 | $107.24 | $196,150.77 |
| 101. | Egermayer, Craig | 21705 First Street Silverhill, AL 36576 | Silverhill | AL | 1,648 | 0.849 | $100.93 | $185,885.83 |
| 102. | Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 1,654 | 0.902 | $107.24 | $196,984.44 |
| 103. | Ridley, Olivia | 3461 Acton Road Moody, AL 35004 | Moody | AL | 1,654 | 0.902 | $107.24 | $196,984.44 |
| 104. | Hutchinson, Rick | 105 Guinevere Hoover, AL 35226 | Hoover | AL | 1,664 | 0.902 | $107.24 | $198,175.40 |
| 105. | Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | Hoover | AL | 1,664 | 0.902 | $107.24 | $198,175.40 |
| 106. | Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 1,666 | 0.902 | $107.24 | $198,413.59 |
| 107. | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | Warrior | AL | 1,678 | 0.902 | $107.24 | $199,842.74 |
| 108. | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Robertsdale | AL | 1,679 | 0.849 | $100.93 | $189,382.46 |
| 109. | Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 1,680 | 0.902 | $107.24 | $200,080.93 |
| 110. | Jackson, Irene | 2456 Boyette Street, Mobile, AL 36617 | Mobile | AL | 1,700 | 0.849 | $100.93 | $191,751.15 |
| 111. | Tombrello, Debbie | 753 Valleyview Road, Pelham, AL 35124 | Pelham | AL | 1,700 | 0.902 | $107.24 | $202,462.85 |
| 112. | Thrower, Christopher | 541 Ledbetter Road, Munford, AL 36268 | Munford | AL | 1,742 | 0.826 | $98.20 | $191,725.22 |
| 113. | Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 1,745 | 0.902 | $107.24 | $207,822.16 |
| 114. | Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 1,750 | 0.902 | $107.24 | $208,417.63 |
| 115. | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 1,753 | 0.902 | $107.24 | $208,774.92 |
| 116. | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | Waverly | AL | 1,776 | 0.799 | $94.99 | $189,766.42 |
| 117. | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 1,779 | 0.816 | $97.01 | $193,682.46 |
| 118. | Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, AL 36117 | Montgomery | AL | 1,780 | 0.812 | $96.54 | $192,944.86 |
| 119. | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 1,784 | 0.902 | $107.24 | $212,466.89 |
| 120. | Harper, Mathew | 949 Gold Course Road Pell City, AL 35054 | Pell City | AL | 1,792 | 0.902 | $107.24 | $213,419.66 |
| 121. | Falls, Jamison and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 1,800 | 0.902 | $107.24 | $214,372.42 |
| 122. | McCool, Michael | 203 Bedford Lane, Calera, AL 35040 | Calera | AL | 1,800 | 0.902 | $107.24 | $214,372.42 |
| 123. | Rattler, Mike and Tara | 1000 Mason Circle, Odenville, AL 35120 | Odenville | AL | 1,816 | 0.902 | $107.24 | $216,277.96 |
| 124. | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 1,835 | 0.902 | $107.24 | $218,540.78 |
| 125. | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCalla | AL | 1,858 | 0.902 | $107.24 | $221,279.98 |
| 126. | Dickey, Jeremy | 60 Pinebark Court Wetumpka, AL 36093 | Wetumpka | AL | 1,869 | 0.812 | $96.54 | $202,592.10 |
| 127. | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 1,880 | 0.902 | $107.24 | $223,900.09 |
| 128. | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Hoover | AL | 1,896 | 0.902 | $107.24 | $225,805.62 |
| 129. | Peppers, June | 178 Lee Ridge Drive Altoona, AL 35952 | Altoona | AL | 1,900 | 0.902 | $107.24 | $226,282.00 |
| 130. | Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | Leeds | AL | 1,956 | 0.902 | $107.24 | $232,951.37 |
| 131. | Ledbetter, William and Wendy | 24969 Steadfast Court Daphne, AL 36526 | Daphne | AL | 1,957 | 0.849 | $100.93 | $220,739.42 |
| 132. | Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 1,957 | 0.902 | $107.24 | $233,070.46 |
| 133. | Brandon, J. Wesley and Harris, Jessica | 881 Thomason Road, Albertville, AL 35951 | Albertville | AL | 1,968 | 0.825 | $98.08 | $216,364.90 |
| 134. | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 1,981 | 0.902 | $107.24 | $235,928.76 |
| 135. | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 1,986 | 0.902 | $107.24 | $236,524.24 |
| 136. | Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | Satsuma | AL | 1,989 | 0.849 | $100.93 | $224,348.85 |
| 137. | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 1,995 | 0.902 | $107.24 | $237,596.10 |
| 138. | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 2,000 | 0.849 | $100.93 | $225,589.59 |
| 139. | Bennett, James and Glenda | 1032 North Shiloh Road Hartford, AL 36344 | Hartford | AL | 2,000 | 0.774 | $92.02 | $207,756.59 |
| 140. | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 2,016 | 0.902 | $107.24 | $240,097.12 |
| 141. | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 2,525 | 0.902 | $107.24 | $300,716.87 |
| 142. | Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,048 | 0.849 | $100.93 | $231,003.74 |
| 143. | Waites, Shashonda | 2208 Rushton Lane, Moody, AL 35004 | Moody | AL | 2,061 | 0.902 | $107.24 | $245,456.43 |
| 144. | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 2,069 | 0.849 | $100.93 | $233,372.43 |
| 145. | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 2,072 | 0.902 | $107.24 | $246,766.48 |
| 146. | Ward, Carlos and Beverly | 19710 O'Grady Avenue Robertsdale, AL 36567 | Robertsdale | AL | 2,075 | 0.849 | $100.93 | $234,049.20 |
| 147. | Hodo, Mary and Simpson, Jesse and | 5423 Old Quarry Road Birmingham, AL 35235 | Birmingham | AL | 2,100 | 0.902 | $107.24 | $250,101.16 |
| 148. | White, Charles and JoAnn | 94 Hasletts Road Childersburg, AL 35044 | Childersburg | AL | 2,106 | 0.902 | $107.24 | $250,815.74 |
| 149. | Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 2,113 | 0.902 | $107.24 | $251,649.41 |
| 150. | Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | Robertsdale | AL | 2,119 | 0.849 | $100.93 | $239,012.17 |
| 151. | Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 2,120 | 0.849 | $100.93 | $239,124.97 |
| 152. | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | Calera | AL | 2,134 | 0.902 | $107.24 | $254,150.42 |
| 153. | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,889.62 |
| 154. | Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 2,158 | 0.777 | $92.37 | $224,939.03 |
| 155. | Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 2,178 | 0.774 | $92.02 | $226,246.93 |
| 156. | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 2,192 | 0.812 | $96.54 | $237,604.01 |
| 157. | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Birmingham | AL | 2,200 | 0.902 | $107.24 | $262,010.74 |
| 158. | Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, AL 36575 | Semmes | AL | 2,205 | 0.849 | $100.93 | $248,712.53 |
| 159. | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | Hoover | AL | 2,238 | 0.902 | $107.24 | $266,536.38 |
| 160. | Moore, Johnny and Brenda | 1568 Pleasant Grove Dolomite, AL 35061 | Dolomite | AL | 2,242 | 0.902 | $107.24 | $267,012.76 |
| 161. | Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, AL 36604 | Mobile | AL | 2,250 | 0.849 | $100.93 | $253,788.29 |
| 162. | Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 2,258 | 0.774 | $92.02 | $234,557.19 |
| 163. | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | Silverhill | AL | 2,283 | 0.849 | $100.93 | $257,510.52 |
| 164. | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 2,304 | 0.826 | $98.20 | $253,579.17 |
| 165. | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 2,330 | 0.902 | $107.24 | $277,493.19 |
| 166. | Crow, Joshua and Melinda | 815 Lowery Road Ashville, AL 35953 | Ashville | AL | 2,358 | 0.825 | $98.08 | $259,242.10 |
| 167. | Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | North Bessemer | AL | 2,362 | 0.902 | $107.24 | $281,304.26 |
| 168. | Simmons, Penny | 1112 State Street, Mobile, AL 36603 | Mobile | AL | 2,400 | 0.849 | $100.93 | $270,707.51 |
| 169. | Wiggins, Greg and Sherry | 1047 Well Road Brewton, AL 36426 | Brewton | AL | 2,427 | 0.777 | $92.37 | $252,978.24 |
| 170. | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | Saraland | AL | 2,460 | 0.849 | $100.93 | $277,475.20 |
| 171. | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | Pleasant Grove | AL | 2,465 | 0.902 | $107.24 | $293,571.13 |
| 172. | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway McCalla, AL 35111 | McCalla | AL | 2,476 | 0.902 | $107.24 | $294,881.18 |
| 173. | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 2,478 | 0.902 | $107.24 | $295,119.37 |
| 174. | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 2,493 | 0.902 | $107.24 | $296,905.81 |
| 175. | Marino, Teresa | 113 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 2,500 | 0.902 | $107.24 | $297,739.48 |
| 176. | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 2,510 | 0.902 | $107.24 | $298,930.44 |
| 177. | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL 36532 | Fairhope | AL | 2,530 | 0.849 | $100.93 | $285,370.84 |
| 178. | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 2,558 | 0.902 | $107.24 | $304,647.03 |
| 179. | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 2,564 | 0.826 | $98.20 | $282,194.87 |
| 180. | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 2,601 | 0.849 | $100.93 | $293,379.27 |
| 181. | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 2,607 | 0.799 | $94.99 | $278,559.16 |
| 182. | Patterson, Lee and Brandie | 913 Highland Road, Birmingham, AL 35209 | Birmingham | AL | 2,611 | 0.902 | $107.24 | $310,959.11 |
| 183. | Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 2,614 | 0.849 | $100.93 | $294,845.60 |
| 184. | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Theodore | AL | 2,633 | 0.849 | $100.93 | $296,988.70 |
| 185. | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 2,640 | 0.849 | $100.93 | $297,778.26 |
| 186. | Edwards, Franklin | 703 Clay Street Marion, AL 36756 | Marion | AL | 2,656 | 0.774 | $92.02 | $275,900.75 |
| 187. | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | Fairhope | AL | 2,656 | 0.849 | $100.93 | $299,582.98 |
| 188. | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 2,700 | 0.849 | $100.93 | $304,545.95 |
| 189. | Cashion, William | 183 Cashion Avenue, Wetumpka, AL 36092 | Wetumpka | AL | 2,718 | 0.812 | $96.54 | $294,620.30 |
| 190. | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Attalla | AL | 2,735 | 0.825 | $98.08 | $300,690.05 |
| 191. | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 2,736 | 0.902 | $107.24 | $325,846.09 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 192. | Hammer, Allen | 3777 Snowshill Drive, Birmingham, AL 35242 | Birmingham | AL | 2,769 | 0.902 | $107.24 | $329,776.25 |
| 193. | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | Calera | AL | 2,800 | 0.902 | $107.24 | $333,468.22 |
| 194. | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 2,811 | 0.902 | $107.24 | $334,778.27 |
| 195. | Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 2,831 | 0.849 | $100.93 | $319,322.07 |
| 196. | Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, AL 35051 | Columbiana | AL | 2,853 | 0.902 | $107.24 | $339,780.29 |
| 197. | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 2,856 | 0.902 | $107.24 | $340,137.58 |
| 198. | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 3,000 | 0.902 | $107.24 | $357,287.37 |
| 199. | Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 3,000 | 0.902 | $107.24 | $357,287.37 |
| 200. | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 3,020 | 0.902 | $107.24 | $359,669.29 |
| 201. | Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 3,035 | 0.849 | $100.93 | $342,332.21 |
| 202. | Boyce, Gary E. and Christine L. | 4049 Greenway Drive Gulf Shores, AL 36547 | Gulf Shores | AL | 3,058 | 0.849 | $100.93 | $344,926.49 |
| 203. | Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, AL 35244 | Birmingham | AL | 3,083 | 0.902 | $107.24 | $367,172.32 |
| 204. | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 3,136 | 0.902 | $107.24 | $373,484.40 |
| 205. | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 3,142 | 0.902 | $107.24 | $376,580.89 |
| 206. | Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 3,168 | 0.849 | $100.93 | $357,333.92 |
| 207. | Johnson, Fred and Sylvia | 3200 Heathrow Downs Birmingham, AL 35228 | Birmingham | AL | 3,190 | 0.902 | $107.24 | $379,915.57 |
| 208. | Demarrais, William S. | 205 41st St. South, Birmingham, AL 35222 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 209. | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 210. | McKee, Maria | 117 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 211. | Moon, Daniel and Marva | 2012 Grove Park Way, Birmingham, AL 35242 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $381,106.53 |
| 212. | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL 35044 | Childersburg | AL | 3,204 | 0.902 | $107.24 | $381,582.92 |
| 213. | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, AL 35226 | Hoover | AL | 3,242 | 0.902 | $107.24 | $386,108.56 |
| 214. | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 3,256 | 0.849 | $100.93 | $367,259.86 |
| 215. | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 3,268 | 0.849 | $100.93 | $368,613.40 |
| 216. | Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 3,287 | 0.849 | $100.93 | $370,756.50 |
| 217. | McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 3,371 | 0.849 | $100.93 | $380,231.26 |
| 218. | Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 3,471 | 0.902 | $107.24 | $413,381.49 |
| 219. | Grasso, William and Debra | 3500 Griffith Bend Road, Talladega, AL 35160 | Talladega | AL | 3,480 | 0.902 | $107.24 | $414,453.35 |
| 220. | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 3,574 | 0.849 | $100.93 | $403,128.60 |
| 221. | Diffley, Matthew and Christa | 7484 Dickey Springs Road, Bessemer, AL 35022 | Bessemer | AL | 3,705 | 0.902 | $107.24 | $441,249.91 |
| 222. | Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL 36553 | McIntosh | AL | 4,000 | 0.849 | $100.93 | $451,179.19 |
| 223. | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 4,041 | 0.811 | $96.54 | $438,028.19 |
| 224. | Veal, David and Mary | 2284 Bellevue Court, Hoover, AL 35226 | Hoover | AL | 4,042 | 0.902 | $107.24 | $481,385.19 |
| 225. | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 4,054 | 0.774 | $92.02 | $421,122.61 |
| 226. | Peebles, John D. | 107 Ryan Avenue Mobile, AL 36607 | Mobile | AL | 4,153 | 0.849 | $100.93 | $468,436.79 |
| 227. | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | Pelham | AL | 4,400 | 0.902 | $107.24 | $524,021.48 |
| 228. | Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 4,498 | 0.902 | $107.24 | $535,692.87 |
| 229. | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 5,000 | 0.902 | $107.24 | $595,478.96 |
| 230. | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | Pinson | AL | 5,200 | 0.902 | $107.24 | $619,298.11 |
| 231. | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 6,331 | 0.849 | $100.93 | $714,103.86 |
| 232. | The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 7,800 | 0.902 | $107.24 | $928,947.17 |
| 233. | Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 29,858 | 0.902 | $107.24 | $3,555,962.14 |
| | Number of Properties in AL with verified square footage | | | | 233 | | | |
| | Total Square footage of verified Properties in AL | | | | 502,696 | | | |
| | Average square footage of verified Properties in AL | | | | 2,157 | | | |
| 1. | Allen, Darius | 10740 Victor Drive, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 2. | Almeda, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | AL | 2,157 | 0.875 | $104.03 | $250,022.98 |
| 3. | Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, AL 36610 | Prichard | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 4. | Anderson, Shirley | 813 Chin Street, Mobile, AL 36610 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 5. | Arnold, Rosa | 22725 Wedgewood Drive, Foley, AL 36535 | Foley | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 6. | Aultman, Delores | 1404 Rabbittown Road, Gadsden, AL 35903 | Gadsden | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 7. | Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, AL 35242 | Vestavia Hills | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 8. | Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 9. | Bowen, Tia | 1104 Arlington Street, Mobile, AL 36617 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 10. | Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | Gulf Shores | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 11. | Brackett, Orlesa W. | 217 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 12. | Brown, Robin | 10045 Fernland Rd., Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 13. | Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, AL 36527 | Spanish Fort | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 14. | Carroll, Mattie B. | 1307 W. Gulf Field Drive, Mobile, AL 36605 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 15. | Cashion, William | 12621 Tannehill Parkway, McCalla, AL 35111 | McCalla | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 16. | Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 17. | Cole, Eddie C. | 10026 Waxton Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 18. | Cunningham, Shirley | 686 Cook Road, Pine Hill, AL 36769 | Pine Hill | AL | 2,157 | 0.774 | $92.02 | $224,116.75 |
| 19. | Eager, Raymond and Willie M., Roberson, Martha | 10535 Tom Walker Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 20. | Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | Cullman | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 21. | Finley, Henry | 556 Leewood Lane Birmingham, AL 35214 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 22. | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | Calera | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 23. | Hare, Ken | 32904 US Highway 231 Ashville, AL 35953 | Ashville | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 24. | Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, AL 36608 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 25. | Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, AL 35903 | Gadsden | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 26. | Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 27. | Johnson, Carol | 11990 Mose Lane, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 28. | Leslie, Daphne | 7316 Red Arrow Ct., Mobile, AL 36695 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 29. | Malone, Dainne | 2062 Tucker Street, Mobile, AL 36617 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 30. | Malone, Monica | 10610 Two Mile Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 31. | Marable, Kimberly | 2021 Hampton Place, Birmingham, AL 35215 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 32. | Mason, Stephen and Mary Margaret | 891 Cooner Road Jasper, AL 35033 | Jasper | AL | 2,157 | 0.816 | $97.01 | $234,889.64 |
| 33. | Mayo, William and Deborah | 4434 Hack Road Bay Minette, AL 36507 | Bay Minette | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 34. | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 35. | Mize, Brandon | 2152 Parsons Drive, Moody, AL 35004 | Moody | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 36. | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 37. | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 2,157 | 0.816 | $97.01 | $234,889.64 |
| 38. | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | Calera | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 39. | Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | Hoover | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 40. | Pettway, Gloria | 2400 Boone Street, Montgomery, AL 36108 | Montgomery | AL | 2,157 | 0.812 | $96.54 | $233,863.65 |
| 41. | Porter, Vanessa | 10242 Williamson Road, Chunchula, AL 36521 | Chunchula | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 42. | Pressnall, Donald C. and Sherron P. | 7151 Strohmont Road Eight Mile, AL 36613 | Eight Mile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 43. | Reed, Corey Ike and Angelynn | 119 Ike and Ann Road, McIntosh, AL 36553 | McIntosh | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 44. | Richardson, Tammy | 213 Savannah Lane, Calera, AL 35040 | Calera | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 45. | Rogers, Marcella | 9862 A. Waxton Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 46. | Schamber, John | 7183 Bridge Mill Drive, Mobile, AL 36619 | Mobile | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 47. | Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 48. | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | Hoover | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| 49. | Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | Summerdale | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 50. | Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | Dawson | AL | 2,157 | 0.825 | $98.08 | $237,198.11 |
| 51. | Thomley, Eloise and Wayne | Lot 164 Oak Dale Drive Orange Beach, AL 36567 | Orange Beach | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 52. | Walter, David A. | 7208 Fairmont Drive, Foley, AL 36535 | Foley | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 53. | White, Kendal and Rebecca | 15228 Styx River Road Stapleton, AL 36578 | Stapleton | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 54. | White, Robert and Wanda | 15982 Pecan View Drive Loxley, AL 36551 | Loxley | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 55. | Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 2,157 | 0.849 | $100.93 | $243,354.05 |
| 56. | Yoder, Beth | 1221 Greystone Park Drive Birmingham, AL 35242 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $256,948.40 |
| | Number of Properties in AL with unverified square footage | | | | 56 | | | |
| | Total Square footage of unverified Properties in AL | | | | 120,820 | | | |
| | | | | | | | **Total Cost in AL** | **$71,629,041.85** |
| 1. | Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | Maricopa | AZ | 2,000 | 0.874 | $103.91 | $231,533.93 |
| | Number of Properties in AZ with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in AZ | | | | 2,000 | | | |
| | **Average square footage of verified Properties in AZ** | | | | **2,000** | | **Total Cost in AZ** | **$231,533.93** |
| 1. | Piskulich, Franko | 12434 Mimosa Lane Riverside, CA 92503 | Riverside | CA | 2,008 | 1.06 | $126.02 | $276,867.34 |
| | Number of Properties in CA | | | | 1 | | | |
| | Average square footage of all state square footage averages | | | | 2,008 | | | |
| | **Average square footage for Properties in CA** | | | | **2,008** | | **Total Cost in CA** | **$276,867.34** |
| 1. | Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | Pensacola | FL | 100 | 0.846 | $100.58 | $11,243.81 |
| 2. | Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 550 | 0.859 | $102.12 | $62,691.02 |
| 3. | Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 (1) | Sunrise | FL | 552 | 0.872 | $103.67 | $63,772.11 |
| 4. | Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | West Palm Beach | FL | 570 | 0.859 | $102.12 | $64,970.69 |
| 5. | Sunrise Lakes Condominium Apts. Phase III, Inc. 5 | 2700 NW 94 Way Sunrise, FL 33322 (5) | Sunrise | FL | 595 | 0.872 | $103.67 | $68,739.87 |
| 6. | Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 595 | 0.859 | $102.12 | $67,820.28 |
| 7. | Blain, David | 1525 Corolla Court Reunion, FL 34747 | Reunion | FL | 612 | 0.872 | $103.67 | $70,703.86 |
| 8. | Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 (2) | Sunrise | FL | 615 | 0.872 | $103.67 | $71,050.45 |
| 9. | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 10. | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 11. | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 12. | L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 13. | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 14. | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 Boynton Beach, FL 33426 | Boynton Beach | FL | 787 | 0.859 | $102.12 | $89,705.14 |
| 15. | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd., Unit 1111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 787 | 0.859 | $102.12 | $89,705.14 |
| 16. | RMM Investments, LLC | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 17. | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 18. | LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 | Fountain | FL | 792 | 0.817 | $97.13 | $86,320.41 |
| 19. | San Lorenzo Condominium Association, Inc | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 | Miami | FL | 800 | 0.882 | $104.86 | $93,374.45 |
| 20. | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1660 Renaissance Commons Blvd. Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 21. | Aguilar, Delsa | 1690 Renaissance Commons Blvd Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 22. | Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1660 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 23. | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 24. | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 25. | Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 26. | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 27. | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 28. | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 29. | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 30. | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 31. | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 32. | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 33. | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 34. | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 35. | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 36. | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 37. | DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 38. | Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 39. | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 40. | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.12 | $93,124.65 |
| 41. | Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 830 | 0.906 | $107.71 | $99,244.21 |
| 42. | Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | Satsuma | FL | 832 | 0.876 | $104.14 | $96,515.94 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 43. | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | Sunrise | FL | 850 | 0.872 | $103.67 | $98,199.81 |
| 44. | Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 875 | 0.859 | $102.12 | $99,735.71 |
| 45. | Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 875 | 0.859 | $102.12 | $99,735.71 |
| 46. | McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | Melrose | FL | 912 | 0.857 | $101.89 | $103,736.25 |
| 47. | Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 922 | 0.846 | $100.58 | $103,667.96 |
| 48. | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 929 | 0.872 | $103.67 | $107,326.62 |
| 49. | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 950 | 0.872 | $103.67 | $109,752.73 |
| 50. | H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 51. | H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 52. | H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 53. | H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 54. | H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 55. | H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 56. | H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 57. | H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 58. | H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 59. | H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 60. | H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 61. | H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 62. | H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 63. | H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 64. | H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 65. | H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 66. | H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 67. | H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 68. | H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 69. | H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 70. | H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 71. | H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 72. | H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 73. | H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 74. | H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 75. | H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 76. | H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 77. | H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 78. | H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 79. | H. Harris Investments, Inc. | 4499 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 80. | Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $110,751.56 |
| 81. | Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 998 | 0.846 | $100.58 | $112,213.26 |
| 82. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 1,002 | 0.882 | $104.86 | $116,951.49 |
| 83. | Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 1,010 | 0.873 | $103.79 | $116,804.56 |
| 84. | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,016 | 0.846 | $100.58 | $114,237.15 |
| 85. | Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 1,022 | 0.855 | $101.65 | $116,005.30 |
| 86. | DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 1,025 | 0.859 | $102.12 | $116,833.26 |
| 87. | Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,029 | 0.846 | $100.58 | $115,698.84 |
| 88. | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 1,066 | 0.882 | $104.86 | $124,421.45 |
| 89. | Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 1,066 | 0.882 | $104.86 | $124,421.45 |
| 90. | O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,078 | 0.906 | $107.71 | $128,897.90 |
| 91. | Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,100 | 0.882 | $104.86 | $128,389.86 |
| 92. | Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | Miami | FL | 1,100 | 0.882 | $104.86 | $128,389.86 |
| 93. | Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | Lehigh Acres | FL | 1,102 | 0.873 | $103.79 | $127,444.18 |
| 94. | Carlos, Juan and Julia, Martha | 1690 Renaissance Commons, Unit 1521, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 95. | Karp, Herbert and Lilian | 1600 Renaissance Commons Unit 2419 Boynton Beach, FL 33437 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 96. | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 97. | Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd., Unit 2424 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 98. | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 99. | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 100. | Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 101. | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 102. | Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 103. | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 104. | Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.12 | $125,723.98 |
| 105. | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 106. | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 107. | Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 108. | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 109. | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 110. | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 111. | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 112. | Lewis, Lesley | 1690 Renaissance Commons Blvd., Unit 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 113. | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 114. | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2516, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 115. | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 116. | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 117. | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 118. | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 119. | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 120. | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 121. | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 122. | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 123. | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 124. | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 125. | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 126. | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 127. | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 128. | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 129. | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 130. | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.12 | $127,547.72 |
| 131. | Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,125 | 0.873 | $103.79 | $130,104.09 |
| 132. | Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,125 | 0.873 | $103.79 | $130,104.09 |
| 133. | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,140 | 0.906 | $107.71 | $136,311.33 |
| 134. | Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,144 | 0.906 | $107.71 | $136,789.61 |
| 135. | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,146 | 0.906 | $107.71 | $137,028.75 |
| 136. | Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 1,146 | 0.855 | $101.65 | $130,080.30 |
| 137. | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 1,146 | 0.855 | $101.65 | $130,080.30 |
| 138. | 509 Sheridan Street 103 Land Trust | 509 E. Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 139. | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,150 | 0.906 | $107.71 | $137,507.04 |
| 140. | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 141. | Cornaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 142. | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive Riverview, Florida 33569 | Riverview | FL | 1,150 | 0.906 | $107.71 | $137,507.04 |
| 143. | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 144. | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 145. | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 146. | Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 147. | Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 148. | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 149. | Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 150. | Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 151. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 152. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 153. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 154. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 155. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 156. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 105, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 157. | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $134,225.77 |
| 158. | Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 1,151 | 0.882 | $104.86 | $134,342.48 |
| 159. | de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, FL 33178 | Doral | FL | 1,156 | 0.882 | $104.86 | $134,926.07 |
| 160. | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 1,158 | 0.859 | $102.12 | $131,993.08 |
| 161. | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,158 | 0.859 | $102.12 | $131,993.08 |
| 162. | Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 1,158 | 0.855 | $101.65 | $131,442.40 |
| 163. | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,160 | 0.859 | $102.12 | $132,221.05 |
| 164. | Cavre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 165. | Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 166. | Sims, Willie | 3720 James Street, Pensacola, Florida 32505 | Pensacola | FL | 1,161 | 0.846 | $100.58 | $130,540.68 |
| 167. | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 168. | Tirbaso, William and Anne | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 169. | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $134,267.42 |
| 170. | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,169 | 0.906 | $107.71 | $139,778.89 |
| 171. | Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 1,178 | 0.873 | $103.79 | $136,233.44 |
| 172. | Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, FL 33068 | North Lauderdale | FL | 1,182 | 0.882 | $104.86 | $137,960.74 |
| 173. | Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $136,696.03 |
| 174. | Robinson, Nathan | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $136,696.03 |
| 175. | Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $136,696.03 |
| 176. | Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | Tampa | FL | 1,183 | 0.906 | $107.71 | $141,452.89 |
| 177. | Croley, Paul | 140 S. Dixie Hwy. Unit 512 Hollywood, FL 33020 | Hollywood | FL | 1,189 | 0.882 | $104.86 | $138,777.77 |
| 178. | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Hollywood | FL | 1,189 | 0.882 | $104.86 | $138,777.77 |
| 179. | Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,190 | 0.906 | $107.71 | $142,289.89 |
| 180. | Lang, Danielle Marie | 1339 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,191 | 0.906 | $107.71 | $142,409.46 |
| 181. | Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,195 | 0.9 | $107.00 | $142,035.33 |
| 182. | Maurice, Carmine and Emmanie | 151 Pennfield, Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 1,195 | 0.9 | $107.00 | $142,035.33 |
| 183. | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | Sunrise | FL | 1,200 | 0.872 | $103.67 | $138,635.03 |
| 184. | Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 1,200 | 0.906 | $107.71 | $143,485.61 |
| 185. | Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 1,200 | 0.906 | $107.71 | $143,485.61 |
| 186. | Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,200 | 0.846 | $100.58 | $134,925.76 |
| 187. | Crocker, Sharon | 443 Alico Libby Road Babson Park, FL 33867 | Babson Park | FL | 1,200 | 0.9 | $107.00 | $142,629.62 |
| 188. | Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,200 | 0.859 | $102.12 | $136,780.40 |
| 189. | Forman, Stephen and Beverly | 254 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,201 | 0.892 | $106.05 | $141,606.22 |
| 190. | Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,204 | 0.873 | $103.79 | $139,240.29 |
| 191. | Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 1,205 | 0.873 | $103.79 | $139,355.93 |
| 192. | Abel, Kenneth | 10400 SW Stephanie Way #5210, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 193. | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 194. | Mariana, Margaret | 10560 SW Stephanie Way, 210 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 195. | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 196. | Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 197. | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 198. | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.12 | $137,806.25 |
| 199. | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 1,210 | 0.882 | $104.86 | $141,228.85 |
| 200. | Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 1,210 | 0.873 | $103.79 | $139,934.17 |
| 201. | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 1,212 | 0.882 | $104.86 | $141,462.29 |
| 202. | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,214 | 0.859 | $102.12 | $138,376.17 |
| 203. | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,214 | 0.859 | $102.12 | $138,376.17 |
| 204. | Labell, Barry | 10560 SW Stephanie Way, Unit 206, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,214 | 0.859 | $102.12 | $138,376.17 |
| 205. | Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | Palm Bay | FL | 1,216 | 0.906 | $107.71 | $145,398.75 |
| 206. | Purcell, Veronica | 6845 Mitchell Street, Jupiter, Florida 33458 | Jupiter | FL | 1,218 | 0.859 | $102.12 | $138,832.10 |
| 207. | Cocquerelle, Nicolas | 4351 Bellaria Way #443 Ft. Myers, FL 33915 | Ft. Myers | FL | 1,228 | 0.873 | $103.79 | $142,015.84 |
| 208. | Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 1,228 | 0.847 | $100.70 | $138,220.02 |
| 209. | Avery, Janet | 10671 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,229 | 0.873 | $103.79 | $142,131.49 |
| 210. | Junco, Jorge | 536 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,230 | 0.906 | $107.71 | $147,072.75 |
| 211. | Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,230 | 0.906 | $107.71 | $147,072.75 |
| 212. | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,231 | 0.859 | $102.12 | $140,313.89 |
| 213. | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 Port St. Lucie, FL 34986 | Port St. Lucie | FL | 1,231 | 0.859 | $102.12 | $140,313.89 |
| 214. | Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 1,231 | 0.882 | $104.86 | $143,679.93 |
| 215. | Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $148,268.46 |
| 216. | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 217. | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 218. | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 219. | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 220. | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 221. | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 222. | Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $148,268.46 |
| 223. | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 224. | Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 225. | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 226. | Murray, Paul and Lois | 1660 Renaissance Commons Blvd., Unit 2415, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 227. | Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $148,268.46 |
| 228. | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 229. | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 230. | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 231. | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 232. | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 233. | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 234. | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 235. | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 236. | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 237. | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 238. | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 239. | Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 240. | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 241. | Valentine, David and Donna | 346 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,240 | 0.892 | $106.05 | $146,204.59 |
| 242. | Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 243. | Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.12 | $141,339.74 |
| 244. | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 1,241 | 0.846 | $100.58 | $139,535.73 |
| 245. | Adams, John and Andrea | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 246. | Gitto,  Frank | 10360 S.W. Stephanie Way, Apt. 202, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 247. | Hueston. Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7, Port St. Lucie, Florida34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 248. | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 249. | Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,242 | 0.859 | $102.12 | $141,567.71 |
| 250. | Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 1,244 | 0.872 | $103.67 | $143,718.31 |
| 251. | Cohen, Larry | 1690 Renaissance Commons #1426 Boynton Beach, FL 33437 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 252. | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 253. | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 254. | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 255. | Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 256. | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 257. | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 258. | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 259. | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 260. | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 261. | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 262. | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 263. | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 264. | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 265. | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 266. | Recksek, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 267. | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 268. | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 269. | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2218, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 270. | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd, Unit 1418 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 271. | Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 272. | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 273. | Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 274. | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 275. | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.12 | $142,023.65 |
| 276. | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,250 | 0.859 | $102.12 | $142,479.58 |
| 277. | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,250 | 0.859 | $102.12 | $142,479.58 |
| 278. | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $145,897.57 |
| 279. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $145,897.57 |
| 280. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $145,897.57 |
| 281. | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 | Clearwater | FL | 1,252 | 0.855 | $101.65 | $142,112.16 |
| 282. | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,256 | 0.906 | $107.71 | $150,181.60 |
| 283. | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 1,260 | 0.882 | $104.86 | $147,064.75 |
| 284. | Masmela, Bryan | 10902 NW 83rd Street, Apt. 210, Doral, FL 33178 | Doral | FL | 1,260 | 0.882 | $104.86 | $147,064.75 |
| 285. | Jones, Davon and Jennifer | 11535 Hammocks Glade Dr. Riverview, FL 33569 | Riverview | FL | 1,263 | 0.906 | $107.71 | $151,018.60 |
| 286. | Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 1,263 | 0.906 | $107.71 | $151,018.60 |
| 287. | Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 1,268 | 0.873 | $103.79 | $146,641.76 |
| 288. | Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,269 | 0.906 | $107.71 | $151,736.03 |
| 289. | Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | Lake Wales | FL | 1,269 | 0.9 | $107.00 | $150,830.82 |
| 290. | Astrin, Scott and Terri | 8600 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,273 | 0.873 | $103.79 | $147,220.00 |
| 291. | Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 1,275 | 0.873 | $103.79 | $147,451.30 |
| 292. | Silva, Maria | 10308 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,278 | 0.906 | $107.71 | $152,812.17 |
| 293. | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,278 | 0.906 | $107.71 | $152,812.17 |
| 294. | Brown, Cortland | 240 W. End Drive Unit 1512 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 295. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 112, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 296. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 297. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 512, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 298. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 299. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 300. | Marston, Clare | 240 W. End Drive, Unit 1412, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $148,260.84 |
| 301. | Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 1,283 | 0.846 | $100.58 | $144,258.13 |
| 302. | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | Ruskin | FL | 1,286 | 0.906 | $107.71 | $153,768.74 |
| 303. | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,295 | 0.859 | $102.12 | $147,608.84 |
| 304. | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 1,296 | 0.906 | $107.71 | $154,964.45 |
| 305. | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 1,298 | 0.882 | $104.86 | $151,500.04 |
| 306. | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,298 | 0.906 | $107.71 | $155,203.60 |
| 307. | Anderson, Samuel Gregory | 240 W. End Drive, #911, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 308. | Burt, James and Jane | 2035 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,300 | 0.906 | $107.71 | $155,442.74 |
| 309. | H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 310. | H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 311. | H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 312. | H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 313. | H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 314. | H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 315. | H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 316. | H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 317. | H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $146,169.58 |
| 318. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 213, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 319. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 320. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 321. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 322. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 323. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 324. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 325. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 611, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 326. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 327. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 1511, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 328. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 329. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 330. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 331. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 903, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $150,342.50 |
| 332. | White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 1,300 | 0.882 | $104.86 | $151,733.47 |
| 333. | Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | St. Petersburg | FL | 1,309 | 0.855 | $101.65 | $148,582.13 |
| 334. | Promendale, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 1,312 | 0.882 | $104.86 | $153,134.09 |
| 335. | Felix, Bruno | 11102 NW 83rd Street #106 Doral, FL 33178 | Doral | FL | 1,312 | 0.882 | $104.86 | $153,134.09 |
| 336. | Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 1,314 | 0.859 | $102.12 | $149,774.53 |
| 337. | Martin, Richard and Judith | 272 NW Broken Oak Trail Jensen Beach, Florida 34957 | Jensen Beach | FL | 1,314 | 0.859 | $102.12 | $149,774.53 |
| 338. | Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | North Port | FL | 1,318 | 0.892 | $106.05 | $155,401.33 |
| 339. | Pauluvich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,320 | 0.906 | $107.71 | $157,834.17 |
| 340. | Edwards, Cecile | 1006 Bristol Green Court Sun City Center, FL 33573 | Sun City Center | FL | 1,322 | 0.906 | $107.71 | $158,073.31 |
| 341. | Kranz, Helene and Christina | 8644 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,322 | 0.873 | $103.79 | $152,886.76 |
| 342. | Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | Nort Port | FL | 1,323 | 0.892 | $106.05 | $155,990.86 |
| 343. | Areces, Miguel and Jacqueline | 5300 Seagrape Drive Ft. Pierce, FL 34982 | Pierce | FL | 1,326 | 0.859 | $102.12 | $151,142.34 |
| 344. | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 33526 | Pensacola | FL | 1,326 | 0.846 | $100.58 | $149,092.97 |
| 345. | Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,330 | 0.882 | $104.86 | $155,235.02 |
| 346. | Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | Lithia | FL | 1,330 | 0.906 | $107.71 | $159,029.88 |
| 347. | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | Hialeah | FL | 1,337 | 0.882 | $104.86 | $156,052.04 |
| 348. | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 1,337 | 0.882 | $104.86 | $156,052.04 |
| 349. | Chris, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 1,344 | 0.846 | $100.58 | $151,116.86 |
| 350. | Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 1,344 | 0.882 | $104.86 | $156,869.07 |
| 351. | Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,344 | 0.882 | $104.86 | $156,869.07 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 352. | Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 1,350 | 0.906 | $107.71 | $161,421.31 |
| 353. | Alvarez, Ricardo | 8013 W. 36th Avenue, Unit 3 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 354. | Berejo, Joseph | 8007 West 36 Avenue, Apt. 5 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 355. | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 356. | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 357. | Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 358. | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 359. | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 360. | Marquina, Belkys | 8141 W 36th Avenue - Unit 5 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 361. | Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 362. | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 363. | Ramirez, Xiomara, Villavicencio, Carlos and Del.aCruz-Oller, Nelida | 8019 W. 36th Avenue #5, Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 364. | Roy, Clifford | 8007 West 36 Avenue, Apt. 4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 365. | RSJ Hospitalet Investments, LLC | 8049 W 36th Avenue #6 Hialeah, FL  33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 366. | Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 367. | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $158,269.69 |
| 368. | Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 369. | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 370. | Perez, Carlos | 8129 West 36th Street Unit #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 371. | Prieto, Belkis | 8049 W 36th Avenue #5 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 372. | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 373. | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 374. | Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $158,736.56 |
| 375. | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 376. | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 Hialeah, FL, 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 377. | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL, 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 378. | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 379. | Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $158,853.28 |
| 380. | Lorenzo, Lisandro | 6097 NW 116th Drive Coral Spring, FL 33076 | Coral Spring | FL | 1,362 | 0.882 | $104.86 | $158,969.99 |
| 381. | Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 1,364 | 0.906 | $107.71 | $163,095.31 |
| 382. | Schafer, Clyde and Pauline | 814 King Loon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,364 | 0.906 | $107.71 | $163,095.31 |
| 383. | Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | Jacksonville | FL | 1,368 | 0.847 | $100.70 | $153,978.01 |
| 384. | Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,371 | 0.846 | $100.58 | $154,152.69 |
| 385. | Licette, Richard and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,372 | 0.906 | $107.71 | $164,051.88 |
| 386. | Edwards, Richard | 1629 SW 14th Place Cape Coral, Florida 33991 | Cape Coral | FL | 1,375 | 0.873 | $103.79 | $159,016.11 |
| 387. | Prescott, Scott | 7816 104 Court, Vero Beach, Florida 32967 | Vero Beach | FL | 1,376 | 0.906 | $107.71 | $164,530.16 |
| 388. | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | Tamarac | FL | 1,377 | 0.872 | $103.67 | $159,083.70 |
| 389. | Q Bryce, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,377 | 0.906 | $107.71 | $164,769.30 |
| 390. | Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 1,380 | 0.906 | $107.71 | $165,008.45 |
| 391. | Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 1,381 | 0.906 | $107.71 | $165,128.02 |
| 392. | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 393. | Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 394. | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2, Doral, Florida33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 395. | Puerto, Rafael M. | 10902 NW 83rd Street #214 Doral, FL 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $161,654.51 |
| 396. | Vargas, Teodor and Yolanda | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,385 | 0.906 | $107.71 | $165,606.30 |
| 397. | Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 398. | Huszar, Steve and Nancy | 10838 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,386 | 0.859 | $102.12 | $157,981.36 |
| 399. | Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 400. | Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 401. | Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $160,288.24 |
| 402. | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 1,389 | 0.882 | $104.86 | $162,121.38 |
| 403. | Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | Christmas | FL | 1,390 | 0.872 | $103.67 | $160,585.58 |
| 404. | Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | Miramar | FL | 1,397 | 0.882 | $104.86 | $163,055.13 |
| 405. | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 406. | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 407. | Bautista, Mario | 184 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 408. | Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 409. | Dow, Jared | 172 S.E. 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 410. | Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL. 33411 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 411. | Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 | Tampa | FL | 1,398 | 0.906 | $107.71 | $167,160.73 |
| 412. | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 413. | Trujillo, Lisset | 8049 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,398 | 0.882 | $104.86 | $163,171.84 |
| 414. | Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 415. | Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.12 | $159,349.16 |
| 416. | Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,400 | 0.873 | $103.79 | $161,907.31 |
| 417. | Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,402 | 0.906 | $107.71 | $167,639.02 |
| 418. | Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 1,403 | 0.882 | $104.86 | $163,755.43 |
| 419. | Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,407 | 0.873 | $103.79 | $162,716.84 |
| 420. | Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | Melbourne | FL | 1,408 | 0.906 | $107.71 | $168,356.44 |
| 421. | Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 | Melbourne | FL | 1,408 | 0.906 | $107.71 | $168,356.44 |
| 422. | Vaughan, Gregory and Pauline | 2036 NW 7th Street Cape Coral, FL 33993 | Cape Coral | FL | 1,408 | 0.873 | $103.79 | $162,832.49 |
| 423. | Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 1,415 | 0.882 | $104.86 | $165,156.05 |
| 424. | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 425. | Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | Cutler Bay | FL | 1,416 | 0.882 | $104.86 | $165,272.77 |
| 426. | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 427. | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 428. | Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | Zephyr Hills | FL | 1,416 | 0.906 | $107.71 | $169,313.01 |
| 429. | Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $163,757.68 |
| 430. | Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 | Cape Coral | FL | 1,418 | 0.873 | $103.79 | $163,988.97 |
| 431. | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 432. | Cardenas, Edward | 5030 SW 126 Avenue Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 433. | Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 434. | Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 435. | Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 436. | Perez, Adela | 12430 SW 50th Street, Unit 305 Miramar, FL 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 437. | Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $166,439.95 |
| 438. | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 1,427 | 0.873 | $103.79 | $165,029.81 |
| 439. | Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 | Clearwater | FL | 1,429 | 0.855 | $101.65 | $162,203.10 |
| 440. | Marcario, Katherine | 1008 Bristol Greens Court, Sun City Center, Florida 33573 | Sun City Center | FL | 1,429 | 0.906 | $107.71 | $170,867.44 |
| 441. | Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 1,429 | 0.882 | $104.86 | $166,790.10 |
| 442. | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 1,434 | 0.873 | $103.79 | $165,839.34 |
| 443. | Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 1,434 | 0.9 | $107.00 | $170,442.40 |
| 444. | Mariner Village Investments LLC | 4996 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,435 | 0.859 | $102.12 | $163,566.56 |
| 445. | Mariner Village Investments LLC | 5016 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,435 | 0.859 | $102.12 | $163,566.56 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 446. | Saliba, Dawn | 6102 Raintree Trail Fort Pierce, Florida 34950 | Fort Pierce | FL | 1,435 | 0.859 | $102.12 | $163,566.56 |
| 447. | Craig, Michael and Deborah | 4678 19th Avenue S. St. Petersburg, FL 33711 | St. Petersburg | FL | 1,436 | 0.855 | $101.65 | $162,997.66 |
| 448. | Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 | Cape Coral | FL | 1,436 | 0.873 | $103.79 | $166,070.64 |
| 449. | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | Melbourne | FL | 1,437 | 0.906 | $107.71 | $171,824.01 |
| 450. | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,442 | 0.882 | $104.86 | $168,307.44 |
| 451. | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,442 | 0.906 | $107.71 | $172,421.87 |
| 452. | Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,445 | 0.873 | $103.79 | $167,111.47 |
| 453. | Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,445 | 0.873 | $103.79 | $167,111.47 |
| 454. | Callwood, Alberto and Sandy | 11522 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,447 | 0.906 | $107.71 | $173,019.73 |
| 455. | Dumas, John | 10560 Stephanie Way Unit 1-104 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 456. | Godwin, Franklin and Veronica | 10440 Stephanie Way, #205, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 457. | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL 34986 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 458. | Moore, Deborah and David | 10320 SW Stephanie Way, #7-208, Port St. Lucie, Florida34986 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 459. | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 460. | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.12 | $165,048.35 |
| 461. | Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,448 | 0.873 | $103.79 | $167,458.42 |
| 462. | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way Naples, FL 34120 | Naples | FL | 1,451 | 0.873 | $103.79 | $167,805.36 |
| 463. | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 1,452 | 0.906 | $107.71 | $173,617.58 |
| 464. | Thomas, Omar and Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,452 | 0.873 | $103.79 | $167,921.01 |
| 465. | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,453 | 0.859 | $102.12 | $165,618.26 |
| 466. | Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,453 | 0.873 | $103.79 | $168,036.66 |
| 467. | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,453 | 0.859 | $102.12 | $165,618.26 |
| 468. | Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 1,455 | 0.846 | $100.58 | $163,597.49 |
| 469. | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, FL 33626 | Tampa | FL | 1,456 | 0.906 | $107.71 | $174,095.87 |
| 470. | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,456 | 0.906 | $107.71 | $174,095.87 |
| 471. | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 1,456 | 0.906 | $107.71 | $174,095.87 |
| 472. | Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | Jensen Beach | FL | 1,458 | 0.859 | $102.12 | $166,188.18 |
| 473. | Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | Jensen Beach | FL | 1,458 | 0.859 | $102.12 | $166,188.18 |
| 474. | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 6 North Fort Myers, FL  33903 | Ft. Myers | FL | 1,459 | 0.873 | $103.79 | $168,730.54 |
| 475. | Elliott, Mary | 2996 Centerwood Drive, Jacksonville, Florida 32218 | Jacksonville | FL | 1,459 | 0.847 | $100.70 | $164,220.70 |
| 476. | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 477. | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 478. | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 479. | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 480. | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 481. | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 482. | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 483. | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 484. | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 485. | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 486. | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 487. | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 488. | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 489. | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 490. | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 491. | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1419 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.12 | $166,416.15 |
| 492. | Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 1,462 | 0.859 | $102.12 | $166,644.12 |
| 493. | Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | Deerfield Beach | FL | 1,462 | 0.859 | $102.12 | $166,644.12 |
| 494. | Covos, Sebastian and Villanueva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 495. | Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 496. | Lopez, David and Yesenia | 8141 West 36th  Avenue, Unit 6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 497. | Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 498. | Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 499. | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 500. | Pereira, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $170,875.24 |
| 501. | Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 1,467 | 0.906 | $107.71 | $175,411.15 |
| 502. | Mariner Village Investments LLC | 5015 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,468 | 0.859 | $102.12 | $167,328.02 |
| 503. | Caputo, Marc Turer, Scott | 2220 Sobo Bay Court Tampa, FL  33606 | Tampa | FL | 1,470 | 0.906 | $107.71 | $175,769.87 |
| 504. | Mariner Village Investments LLC | 4987 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,470 | 0.859 | $102.12 | $167,555.99 |
| 505. | Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 1,473 | 0.855 | $101.65 | $167,197.46 |
| 506. | Gillette, Henry and Jane | 2406 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,474 | 0.906 | $107.71 | $176,248.15 |
| 507. | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 1,474 | 0.882 | $104.86 | $172,042.42 |
| 508. | Bdaiwi, Diraz | 12421 SW 50 CT Unit 335 Miramar, Florida 33027 | Miramar | FL | 1,474 | 0.882 | $104.86 | $172,042.42 |
| 509. | Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 | St. Pete | FL | 1,478 | 0.855 | $101.65 | $167,765.00 |
| 510. | Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 1,479 | 0.873 | $103.79 | $171,043.51 |
| 511. | Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 | Hallandale Beach | FL | 1,480 | 0.882 | $104.86 | $172,742.73 |
| 512. | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 513. | Murdali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 514. | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 515. | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $172,859.44 |
| 516. | Baker, Garry and Lynn | 2817 NW 4th Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,482 | 0.873 | $103.79 | $171,390.45 |
| 517. | Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | South Lehigh Acres | FL | 1,482 | 0.9 | $107.00 | $176,147.58 |
| 518. | D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,482 | 0.892 | $106.05 | $174,738.06 |
| 519. | Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,482 | 0.873 | $103.79 | $171,390.45 |
| 520. | Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 1,482 | 0.882 | $104.86 | $172,976.16 |
| 521. | Zaman, Khavya and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,482 | 0.906 | $107.71 | $177,390.45 |
| 522. | Urso, Christopher | 2120 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 1,484 | 0.906 | $107.71 | $177,443.87 |
| 523. | Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,490 | 0.873 | $103.79 | $172,315.64 |
| 524. | Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | Jacksonville | FL | 1,493 | 0.847 | $100.70 | $168,047.64 |
| 525. | Grant, Tonia | 2412 E 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 526. | Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 527. | Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 528. | Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |
| 529. | Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $178,878.72 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 530. | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street Cape Coral, FL 33990 | Cape Coral | FL | 1,497 | 0.873 | $103.79 | $173,125.17 |
| 531. | Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,500 | 0.873 | $103.79 | $173,472.12 |
| 532. | Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | Bradenton | FL | 1,500 | 0.892 | $106.05 | $176,860.39 |
| 533. | Katz, Barry and Rebecca | 11001 Gulf Reflections Drive, 403A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,500 | 0.873 | $103.79 | $173,472.12 |
| 534. | Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | Port Charlotte | FL | 1,500 | 0.873 | $103.79 | $173,472.12 |
| 535. | Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 1,501 | 0.882 | $104.86 | $175,193.80 |
| 536. | Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 1,503 | 0.906 | $107.71 | $179,715.72 |
| 537. | Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,503 | 0.906 | $107.71 | $179,715.72 |
| 538. | McKee, Brett and Sara | 1341 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,506 | 0.906 | $107.71 | $180,074.44 |
| 539. | Mariner Village Investments LLC | 5008 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 540. | Mariner Village Investments LLC | 5011 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 541. | Mariner Village Investments LLC | 5047 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 542. | Mariner Village Investments LLC | 5144 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,507 | 0.859 | $102.12 | $171,773.38 |
| 543. | Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,509 | 0.846 | $100.58 | $169,669.15 |
| 544. | Mariner Village Investments LLC | 5039 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,509 | 0.859 | $102.12 | $172,001.35 |
| 545. | Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,511 | 0.873 | $103.79 | $174,744.24 |
| 546. | Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 1,512 | 0.9 | $107.00 | $179,713.32 |
| 547. | PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,514 | 0.873 | $103.79 | $175,091.19 |
| 548. | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 1,519 | 0.882 | $104.86 | $177,294.73 |
| 549. | Patterson, Roy | 531 Cardinal Street SE Palm Bay, FL 32909 | Palm Bay | FL | 1,519 | 0.906 | $107.71 | $181,628.86 |
| 550. | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,519 | 0.906 | $107.71 | $181,628.86 |
| 551. | Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 1,520 | 0.873 | $103.79 | $175,785.08 |
| 552. | Wilson, Michael | 513 SE 17th Place, Cape Coral, Florida 33990 | Cape Coral | FL | 1,520 | 0.873 | $103.79 | $175,785.08 |
| 553. | Argueta, Gerald and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,524 | 0.873 | $103.79 | $176,247.67 |
| 554. | Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | Ft. Myers | FL | 1,526 | 0.873 | $103.79 | $176,478.97 |
| 555. | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,526 | 0.873 | $103.79 | $176,478.97 |
| 556. | Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 1,526 | 0.859 | $102.12 | $173,939.07 |
| 557. | Aumack, Gary and Nancy | 1195 SE Westminster Place, Stuart, Florida 34997 | Stuart | FL | 1,527 | 0.859 | $102.12 | $174,053.05 |
| 558. | Kelly, Francine | 8416 101st Court Vero Beach, FL 32967 | Vero Beach | FL | 1,527 | 0.906 | $107.71 | $182,585.43 |
| 559. | Young, Elizabeth | 2330 Summerswest Drive Alva, Florida 33920 | Alva | FL | 1,528 | 0.873 | $103.79 | $176,710.26 |
| 560. | Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,529 | 0.873 | $103.79 | $176,825.91 |
| 561. | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 562. | Mariner Village Investments LLC | 4999 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 563. | Mariner Village Investments LLC | 5128 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 564. | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,530 | 0.859 | $102.12 | $174,395.01 |
| 565. | Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,531 | 0.873 | $103.79 | $177,057.21 |
| 566. | Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 1,532 | 0.846 | $100.58 | $172,255.23 |
| 567. | Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | Ft. Myers | FL | 1,534 | 0.873 | $103.79 | $177,404.15 |
| 568. | Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 1,538 | 0.906 | $107.71 | $183,900.72 |
| 569. | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,539 | 0.873 | $103.79 | $177,982.39 |
| 570. | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 1,542 | 0.882 | $104.86 | $179,979.24 |
| 571. | Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 1,543 | 0.865 | $101.65 | $175,256.53 |
| 572. | Claro, Felix | 6399 Fielding Street North Port, FL 34288 | North Port | FL | 1,544 | 0.892 | $106.05 | $182,048.29 |
| 573. | Lewis, Eloise | 817 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,544 | 0.906 | $107.71 | $184,618.15 |
| 574. | Unschuld, Neal | 6072 N.W. 116th Drive Coral Springs, FL 33076 | Coral Spring | FL | 1,544 | 0.882 | $104.86 | $180,212.68 |
| 575. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,547 | 0.873 | $103.79 | $178,907.58 |
| 576. | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,550 | 0.906 | $107.71 | $185,335.57 |
| 577. | Ladino, Yonny and Yasira | 14003 12th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,551 | 0.873 | $103.79 | $179,370.17 |
| 578. | Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL  33908 | Ft. Myers | FL | 1,552 | 0.873 | $103.79 | $179,485.82 |
| 579. | Irani, Jal and Shiraz | 19273 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,552 | 0.906 | $107.71 | $185,574.72 |
| 580. | Mariner Village Investments LLC | 5072 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,552 | 0.859 | $102.12 | $176,902.65 |
| 581. | Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,552 | 0.906 | $107.71 | $185,574.72 |
| 582. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 722, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 583. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 584. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 1422, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 585. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $179,601.46 |
| 586. | Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | Naples | FL | 1,555 | 0.873 | $103.79 | $179,832.76 |
| 587. | Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | LaBelle | FL | 1,556 | 0.873 | $103.79 | $179,948.41 |
| 588. | Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,556 | 0.873 | $103.79 | $179,948.41 |
| 589. | Pequigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 | Naples | FL | 1,557 | 0.873 | $103.79 | $180,064.06 |
| 590. | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 1,557 | 0.882 | $104.86 | $181,730.02 |
| 591. | Mariner Village Investments LLC | 5043 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,562 | 0.859 | $102.12 | $178,042.48 |
| 592. | Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | North Port | FL | 1,569 | 0.892 | $106.05 | $184,995.96 |
| 593. | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 1,572 | 0.873 | $103.79 | $181,798.78 |
| 594. | Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | Pensacola | FL | 1,573 | 0.846 | $100.58 | $176,865.19 |
| 595. | Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 | Sun City Center | FL | 1,573 | 0.906 | $107.71 | $188,085.71 |
| 596. | Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,574 | 0.873 | $103.79 | $182,030.07 |
| 597. | Braceo, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | Dania Beach | FL | 1,575 | 0.882 | $104.86 | $183,830.94 |
| 598. | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 | Dania Beach | FL | 1,575 | 0.882 | $104.86 | $183,830.94 |
| 599. | Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 | St. Petersburg | FL | 1,577 | 0.855 | $101.65 | $179,002.30 |
| 600. | Mariner Village Investments LLC | 4991 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 1,579 | 0.859 | $102.12 | $179,980.21 |
| 601. | Tataris, Anna and Delesus, Roy | 4842 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 1,580 | 0.906 | $107.71 | $188,922.71 |
| 602. | Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 1,584 | 0.846 | $100.58 | $178,102.01 |
| 603. | Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $189,759.71 |
| 604. | Sarwar, Chowdhry | 19263 Stonehedge Drive Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $189,759.71 |
| 605. | Silva, Raphael and Grace | 10312 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $189,759.71 |
| 606. | Gamboa, Luis and Mercedes | 240 W. End Avenue Unit 723, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 607. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 608. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 221, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 609. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 323, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 610. | Magdalena Gardens Condo Associations | 240 W. End Avenue Unit 823, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 611. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 721 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 612. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 613. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 1421, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 614. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 721, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 615. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 616. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 617. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 823, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 618. | Marston, Claire | 240 W. End Avenue, Unit 923, Punta Gorda, Florida 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $184,111.74 |
| 619. | Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,595 | 0.906 | $107.71 | $190,716.28 |
| 620. | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 1,596 | 0.873 | $103.79 | $184,574.33 |
| 621. | Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,597 | 0.873 | $103.79 | $184,689.98 |
| 622. | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 1,598 | 0.906 | $107.71 | $191,075.00 |
| 623. | Bouyvait, Shane | 14147 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 1,598 | 0.906 | $107.71 | $191,075.00 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 624. | Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 | Tampa | FL | 1,598 | 0.906 | $107.71 | $191,075.00 |
| 625. | Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | North Venice | FL | 1,600 | 0.892 | $106.05 | $188,651.08 |
| 626. | Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 1,600 | 0.846 | $100.58 | $179,901.02 |
| 627. | Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,600 | 0.846 | $100.58 | $179,901.02 |
| 628. | Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,600 | 0.906 | $107.71 | $191,314.14 |
| 629. | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,603 | 0.859 | $102.12 | $182,715.81 |
| 630. | Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 1,605 | 0.906 | $107.71 | $191,912.00 |
| 631. | Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,605 | 0.906 | $107.71 | $191,912.00 |
| 632. | Cardenas, Francisco | 6923 Marble Fawn Place Riverview, Florida 33578 | Riverview | FL | 1,606 | 0.906 | $107.71 | $192,031.57 |
| 633. | Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 | Clearwater | FL | 1,606 | 0.855 | $101.65 | $182,294.04 |
| 634. | Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,606 | 0.906 | $107.71 | $192,031.57 |
| 635. | Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,606 | 0.906 | $107.71 | $192,031.57 |
| 636. | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,607 | 0.906 | $107.71 | $192,151.14 |
| 637. | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,610 | 0.873 | $103.79 | $186,193.40 |
| 638. | Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,614 | 0.906 | $107.71 | $192,988.14 |
| 639. | Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,614 | 0.906 | $107.71 | $192,988.14 |
| 640. | Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 | Dania Beach | FL | 1,615 | 0.882 | $104.86 | $188,499.66 |
| 641. | Podebrac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | San Antonio | FL | 1,616 | 0.906 | $107.71 | $193,227.28 |
| 642. | Woodward, Benjamin and Deborah | 10600 Tara Dawn Circle, Pensacola, Florida 32534 | Pensacola | FL | 1,619 | 0.846 | $100.58 | $182,037.34 |
| 643. | Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 1,620 | 0.846 | $100.58 | $182,149.78 |
| 644. | Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | Palm Coast | FL | 1,620 | 0.876 | $104.14 | $187,927.67 |
| 645. | Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $187,349.89 |
| 646. | Young, Mike | 742 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $187,349.89 |
| 647. | Young, Mike | 743 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $187,349.89 |
| 648. | De Vicente, Evelyn Duboq | 8049 NW 108 Place, Doral, Florida 33178 | Doral | FL | 1,621 | 0.882 | $104.86 | $189,199.97 |
| 649. | Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 1,621 | 0.882 | $104.86 | $189,199.97 |
| 650. | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 1,624 | 0.882 | $104.86 | $189,550.13 |
| 651. | Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 1,626 | 0.892 | $106.05 | $191,716.66 |
| 652. | Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 1,629 | 0.855 | $101.65 | $184,904.72 |
| 653. | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 654. | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 655. | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 656. | Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 657. | Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 658. | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 659. | Lippold, Patricia and Hibbs, Janet | 2214 Sifield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 1,630 | 0.906 | $107.71 | $194,901.28 |
| 660. | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 661. | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $188,506.37 |
| 662. | Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 1,630 | 0.906 | $107.71 | $194,901.28 |
| 663. | Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 1,632 | 0.847 | $100.70 | $183,693.06 |
| 664. | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,632 | 0.906 | $107.71 | $195,140.42 |
| 665. | Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 | Lakeland | FL | 1,633 | 0.9 | $107.00 | $194,095.14 |
| 666. | Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | Molino | FL | 1,634 | 0.846 | $100.58 | $183,723.92 |
| 667. | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 1,636 | 0.846 | $100.58 | $183,948.79 |
| 668. | Wint, Edmond and Dockery-Wint, | 1590 Abalom Street Port Charlotte, FL 33980 | Charlotte | FL | 1,636 | 0.873 | $103.79 | $189,200.25 |
| 669. | Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 1,638 | 0.906 | $107.71 | $195,857.85 |
| 670. | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way Venice, Florida 34275 | Venice | FL | 1,638 | 0.892 | $106.05 | $193,131.54 |
| 671. | Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 1,640 | 0.9 | $107.00 | $194,927.15 |
| 672. | Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,641 | 0.873 | $103.79 | $189,778.50 |
| 673. | Townsend, Steven and Maner, Christopher | 225 NE 5th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,642 | 0.873 | $103.79 | $189,894.14 |
| 674. | Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 1,644 | 0.882 | $104.86 | $191,884.49 |
| 675. | Quezada, Nelly | 11404 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 1,644 | 0.906 | $107.71 | $196,575.28 |
| 676. | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | Inverness | FL | 1,645 | 0.857 | $101.89 | $187,111.99 |
| 677. | Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 1,645 | 0.873 | $103.79 | $190,241.09 |
| 678. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 679. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 680. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 681. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 682. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 683. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 684. | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 301, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 685. | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 686. | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 687. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 174-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 688. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 689. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 690. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 190-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 691. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 692. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 693. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 694. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 695. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 206-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 696. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 401, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 697. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 698. | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 699. | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 700. | Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 701. | Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 702. | Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $190,356.74 |
| 703. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 704. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 705. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 706. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 707. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 708. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 709. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $190,472.38 |
| 710. | Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 1,649 | 0.873 | $103.79 | $190,703.68 |
| 711. | Mendez, Wilmer | 2201 N.E. 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,652 | 0.873 | $103.79 | $191,050.62 |
| 712. | Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,655 | 0.906 | $107.71 | $197,890.56 |
| 713. | Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | Cutler Bay | FL | 1,660 | 0.882 | $104.86 | $193,751.98 |
| 714. | Mosley, Tracey and Tami | 12200 Minnesota Avenue Punta Gorda, FL 33955 | Punta Gorda | FL | 1,660 | 0.873 | $103.79 | $191,975.81 |
| 715. | Capizola, Edith | 313 Cipriani Way North Venice, FL 34275 | North Venice | FL | 1,661 | 0.892 | $106.05 | $195,843.40 |
| 716. | Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,662 | 0.873 | $103.79 | $198,727.56 |
| 717. | Baxter, Mavis, Joseph and Lillian | 17335 35th Place Loxahatchee, FL 33470 | Loxahatchee | FL | 1,662 | 0.856 | $101.77 | $188,848.08 |
| 718. | Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 1,664 | 0.846 | $100.58 | $187,097.06 |
| 719. | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 1,665 | 0.906 | $107.71 | $199,086.28 |
| 720. | Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | Naples | FL | 1,667 | 0.873 | $103.79 | $192,785.35 |
| 721. | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,667 | 0.873 | $103.79 | $192,785.35 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 722. | Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | St. Cloud | FL | 1,670 | 0.872 | $103.67 | $192,933.75 |
| 723. | Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 1,671 | 0.847 | $100.70 | $188,082.79 |
| 724. | Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 1,672 | 0.873 | $103.79 | $193,363.59 |
| 725. | Wruble, Aaron and Wendy | 1294 Exotic Avenue North Port, Florida 34288 | North Port | FL | 1,674 | 0.892 | $106.05 | $197,376.19 |
| 726. | Ayala, Cynthia | 4720 S.W. 166th Court Miami, FL 33185 | Miami | FL | 1,676 | 0.882 | $104.86 | $195,619.46 |
| 727. | Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 | Lutz | FL | 1,680 | 0.906 | $107.71 | $200,879.85 |
| 728. | Perez, Andres and Raquel | 734 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,680 | 0.873 | $103.79 | $194,288.77 |
| 729. | Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | Old Town | FL | 1,680 | 0.857 | $101.89 | $191,093.10 |
| 730. | Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,680 | 0.873 | $103.79 | $194,288.77 |
| 731. | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,681 | 0.892 | $106.05 | $198,201.54 |
| 732. | Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,682 | 0.906 | $107.71 | $201,118.99 |
| 733. | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 1,683 | 0.882 | $104.86 | $196,436.49 |
| 734. | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 1,683 | 0.906 | $107.71 | $201,238.56 |
| 735. | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 1,684 | 0.892 | $106.05 | $198,555.26 |
| 736. | Smith, Christopher | 5205 Athens Way North Venice, FL, 34293 | North Venice | FL | 1,684 | 0.892 | $106.05 | $198,555.26 |
| 737. | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,692 | 0.906 | $107.71 | $202,314.70 |
| 738. | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,692 | 0.873 | $103.79 | $195,676.55 |
| 739. | Figueroa, Ramon and Lillian | 4230 Tyler Circle St. Petersburg, Fl 33771 | St. Petersburg | FL | 1,685 | 0.855 | $101.65 | $191,261.18 |
| 740. | Manserra, Agostino and Teresa | 4275 Tyler Circle Street Petersburg, FL 33709 | Petersburg Beach | FL | 1,685 | 0.855 | $101.65 | $191,261.18 |
| 741. | Clarke, Joseph and Sandra | 325 Cipriani Way Nokomis, FL 34275 | Nokomis | FL | 1,688 | 0.906 | $107.71 | $201,836.42 |
| 742. | DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | Naples | FL | 1,688 | 0.873 | $103.79 | $195,213.95 |
| 743. | Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,690 | 0.892 | $106.05 | $199,262.70 |
| 744. | D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 1,690 | 0.873 | $103.79 | $195,445.25 |
| 745. | Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 1,690 | 0.873 | $103.79 | $195,445.25 |
| 746. | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | North Venice | FL | 1,691 | 0.892 | $106.05 | $199,380.61 |
| 747. | McCoy, Douglas and Carolyn | 230 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,691 | 0.892 | $106.05 | $199,380.61 |
| 748. | Beniah, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,695 | 0.859 | $102.12 | $193,202.31 |
| 749. | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,692 | 0.906 | $107.71 | $202,314.70 |
| 750. | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 1,696 | 0.882 | $104.86 | $197,953.83 |
| 751. | Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | Port St. Lucie | FL | 1,698 | 0.859 | $102.12 | $193,544.26 |
| 753. | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,698 | 0.873 | $103.79 | $196,370.44 |
| 754. | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,700 | 0.906 | $107.71 | $203,271.27 |
| 755. | Beneuch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,700 | 0.906 | $107.71 | $203,271.27 |
| 756. | Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 | Cape Coral | FL | 1,700 | 0.873 | $103.79 | $196,601.73 |
| 757. | Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 1,700 | 0.873 | $103.79 | $196,601.73 |
| 758. | Donohue, Mark and Lori | 3833 Langdrum Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,702 | 0.906 | $107.71 | $203,510.42 |
| 759. | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 1,709 | 0.892 | $106.05 | $201,502.93 |
| 760. | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | Fort Pierce | FL | 1,710 | 0.859 | $102.12 | $194,912.07 |
| 761. | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 762. | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 763. | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 764. | Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 1,712 | 0.873 | $103.79 | $197,989.51 |
| 765. | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 1,714 | 0.9 | $107.60 | $203,722.64 |
| 766. | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,714 | 0.873 | $103.79 | $198,220.80 |
| 767. | Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 1,715 | 0.847 | $100.70 | $193,035.30 |
| 768. | Cajde, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 769. | Disla, David | 4101 Country Club Blvd, Cape Coral, FL 33904 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 770. | Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 771. | First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 772. | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 773. | Morse, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 774. | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 775. | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 776. | Wong, Kenneth | 4230 W. 33rd Street Cape Coral, FL 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $198,683.40 |
| 777. | Lester, John and Jacine and Schiller, Larry | 13861 North Fort Myers, FL 33903 | Fort Myers | FL | 1,719 | 0.873 | $103.79 | $198,799.05 |
| 778. | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, FL 33909 | Cape Coral | FL | 1,719 | 0.873 | $103.79 | $198,799.05 |
| 779. | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 1,719 | 0.873 | $103.79 | $198,799.05 |
| 780. | Licata, Domenic | 1710 NE 6th Street Boynton Beach, FL 33435 | Boynton Beach | FL | 1,726 | 0.859 | $102.12 | $196,735.80 |
| 781. | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 1,729 | 0.873 | $103.79 | $199,955.53 |
| 782. | Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,732 | 0.873 | $103.79 | $200,302.47 |
| 783. | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | Estero | FL | 1,732 | 0.873 | $103.79 | $200,302.47 |
| 784. | Kana, Patrick | 3744 NE 15th Place Cape Coral, FL 33909 | Cape Coral | FL | 1,734 | 0.873 | $103.79 | $200,533.77 |
| 785. | Valle, Gladys | 302 NE 14th Street Cape Coral, Florida 33909 | Cape Coral | FL | 1,734 | 0.873 | $103.79 | $200,533.77 |
| 786. | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | Cape Coral | FL | 1,735 | 0.873 | $103.79 | $200,649.41 |
| 787. | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,735 | 0.873 | $103.79 | $200,649.41 |
| 788. | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,736 | 0.873 | $103.79 | $200,765.06 |
| 789. | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL, 33186 | Miami | FL | 1,736 | 0.882 | $104.86 | $202,622.55 |
| 790. | Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $201,574.60 |
| 791. | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $201,574.60 |
| 792. | Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $201,574.60 |
| 793. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 214-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,744 | 0.873 | $103.79 | $201,690.25 |
| 794. | Pollux, LLC | 1257 Brook Park Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 1,744 | 0.873 | $103.79 | $201,690.25 |
| 795. | Reony, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | Cape Coral | FL | 1,744 | 0.873 | $103.79 | $201,690.25 |
| 796. | Kavea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | Ruskin | FL | 1,745 | 0.906 | $107.71 | $208,651.98 |
| 797. | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,745 | 0.906 | $107.71 | $208,651.98 |
| 798. | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,746 | 0.873 | $103.79 | $201,921.54 |
| 799. | Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,750 | 0.859 | $102.12 | $199,471.41 |
| 800. | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 1,750 | 0.873 | $103.79 | $202,384.14 |
| 801. | McCombs, Holly | 4136 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,751 | 0.906 | $107.71 | $209,369.41 |
| 802. | Enyart, James, on behalf of Toscana II at Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 | Ruskin | FL | 1,753 | 0.906 | $107.71 | $209,608.56 |
| 803. | Blue Water Condominium Association | 210 Shadroe Cove Circle, Unit 201 Cape Coral, FL 33991 | Cape Coral | FL | 1,754 | 0.873 | $103.79 | $202,846.73 |
| 804. | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,754 | 0.873 | $103.79 | $202,846.73 |
| 805. | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,757 | 0.873 | $103.79 | $203,193.67 |
| 806. | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 1,759 | 0.892 | $106.05 | $207,398.28 |
| 807. | Nichols, James and Kathleen | 1217 NE 7th Place Cape Coral, Florida 33909 | Cape Coral | FL | 1,759 | 0.873 | $103.79 | $203,424.97 |
| 808. | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,760 | 0.906 | $107.71 | $210,445.55 |
| 809. | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 1,763 | 0.846 | $100.58 | $198,228.44 |
| 810. | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 1,766 | 0.906 | $107.71 | $211,162.98 |
| 811. | Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,766 | 0.906 | $107.71 | $211,162.98 |
| 812. | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | Lehigh Acres | FL | 1,767 | 0.873 | $103.79 | $204,350.15 |
| 813. | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 1,767 | 0.906 | $107.71 | $211,282.55 |
| 814. | Garcia, Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,768 | 0.859 | $102.12 | $201,523.12 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 815. | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 1,775 | 0.882 | $104.86 | $207,174.55 |
| 816. | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 1,775 | 0.906 | $107.71 | $212,239.13 |
| 817. | Johnson, Abraham | 11316 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,775 | 0.906 | $107.71 | $212,239.13 |
| 818. | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,776 | 0.906 | $107.71 | $212,358.70 |
| 819. | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,776 | 0.882 | $104.86 | $207,291.27 |
| 820. | Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,776 | 0.882 | $104.86 | $207,291.27 |
| 821. | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 1,778 | 0.873 | $103.79 | $205,622.28 |
| 822. | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,781 | 0.873 | $103.79 | $205,969.23 |
| 823. | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 1,782 | 0.873 | $103.79 | $206,084.87 |
| 824. | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 825. | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 826. | Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 827. | Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 828. | Quattrochi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 829. | Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | Port St. Lucie | FL | 1,783 | 0.859 | $102.12 | $203,232.87 |
| 830. | Mike, Tamas and Bharat, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 1,784 | 0.906 | $107.71 | $213,315.27 |
| 831. | Ewald, Thomas and Christina | 6050 Jonathan's Bay. Unit 401. Ft. Myers. Florida 33908 | Ft. Myers | FL | 1,789 | 0.873 | $103.79 | $206,894.41 |
| 832. | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,789 | 0.873 | $103.79 | $206,894.41 |
| 833. | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 1,790 | 0.873 | $103.79 | $207,010.06 |
| 834. | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,791 | 0.873 | $103.79 | $207,125.71 |
| 835. | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 1,794 | 0.906 | $107.71 | $214,510.98 |
| 836. | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,797 | 0.873 | $103.79 | $207,819.60 |
| 837. | Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,798 | 0.906 | $107.71 | $214,989.27 |
| 838. | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,800 | 0.873 | $103.79 | $208,166.54 |
| 839. | Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,800 | 0.873 | $103.79 | $208,166.54 |
| 840. | Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,800 | 0.882 | $104.86 | $210,092.50 |
| 841. | Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | Naples | FL | 1,800 | 0.873 | $103.79 | $208,166.54 |
| 842. | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | Riverview | FL | 1,802 | 0.906 | $107.71 | $215,467.55 |
| 843. | DeKeyser, Lae and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Ft. Myers | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 844. | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 845. | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 846. | Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,803 | 0.882 | $104.86 | $210,442.66 |
| 847. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 848. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #2, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 849. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 850. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #2, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 851. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8224 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 852. | Williams, Jeffrey and Joan | 2025 McArthur Avenue Alva, FL 33920 | Alva | FL | 1,803 | 0.873 | $103.79 | $208,513.48 |
| 853. | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 1,804 | 0.873 | $103.79 | $208,629.13 |
| 854. | Colello, Jerome | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,806 | 0.873 | $103.79 | $208,860.43 |
| 855. | Shaw, Scott and Jackie | 3125 SW 22nd Avenue Cape Coral, FL 33914 | Cape Coral | FL | 1,806 | 0.873 | $103.79 | $208,860.43 |
| 856. | Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,807 | 0.873 | $103.79 | $208,976.08 |
| 857. | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 858. | Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 859. | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 860. | Larry, Rosemarie | 700 Geddes St. SW Palm Beach, FL 32908 | Palm Beach | FL | 1,808 | 0.906 | $107.71 | $216,184.98 |
| 861. | Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | Spring Hill | FL | 1,813 | 0.906 | $107.71 | $216,782.84 |
| 862. | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 1,814 | 0.906 | $107.71 | $216,902.41 |
| 863. | Lehmann, Horst and Linda | 10512 SW Sarah Way, Port St. Lucie, Florida 34981 | Port St. Lucie | FL | 1,815 | 0.859 | $102.12 | $206,880.35 |
| 864. | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 1,816 | 0.873 | $103.79 | $210,016.91 |
| 865. | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 1,820 | 0.873 | $103.79 | $210,479.50 |
| 866. | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 1,821 | 0.873 | $103.79 | $210,595.15 |
| 867. | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 1,821 | 0.873 | $103.79 | $210,595.15 |
| 868. | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 869. | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 870. | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 871. | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 872. | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | Miami | FL | 1,823 | 0.882 | $104.86 | $212,777.02 |
| 873. | Raucci, Steven and Dorothy | 10856 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 874. | Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 875. | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $210,826.45 |
| 876. | Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, fL 33314 | Dania Beach | FL | 1,827 | 0.872 | $103.67 | $211,071.83 |
| 877. | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 1,828 | 0.873 | $103.79 | $211,404.69 |
| 878. | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | Melbourne | FL | 1,828 | 0.906 | $107.71 | $218,576.41 |
| 879. | Kelson, Sherice | 5951 Annette Street, Pensacola, Florida 32506 | Pensacola | FL | 1,829 | 0.846 | $100.58 | $205,649.35 |
| 880. | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 1,830 | 0.873 | $103.79 | $211,635.98 |
| 881. | Sturm, Ann | 14055 Dan Park Loop Fort Myers, FL 33912 | Ft. Myers | FL | 1,830 | 0.873 | $103.79 | $211,635.98 |
| 882. | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 1,832 | 0.859 | $102.12 | $208,818.07 |
| 883. | Adolph, Jane | 1617 SE 8th Place Cape Coral, FL 33990 | Cape Coral | FL | 1,833 | 0.873 | $103.79 | $211,982.93 |
| 884. | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 1,833 | 0.873 | $103.79 | $211,982.93 |
| 885. | Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 | Cape Coral | FL | 1,833 | 0.873 | $103.79 | $211,982.93 |
| 886. | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | Ft. Myers | FL | 1,833 | 0.873 | $103.79 | $212,098.57 |
| 887. | Necastro, Daniel C. and Maryjo | 8617 Via Rapallo Drive Estero, FL 33928 | Estero | FL | 1,836 | 0.873 | $103.79 | $212,329.87 |
| 888. | Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | North Port | FL | 1,836 | 0.892 | $106.05 | $216,477.11 |
| 889. | Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 1,837 | 0.873 | $103.79 | $212,445.52 |
| 890. | Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | Ft. Myers | FL | 1,843 | 0.873 | $103.79 | $213,139.41 |
| 891. | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 1,846 | 0.906 | $107.71 | $220,728.69 |
| 892. | Urtubey, Jason | 2617 69th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,847 | 0.873 | $103.79 | $213,602.00 |
| 893. | Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 1,848 | 0.906 | $107.71 | $220,967.83 |
| 894. | Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 | Riverview | FL | 1,850 | 0.906 | $107.71 | $221,206.98 |
| 895. | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 1,850 | 0.873 | $103.79 | $213,948.94 |
| 896. | Heckler, Richard | 12231 Oak Rambble Drive Springhill, FL 34610 | Spring Hill | FL | 1,852 | 0.906 | $107.71 | $221,446.12 |
| 897. | Reinoso, Manuel and Jessica | 16117 East Aintree Drive, Loxahatchee, Florida 33470 | Loxahatchee | FL | 1,852 | 0.856 | $101.77 | $210,437.21 |
| 898. | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | North Port | FL | 1,853 | 0.892 | $106.05 | $218,481.53 |
| 899. | Scott, Cynthia and Jonathan | 1984 Gloria Circle Palm Bay, Florida 32905 | Palm Bay | FL | 1,853 | 0.906 | $107.71 | $221,565.69 |
| 900. | Inzone, Joseph and Deborah | 2285 SW Plymouth Street Port St. Lucie, FL 34983 | Port St. Lucie | FL | 1,858 | 0.859 | $102.12 | $211,781.65 |
| 901. | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,860 | 0.906 | $107.71 | $222,402.69 |
| 902. | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,860 | 0.906 | $107.71 | $222,402.69 |
| 903. | Dokle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | Tampa | FL | 1,861 | 0.906 | $107.71 | $222,522.26 |
| 904. | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 1,866 | 0.882 | $104.86 | $217,795.90 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 905. | Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 1,866 | 0.882 | $104.86 | $217,795.90 |
| 906. | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | Homestead | FL | 1,867 | 0.882 | $104.86 | $217,912.61 |
| 907. | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 1,868 | 0.873 | $103.79 | $216,030.61 |
| 908. | McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 33003 | Homestead | FL | 1,869 | 0.882 | $104.86 | $218,146.05 |
| 909. | Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,870 | 0.906 | $107.71 | $223,598.40 |
| 910. | Casey, William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | Ft. Lauderdale | FL | 1,874 | 0.872 | $103.67 | $216,501.70 |
| 911. | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,874 | 0.846 | $100.58 | $210,709.07 |
| 912. | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,875 | 0.859 | $102.12 | $213,719.37 |
| 913. | Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,875 | 0.873 | $103.79 | $216,840.15 |
| 914. | Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | Palm Beach Garden | FL | 1,875 | 0.859 | $102.12 | $213,719.37 |
| 915. | Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,876 | 0.873 | $103.79 | $216,955.79 |
| 916. | Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 | Homestead | FL | 1,880 | 0.882 | $104.86 | $219,429.95 |
| 917. | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,883 | 0.873 | $103.79 | $217,765.33 |
| 918. | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 1,883 | 0.873 | $103.79 | $217,765.33 |
| 919. | Saklad, Bernard | 15550 Fiorenza Circle Delray Beach, FL 33446 | Delray Beach | FL | 1,883 | 0.859 | $102.12 | $214,631.24 |
| 920. | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,884 | 0.873 | $103.79 | $217,880.98 |
| 921. | Miller, Craig and Danyell | 1045 Venetian Drive #203 Melbourne, FL 32940 | Melbourne | FL | 1,884 | 0.906 | $107.71 | $225,272.40 |
| 922. | Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 1,885 | 0.859 | $102.12 | $214,859.21 |
| 923. | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 924. | McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 925. | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 926. | Walter, Katie | 4002 24th Street, SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 927. | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $218,112.27 |
| 928. | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,887 | 0.873 | $103.79 | $218,227.92 |
| 929. | Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | Riverview | FL | 1,888 | 0.906 | $107.71 | $225,750.69 |
| 930. | Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | North Venice | FL | 1,889 | 0.892 | $106.05 | $222,726.18 |
| 931. | Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,890 | 0.873 | $103.79 | $218,574.87 |
| 932. | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 1,891 | 0.846 | $100.58 | $212,620.52 |
| 933. | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | Cape Coral | FL | 1,893 | 0.873 | $103.79 | $218,921.81 |
| 934. | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,893 | 0.906 | $107.71 | $226,348.54 |
| 935. | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 936. | El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 937. | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 938. | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $221,064.00 |
| 939. | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,895 | 0.873 | $103.79 | $219,153.11 |
| 940. | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,896 | 0.906 | $107.71 | $226,707.26 |
| 941. | Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 1,898 | 0.906 | $107.71 | $226,946.40 |
| 942. | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 1,900 | 0.859 | $102.12 | $216,568.96 |
| 943. | Frankze, Julianne and Joshua | 1201 NW 2 Street Cape Coral, Florida 33993 | Cape Coral | FL | 1,900 | 0.873 | $103.79 | $219,731.35 |
| 944. | Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,900 | 0.906 | $107.71 | $227,185.54 |
| 945. | Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 1,900 | 0.856 | $101.77 | $215,891.31 |
| 946. | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | Doral | FL | 1,901 | 0.882 | $104.86 | $221,881.03 |
| 947. | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,901 | 0.873 | $103.79 | $219,847.00 |
| 948. | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 1,901 | 0.873 | $103.79 | $219,847.00 |
| 949. | Sylvester, Kristen and John | 5764 Jade Moon Circle Milton, FL 32583 | Milton | FL | 1,902 | 0.846 | $100.58 | $213,857.34 |
| 950. | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 1,904 | 0.906 | $107.71 | $227,663.83 |
| 951. | Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 | Sebring | FL | 1,905 | 0.9 | $107.00 | $226,424.52 |
| 952. | Frank, David and Catherine | 826 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,910 | 0.906 | $107.71 | $228,381.26 |
| 953. | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,910 | 0.906 | $107.71 | $228,381.26 |
| 954. | Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 1,910 | 0.906 | $107.71 | $228,381.26 |
| 955. | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,912 | 0.906 | $107.71 | $228,620.40 |
| 956. | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,912 | 0.906 | $107.71 | $228,620.40 |
| 957. | Revelles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 1,912 | 0.882 | $104.86 | $223,164.93 |
| 958. | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,914 | 0.873 | $103.79 | $221,350.42 |
| 959. | Lindemann, Steve and Terri | 6012 NW 116th Drive Parkland, FL. 33076 | Parkland | FL | 1,914 | 0.882 | $104.86 | $223,398.36 |
| 960. | Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411 | West Palm Beach | FL | 1,915 | 0.859 | $102.12 | $218,278.72 |
| 961. | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 1,917 | 0.906 | $107.71 | $229,218.26 |
| 962. | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 1,919 | 0.873 | $103.79 | $221,928.66 |
| 963. | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 1,920 | 0.846 | $100.58 | $215,881.22 |
| 964. | Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,920 | 0.906 | $107.71 | $229,576.97 |
| 965. | Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | Port St. John | FL | 1,924 | 0.906 | $107.71 | $230,055.25 |
| 966. | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | Naples | FL | 1,926 | 0.873 | $103.79 | $222,738.20 |
| 967. | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 1,929 | 0.906 | $107.71 | $230,653.11 |
| 968. | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,929 | 0.906 | $107.71 | $230,653.11 |
| 969. | Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | Lehigh Acres | FL | 1,935 | 0.873 | $103.79 | $223,894.68 |
| 970. | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 1,936 | 0.859 | $102.12 | $220,672.37 |
| 971. | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 1,937 | 0.906 | $107.71 | $231,609.68 |
| 972. | Rousseau, Gisselle | 1976 SE 23 Avenue Homestead, FL 33035 | Homestead | FL | 1,938 | 0.882 | $104.86 | $226,199.60 |
| 973. | Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 1,938 | 0.882 | $104.86 | $226,199.60 |
| 974. | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL. 34120 | Naples | FL | 1,942 | 0.873 | $103.79 | $224,588.57 |
| 975. | Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | Melbourne | FL | 1,942 | 0.906 | $107.71 | $232,207.54 |
| 976. | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | Pensacola | FL | 1,946 | 0.846 | $100.58 | $218,804.61 |
| 977. | Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,952 | 0.873 | $103.79 | $225,745.05 |
| 978. | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 1,952 | 0.873 | $103.79 | $225,745.05 |
| 979. | Cardoza, Robert | 1617 91st Court Vero Beach, Florida 32966 | Vero Beach | FL | 1,952 | 0.906 | $107.71 | $233,403.25 |
| 980. | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | Brandon | FL | 1,958 | 0.906 | $107.71 | $234,120.68 |
| 981. | McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,961 | 0.906 | $107.71 | $234,479.39 |
| 982. | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | Cape Coral | FL | 1,961 | 0.873 | $103.79 | $226,785.88 |
| 983. | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,962 | 0.873 | $103.79 | $226,901.53 |
| 984. | Gonzalez, David | 20401 SW 317 Street Homestead, FL. 33030 | Homestead | FL | 1,964 | 0.882 | $104.86 | $229,234.27 |
| 985. | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,966 | 0.873 | $103.79 | $227,364.12 |
| 986. | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,968 | 0.873 | $103.79 | $227,595.42 |
| 987. | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | Tampa | FL | 1,970 | 0.906 | $107.71 | $235,555.54 |
| 988. | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,971 | 0.906 | $107.71 | $235,675.11 |
| 989. | Cardoza, Robert | 1615 91st Court Vero Beach, Florida 32966 | Vero Beach | FL | 1,971 | 0.906 | $107.71 | $235,675.11 |
| 990. | Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 1,975 | 0.859 | $102.12 | $225,117.74 |
| 991. | Living Trust of Roklyn Meserve | 6319 NW 1st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,975 | 0.873 | $103.79 | $228,404.95 |
| 992. | Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33993 | Cape Coral | FL | 1,976 | 0.873 | $103.79 | $228,520.60 |
| 993. | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 1,976 | 0.906 | $107.71 | $236,272.96 |
| 994. | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | Doral | FL | 1,977 | 0.882 | $104.86 | $230,751.60 |
| 995. | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 1,980 | 0.859 | $102.12 | $225,687.65 |
| 996. | Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,981 | 0.873 | $103.79 | $229,098.84 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 997. | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 1,981 | 0.906 | $107.71 | $236,870.82 |
| 998. | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 1,982 | 0.882 | $104.86 | $231,335.19 |
| 999. | Hava, Laura,  Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | Tampa | FL | 1,987 | 0.906 | $107.71 | $237,588.25 |
| 1000 | Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL33190 | Cutler Bay | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1001 | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1002 | Matute, Argerie | 8884 SW 229 Street, Florida 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1003 | Miranda, Jose and Adela | 8890 SW 229 Street, Miami 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $232,035.50 |
| 1004 | Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,988 | 0.859 | $102.12 | $226,599.52 |
| 1005 | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,990 | 0.873 | $103.79 | $230,139.67 |
| 1006 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33991 | Cape Coral | FL | 1,991 | 0.873 | $103.79 | $230,255.32 |
| 1007 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,991 | 0.859 | $102.12 | $226,941.47 |
| 1008 | Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 | Odessa | FL | 1,991 | 0.906 | $107.71 | $238,066.53 |
| 1009 | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 1,991 | 0.906 | $107.71 | $238,066.53 |
| 1010 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 | Ft. Myers | FL | 1,992 | 0.873 | $103.79 | $230,370.97 |
| 1011 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,993 | 0.859 | $102.12 | $227,169.44 |
| 1012 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,993 | 0.859 | $102.12 | $227,169.44 |
| 1013 | Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,995 | 0.873 | $103.79 | $230,717.91 |
| 1014 | Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 1,996 | 0.873 | $103.79 | $230,833.56 |
| 1015 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33545 | Cape Coral | FL | 1,998 | 0.873 | $103.79 | $231,064.86 |
| 1016 | Brown, David | 3101 W. Oakellar Avenue Tampa, FL 33611 | Tampa | FL | 2,000 | 0.906 | $107.71 | $239,142.68 |
| 1017 | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | Gibsonton | FL | 2,000 | 0.906 | $107.71 | $239,142.68 |
| 1018 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,000 | 0.859 | $102.12 | $227,967.33 |
| 1019 | Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | Palm Beach Gardens | FL | 2,000 | 0.859 | $102.12 | $227,967.33 |
| 1020 | Kennard, Rick | 11314 Bridge Pine Drive River View, Florida 33569 | River View | FL | 2,000 | 0.906 | $107.71 | $239,142.68 |
| 1021 | Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,000 | 0.873 | $103.79 | $231,296.15 |
| 1022 | Lumare Properties c/o Mauricio Reyes | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | Aventura | FL | 2,001 | 0.882 | $104.86 | $233,552.83 |
| 1023 | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 2,002 | 0.906 | $107.71 | $239,381.82 |
| 1024 | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 2,002 | 0.873 | $103.79 | $231,527.45 |
| 1025 | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | Wesley Chapel | FL | 2,005 | 0.906 | $107.71 | $239,740.53 |
| 1026 | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,005 | 0.873 | $103.79 | $231,874.40 |
| 1027 | Mullen, Thomas and Kathleen | 1130 Bari Street  Lehigh Acres, FL 33996 | Lehigh Acres | FL | 2,006 | 0.873 | $103.79 | $231,990.04 |
| 1028 | Pollux, LLC | 1145 Ponds Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,006 | 0.873 | $103.79 | $231,990.04 |
| 1029 | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,008 | 0.873 | $103.79 | $232,221.34 |
| 1030 | Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1031 | Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1032 | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1033 | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | Punta Gorda | FL | 2,010 | 0.873 | $103.79 | $232,452.64 |
| 1034 | Capps, Wilburn and Joyce | 1402 SW 4th Lane Cape Coral, FL 33991 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1035 | Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | Estero | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1036 | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1037 | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1038 | Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, FL 33991 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $232,568.28 |
| 1039 | Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | North Port | FL | 2,012 | 0.892 | $106.05 | $237,228.73 |
| 1040 | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 2,015 | 0.844 | $100.58 | $226,562.85 |
| 1041 | Shaw, John and Barbara | 827 SW 17th Street Cape Coral, FL 33991 | Cape Coral | FL | 2,015 | 0.873 | $103.79 | $233,030.88 |
| 1042 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,016 | 0.873 | $103.79 | $233,146.52 |
| 1043 | Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 | Cape Coral | FL | 2,017 | 0.873 | $103.79 | $233,262.17 |
| 1044 | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Leigh Acres | FL | 2,017 | 0.873 | $103.79 | $233,262.17 |
| 1045 | Oravetz, Michael | 2810 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,018 | 0.873 | $103.79 | $233,377.82 |
| 1046 | Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,020 | 0.873 | $103.79 | $233,609.12 |
| 1047 | Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | Ft. Myers | FL | 2,022 | 0.873 | $103.79 | $233,840.41 |
| 1048 | Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 2,022 | 0.906 | $107.71 | $241,773.25 |
| 1049 | Destacamento, Marilou and Aladin | 910 Alaskan Avenue Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,024 | 0.873 | $103.79 | $234,071.71 |
| 1050 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL, 33908 | Ft. Myers | FL | 2,024 | 0.873 | $103.79 | $234,071.71 |
| 1051 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 2,024 | 0.873 | $103.79 | $234,071.71 |
| 1052 | Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,025 | 0.873 | $103.79 | $234,187.36 |
| 1053 | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,025 | 0.873 | $103.79 | $234,187.36 |
| 1054 | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,027 | 0.873 | $103.79 | $234,418.65 |
| 1055 | Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,027 | 0.873 | $103.79 | $234,418.65 |
| 1056 | Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,027 | 0.873 | $103.79 | $234,418.65 |
| 1057 | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,027 | 0.859 | $102.12 | $231,044.89 |
| 1058 | Mazza, Luigi | 16232 SW 57th Lane Miami, FL 33193 | Miami | FL | 2,027 | 0.882 | $104.86 | $236,587.50 |
| 1059 | McKinney, Ali and Ilka | 10806 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,028 | 0.859 | $102.12 | $231,158.87 |
| 1060 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 2,028 | 0.873 | $103.79 | $234,649.95 |
| 1061 | Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,029 | 0.873 | $103.79 | $234,765.60 |
| 1062 | Serrino, Jeanine | 1220 NW 17th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,030 | 0.873 | $103.79 | $234,881.24 |
| 1063 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 2,031 | 0.873 | $103.79 | $234,996.89 |
| 1064 | Dockins, Diana | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 2,032 | 0.873 | $103.79 | $235,112.54 |
| 1065 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,033 | 0.873 | $103.79 | $235,228.18 |
| 1066 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $235,343.83 |
| 1067 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida  33991 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $235,228.19 |
| 1068 | Nowicki, John C. | 2713 S.W. 18th Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $235,228.19 |
| 1069 | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | Lauderhill | FL | 2,035 | 0.872 | $103.67 | $235,101.90 |
| 1070 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,036 | 0.873 | $103.79 | $235,459.49 |
| 1071 | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 2,041 | 0.906 | $107.71 | $244,045.10 |
| 1072 | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 2,042 | 0.906 | $107.71 | $244,164.67 |
| 1073 | Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $236,384.67 |
| 1074 | Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $236,384.67 |
| 1075 | Rismiller, Tod | 3619 Oasis Boulevard Cape Coral, Florida 33914 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $236,384.67 |
| 1076 | Aymerich, Jason | 11318 Bridge Pine Drive Riverwiew, FL 33569 | Riverview | FL | 2,046 | 0.906 | $107.71 | $244,642.96 |
| 1077 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 2,048 | 0.873 | $103.79 | $236,847.26 |
| 1078 | Lamonge, Yves | 906 E. 10th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,048 | 0.873 | $103.79 | $236,847.26 |
| 1079 | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,049 | 0.906 | $107.71 | $245,001.67 |
| 1080 | Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 2,050 | 0.882 | $104.86 | $239,272.02 |
| 1081 | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | Hawthorne | FL | 2,052 | 0.859 | $101.89 | $233,406.57 |
| 1082 | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 2,052 | 0.873 | $103.79 | $237,309.85 |
| 1083 | Patin, Jose | 11305 Laurel Brook Ct. Riverview, FL 33569 | Riverview | FL | 2,052 | 0.906 | $107.71 | $245,360.39 |
| 1084 | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,052 | 0.906 | $107.71 | $245,360.39 |
| 1085 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,054 | 0.859 | $102.12 | $234,122.45 |
| 1086 | Lonergan, John, Sr. | 393 SW Stratford Lane Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,054 | 0.859 | $102.12 | $234,122.45 |
| 1087 | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | Hudson | FL | 2,054 | 0.906 | $107.71 | $245,599.53 |
| 1088 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 2,056 | 0.906 | $107.71 | $245,838.67 |
| 1089 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street, Miami, Florida 33186 | Miami | FL | 2,056 | 0.882 | $104.86 | $239,972.33 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1090 | Huff, Jessica | 3832 Hyde Park Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 2,061 | 0.873 | $103.79 | $238,350.69 |
| 1091 | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 2,062 | 0.906 | $107.71 | $246,556.10 |
| 1092 | Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 | Cape Coral | FL | 2,064 | 0.873 | $103.79 | $238,697.63 |
| 1093 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,065 | 0.859 | $102.12 | $235,376.27 |
| 1094 | Ruff, Jeromy and Lisa | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,068 | 0.873 | $103.79 | $239,160.22 |
| 1095 | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 2,073 | 0.906 | $107.71 | $247,871.38 |
| 1096 | Bradshaw, Patrick | 109010 Observatory Way Tampa, FL 33647 | Tampa | FL | 2,077 | 0.906 | $107.71 | $248,349.67 |
| 1097 | Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,078 | 0.873 | $103.79 | $240,316.70 |
| 1098 | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,079 | 0.873 | $103.79 | $240,432.35 |
| 1099 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 2,080 | 0.846 | $100.58 | $233,871.32 |
| 1100 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,080 | 0.859 | $102.12 | $237,086.02 |
| 1101 | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,082 | 0.859 | $102.12 | $237,313.99 |
| 1102 | Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | Labelle | FL | 2,082 | 0.873 | $103.79 | $240,779.30 |
| 1103 | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | St. Augustine | FL | 2,082 | 0.847 | $100.70 | $234,343.72 |
| 1104 | Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | Sunrise | FL | 2,085 | 0.873 | $103.79 | $241,126.24 |
| 1105 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 | Fort Pierce | FL | 2,086 | 0.859 | $102.12 | $237,769.92 |
| 1106 | Rice, Chanece | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,087 | 0.873 | $103.79 | $241,357.54 |
| 1107 | Schlefer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,087 | 0.873 | $103.79 | $241,357.54 |
| 1108 | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 2,091 | 0.859 | $102.12 | $238,339.84 |
| 1109 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,091 | 0.859 | $102.12 | $238,339.84 |
| 1110 | Barriento, Mary | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,094 | 0.859 | $102.12 | $238,681.79 |
| 1111 | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,094 | 0.873 | $103.79 | $242,167.07 |
| 1112 | Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | Cape Coral | FL | 2,097 | 0.873 | $103.79 | $242,514.02 |
| 1113 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL. 33993 | Cape Coral | FL | 2,099 | 0.873 | $103.79 | $242,745.31 |
| 1114 | Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverview, FL 33560 | Riverview | FL | 2,100 | 0.906 | $107.71 | $251,099.81 |
| 1115 | Randazzo, Antonio and Deborah | 2193 Willoughby Street Port Charlotte, Florida 33980 | Port Charlotte | FL | 2,100 | 0.873 | $103.79 | $242,860.96 |
| 1116 | Wiley, John | 1541 Gerona Terrace North Point, Florida 34286 | North Point | FL | 2,103 | 0.892 | $106.05 | $247,958.26 |
| 1117 | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 2,113 | 0.846 | $100.58 | $237,581.78 |
| 1118 | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 2,114 | 0.873 | $103.79 | $244,480.04 |
| 1119 | Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 2,116 | 0.873 | $103.79 | $244,711.33 |
| 1120 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 2,117 | 0.882 | $104.86 | $247,092.13 |
| 1121 | Franklin, Allen and Velrio | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $244,942.63 |
| 1122 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $244,942.63 |
| 1123 | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | Doral | FL | 2,118 | 0.882 | $104.86 | $247,208.85 |
| 1124 | Williams, David and Cassidy | 334 NW 17th Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $244,942.63 |
| 1125 | Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 | Cape Coral | FL | 2,122 | 0.873 | $103.79 | $245,405.22 |
| 1126 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 2,123 | 0.872 | $103.67 | $245,268.47 |
| 1127 | Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 | Cape Coral | FL | 2,125 | 0.873 | $103.79 | $245,752.16 |
| 1128 | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,127 | 0.906 | $107.71 | $254,328.24 |
| 1129 | Negrov, Paul | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 2,128 | 0.892 | $106.05 | $250,905.94 |
| 1130 | Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | Jacksonville | FL | 2,129 | 0.847 | $100.70 | $239,633.90 |
| 1131 | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 2,130 | 0.846 | $100.58 | $239,493.23 |
| 1132 | Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 | Brandon | FL | 2,133 | 0.906 | $107.71 | $255,045.66 |
| 1133 | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,134 | 0.873 | $103.79 | $246,793.00 |
| 1134 | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | Cape Coral | FL | 2,136 | 0.873 | $103.79 | $247,024.29 |
| 1135 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL. 34987 | Port St. Lucie | FL | 2,137 | 0.859 | $102.12 | $243,583.09 |
| 1136 | Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,137 | 0.873 | $103.79 | $247,139.94 |
| 1137 | Estadt, Barry and Jean | 529 Rimini Vista Way Sun City Center, FL 33571 | Sun City Center | FL | 2,140 | 0.906 | $107.71 | $255,882.66 |
| 1138 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,142 | 0.873 | $103.79 | $247,718.18 |
| 1139 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 2,142 | 0.873 | $103.79 | $247,718.18 |
| 1140 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 2,142 | 0.873 | $103.79 | $247,718.18 |
| 1141 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | Port St. Lucie | FL | 2,143 | 0.859 | $102.12 | $244,266.99 |
| 1142 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,143 | 0.859 | $102.12 | $244,266.99 |
| 1143 | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 2,144 | 0.873 | $103.79 | $247,949.48 |
| 1144 | Portnov, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 2,147 | 0.892 | $106.05 | $253,146.17 |
| 1145 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle Naples, FL. 34124 | Naples | FL | 2,149 | 0.873 | $103.79 | $248,412.07 |
| 1146 | Green, Crystal | 2408 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 2,150 | 0.906 | $107.71 | $257,078.38 |
| 1147 | Jacobs, Tammy | 3801 Machado Street Tampa, FL 33603 | Tampa | FL | 2,150 | 0.906 | $107.71 | $257,078.38 |
| 1148 | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL. 34953 | Port St. Lucie | FL | 2,154 | 0.859 | $102.12 | $245,520.81 |
| 1149 | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | Tarpon Springs | FL | 2,158 | 0.906 | $107.71 | $258,034.95 |
| 1150 | Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | Ft. Myers | FL | 2,159 | 0.873 | $103.79 | $249,684.20 |
| 1151 | Peaceful Gardens, LLC | 3719 Yucatan Parkway Cape Coral, FL. 33993 | Cape Coral | FL | 2,159 | 0.873 | $103.79 | $249,684.20 |
| 1152 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $250,031.14 |
| 1153 | Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $250,031.14 |
| 1154 | Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $250,031.14 |
| 1155 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1156 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1157 | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1158 | Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $250,146.79 |
| 1159 | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,165 | 0.873 | $103.79 | $250,378.09 |
| 1160 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 2,166 | 0.873 | $103.79 | $250,493.74 |
| 1161 | Bosse, David and Christina | 1916 Bright Water Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 2,167 | 0.846 | $100.58 | $243,653.44 |
| 1162 | DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1163 | Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1164 | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1165 | Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $253,044.75 |
| 1166 | Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | North Port | FL | 2,169 | 0.892 | $106.05 | $255,740.12 |
| 1167 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL. 33033 | Homestead | FL | 2,170 | 0.882 | $104.86 | $253,278.18 |
| 1168 | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL. 34957 | Jensen Beach | FL | 2,171 | 0.859 | $102.12 | $247,458.53 |
| 1169 | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 2,173 | 0.873 | $103.79 | $251,303.27 |
| 1170 | Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,175 | 0.873 | $103.79 | $251,534.57 |
| 1171 | Khatarnian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 2,177 | 0.873 | $103.79 | $251,765.86 |
| 1172 | Harris, Ralph and Buah-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 2,179 | 0.906 | $107.71 | $260,545.95 |
| 1173 | Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | Sun City Center | FL | 2,179 | 0.906 | $107.71 | $260,545.95 |
| 1174 | Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 | Ft. Myers | FL | 2,179 | 0.873 | $103.79 | $251,997.16 |
| 1175 | Renaud, Paris and Baird-Renaud, Merle | 1603 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,180 | 0.873 | $103.79 | $252,112.81 |
| 1176 | Himmelberger, Kyle and Mamie | 900 SW Umbers Terrace Cape Coral, Florida 33991 | Cape Coral | FL | 2,181 | 0.873 | $103.79 | $252,228.46 |
| 1177 | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | Riverview | FL | 2,182 | 0.906 | $107.71 | $260,904.66 |
| 1178 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 2,183 | 0.873 | $103.79 | $252,459.75 |
| 1179 | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | Cutler Bay | FL | 2,183 | 0.882 | $104.86 | $254,795.52 |
| 1180 | Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 | Palm Bay | FL | 2,185 | 0.906 | $107.71 | $261,263.37 |
| 1181 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 2,188 | 0.847 | $100.70 | $246,274.77 |
| 1182 | Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL. 34243 | East Sarasota | FL | 2,190 | 0.892 | $106.05 | $258,216.16 |
| 1183 | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,190 | 0.873 | $103.79 | $253,269.29 |
| 1184 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,192 | 0.906 | $107.71 | $262,100.37 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1185 | Villarama, Lilia | 202 Meici Terrace North Venice, FL 34275 | North Venice | FL | 2,195 | 0.892 | $106.05 | $258,805.70 |
| 1186 | Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | Lehigh Acres | FL | 2,200 | 0.873 | $103.79 | $254,425.77 |
| 1187 | Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | Venice | FL | 2,200 | 0.892 | $106.05 | $259,395.23 |
| 1188 | Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL 34275 | North Venice | FL | 2,200 | 0.892 | $106.05 | $259,395.23 |
| 1189 | Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 2,200 | 0.873 | $103.79 | $254,425.77 |
| 1190 | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,201 | 0.882 | $104.86 | $256,896.44 |
| 1191 | Roberts, Alice and Dickinson, William | 11825 Bayport Lane Fort Myers, FL 33908 | Ft. Myers | FL | 2,203 | 0.873 | $103.79 | $254,772.71 |
| 1192 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 2,203 | 0.873 | $103.79 | $254,772.71 |
| 1193 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 2,209 | 0.882 | $104.86 | $257,830.19 |
| 1194 | Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,210 | 0.873 | $103.79 | $255,582.25 |
| 1195 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 2,214 | 0.873 | $103.79 | $256,044.84 |
| 1196 | Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33913 | Ft. Myers | FL | 2,214 | 0.873 | $103.79 | $256,044.84 |
| 1197 | Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 2,214 | 0.906 | $107.71 | $264,730.94 |
| 1198 | Ivery, James and Maria | 16315 Maya Circle Punta Gorda, FL 33955 | Punta Gorda | FL | 2,216 | 0.873 | $103.79 | $256,276.14 |
| 1199 | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | Ormand Beach | FL | 2,218 | 0.876 | $104.14 | $257,298.51 |
| 1200 | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 2,220 | 0.9 | $107.00 | $263,864.80 |
| 1201 | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | Winter Park | FL | 2,220 | 0.873 | $103.67 | $256,474.80 |
| 1202 | Hartman, Kurt and Tracy | 4013 SW 5th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,220 | 0.873 | $103.79 | $256,738.73 |
| 1203 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL 33955 | Punta Gorda | FL | 2,221 | 0.873 | $103.79 | $256,854.38 |
| 1204 | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 2,221 | 0.873 | $103.79 | $256,854.38 |
| 1205 | Ibarra, Jhon and Hurtatis, Gladys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 2,226 | 0.882 | $104.86 | $259,814.40 |
| 1206 | Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,226 | 0.873 | $103.79 | $257,432.62 |
| 1207 | Winsome, Russell | 184 Wanatah Avenue Lehigh Acres, Florida 33874 | Lehigh Acres | FL | 2,226 | 0.873 | $103.79 | $257,432.62 |
| 1208 | Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,227 | 0.859 | $102.12 | $253,841.62 |
| 1209 | Schatzle, Ralph and Judith | 3445 NW 18th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,228 | 0.873 | $103.79 | $257,663.92 |
| 1210 | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,230 | 0.873 | $103.79 | $257,895.21 |
| 1211 | Max, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 2,230 | 0.873 | $103.79 | $258,010.86 |
| 1212 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL. 33983 | Punta Gorda | FL | 2,232 | 0.873 | $103.79 | $258,126.51 |
| 1213 | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1214 | Cardamone, Steve and Annette | 1112 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1215 | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1216 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 34134 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1217 | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1218 | Ellington, Peter and Robyn | 1213 NW 37 Place Cape Coral, Florida 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1219 | Hobbs, James and Carmen | 1823 NE 6th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $258,242.16 |
| 1220 | Rodriguez, Otonier and margarita | 14141 Whittier Lane Port Charlotte, FL 33981 | Charlotte | FL | 2,234 | 0.873 | $103.79 | $258,357.80 |
| 1221 | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,235 | 0.859 | $102.12 | $254,753.49 |
| 1222 | Edwards, Norma | 1050 NW Leonardo Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,236 | 0.859 | $102.12 | $254,867.47 |
| 1223 | Lester, Lorraine | 435 S. Oregon Avenue, Unit 401 Tampa, FL 33606 | Tampa | FL | 2,239 | 0.906 | $107.71 | $267,720.23 |
| 1224 | Gonzalez, Jose | 2628 SE Export Avenue Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,239 | 0.859 | $102.12 | $255,209.42 |
| 1225 | Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,242 | 0.859 | $102.12 | $255,551.37 |
| 1226 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 | Cape Coral | FL | 2,244 | 0.873 | $103.79 | $259,514.29 |
| 1227 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | Cape Coral | FL | 2,244 | 0.873 | $103.79 | $259,514.29 |
| 1228 | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 2,245 | 0.873 | $103.79 | $259,629.93 |
| 1229 | Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | East Sarasota | FL | 2,247 | 0.892 | $106.05 | $264,936.86 |
| 1230 | Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1231 | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1232 | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1233 | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1234 | Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $259,976.88 |
| 1235 | Gallucci, Gary and Patricia | 10862 Tiberio Drive Ft Myers, Fl 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1236 | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1237 | Madonia, Joseph | 10848 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1238 | Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1239 | Watson, Jean Trust | 10834 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1240 | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $260,092.53 |
| 1241 | Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,250 | 0.859 | $102.12 | $256,463.24 |
| 1242 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 2,251 | 0.882 | $104.86 | $262,732.35 |
| 1243 | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 2,251 | 0.882 | $104.86 | $262,732.35 |
| 1244 | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | Cape Coral | FL | 2,251 | 0.873 | $103.79 | $260,323.82 |
| 1245 | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 2,252 | 0.873 | $103.79 | $260,439.47 |
| 1246 | Catalano, Pete and Annett | 1458 SW Goodman Avenue Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,252 | 0.859 | $102.12 | $256,691.21 |
| 1247 | Entrust IRA CW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | Ft. Myers | FL | 2,252 | 0.873 | $103.79 | $260,439.47 |
| 1248 | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1249 | Mirakian, Samuel | 20345 Larino Loop Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1250 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1251 | Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1252 | Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $260,786.41 |
| 1253 | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 2,259 | 0.898 | $106.05 | $266,351.74 |
| 1254 | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,259 | 0.873 | $103.79 | $261,249.01 |
| 1255 | Braum, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | Parkland | FL | 2,260 | 0.882 | $104.86 | $263,782.81 |
| 1256 | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 2,263 | 0.873 | $103.79 | $261,711.60 |
| 1257 | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 2,264 | 0.873 | $103.79 | $261,827.25 |
| 1258 | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,264 | 0.873 | $103.79 | $262,058.54 |
| 1259 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 2,268 | 0.873 | $103.79 | $262,289.84 |
| 1260 | Strelec, Betty A. | 5187 Kumquat Avenue North Port, FL, 34286 | North Port | FL | 2,268 | 0.892 | $106.05 | $267,412.90 |
| 1261 | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,269 | 0.906 | $107.71 | $271,307.37 |
| 1262 | Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | Ft. Myers | FL | 2,270 | 0.873 | $103.79 | $262,521.14 |
| 1263 | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 2,278 | 0.846 | $100.58 | $256,134.08 |
| 1264 | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $272,981.36 |
| 1265 | Emandez, Vincent and Donna | 11310 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $272,981.36 |
| 1266 | Mark, Ray Pac, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $272,981.36 |
| 1267 | Shuss, Gregory | 10858 Tiberio Fort Myers, FL 33913 | Ft. Myers | FL | 2,285 | 0.873 | $103.79 | $264,255.86 |
| 1268 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 2,286 | 0.906 | $107.71 | $273,340.08 |
| 1269 | Pollman, Todd and Robin | 417 Holly Fern Terrace, Deland, Florida 32713 | Deland | FL | 2,290 | 0.872 | $103.67 | $264,561.85 |
| 1270 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 2,291 | 0.873 | $103.79 | $264,949.75 |
| 1271 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 2,293 | 0.873 | $103.79 | $265,181.04 |
| 1272 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 2,294 | 0.906 | $107.71 | $274,296.65 |
| 1273 | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 2,297 | 0.859 | $102.12 | $261,820.48 |
| 1274 | Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,300 | 0.859 | $102.12 | $262,162.43 |
| 1275 | Vrchota, Roy | 13330 68th Street North West Palm Beach, FL. 33412 | West Palm Beach | FL | 2,300 | 0.859 | $102.12 | $262,162.43 |
| 1276 | Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | North Venice | FL | 2,301 | 0.892 | $106.05 | $271,303.83 |
| 1277 | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 2,303 | 0.873 | $103.79 | $266,337.52 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1278 | Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 | Tampa | FL | 2,307 | 0.906 | $107.71 | $275,851.08 |
| 1279 | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | Palm Beach | FL | 2,308 | 0.859 | $102.12 | $263,074.30 |
| 1280 | Gonzalez, Barbara and Mark | 7512 Brideview Drive Westley Chapel, Florida 33545 | Westley Chapel | FL | 2,309 | 0.906 | $107.71 | $276,090.22 |
| 1281 | Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,311 | 0.859 | $102.12 | $263,416.25 |
| 1282 | Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | Tampa | FL | 2,313 | 0.906 | $107.71 | $276,568.50 |
| 1283 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,313 | 0.859 | $102.12 | $263,644.21 |
| 1284 | Geraci, Vincent and Joan | 420 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,314 | 0.873 | $103.79 | $267,609.65 |
| 1285 | Thomas, Steven and Elaine | 1840 Cody Lane Ft. Pierce, FL 34945 | Fort Pierce | FL | 2,317 | 0.859 | $102.12 | $264,100.15 |
| 1286 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 2,318 | 0.906 | $107.71 | $277,166.36 |
| 1287 | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL. 34953-6928 | Port St. Lucie | FL | 2,319 | 0.859 | $102.12 | $264,328.12 |
| 1288 | Scott, Denise | 14051 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 2,321 | 0.873 | $103.79 | $268,419.19 |
| 1289 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | Vero Beach | FL | 2,325 | 0.906 | $107.71 | $278,003.36 |
| 1290 | Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 2,327 | 0.859 | $102.12 | $265,239.99 |
| 1291 | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,330 | 0.873 | $103.79 | $269,460.02 |
| 1292 | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 2,333 | 0.873 | $103.79 | $269,806.96 |
| 1293 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 2,334 | 0.906 | $107.71 | $279,079.50 |
| 1294 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 2,339 | 0.906 | $107.71 | $279,677.36 |
| 1295 | Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 2,340 | 0.906 | $107.71 | $279,796.93 |
| 1296 | Milligan, Robin | 4349 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,341 | 0.906 | $107.71 | $279,916.50 |
| 1297 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 | Tampa | FL | 2,342 | 0.906 | $107.71 | $280,036.07 |
| 1298 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 | Tampa | FL | 2,342 | 0.906 | $107.71 | $280,036.07 |
| 1299 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | Doral | FL | 2,345 | 0.882 | $104.86 | $273,703.85 |
| 1300 | George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,347 | 0.873 | $103.79 | $271,426.04 |
| 1301 | Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 2,347 | 0.873 | $103.79 | $271,426.04 |
| 1302 | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL. 34987 | Port St. Lucie | FL | 2,349 | 0.859 | $102.12 | $267,747.63 |
| 1303 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,349 | 0.873 | $103.79 | $271,657.33 |
| 1304 | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,349 | 0.873 | $103.79 | $271,657.33 |
| 1305 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,349 | 0.873 | $103.79 | $271,657.33 |
| 1306 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 2,351 | 0.873 | $103.79 | $271,888.63 |
| 1307 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,355 | 0.873 | $103.79 | $272,351.22 |
| 1308 | Lendenfeld, Helene | 3178 New York St. Miami, FL 33133 | Miami | FL | 2,355 | 0.882 | $104.86 | $274,871.03 |
| 1309 | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 2,356 | 0.906 | $107.71 | $281,710.07 |
| 1310 | Conroy, John and Sandra | 1750 NW 24th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,358 | 0.873 | $103.79 | $272,698.17 |
| 1311 | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 2,360 | 0.906 | $107.71 | $282,188.36 |
| 1312 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | Cape Coral | FL | 2,363 | 0.873 | $103.79 | $273,276.41 |
| 1313 | Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 | Lehigh | FL | 2,363 | 0.873 | $103.79 | $273,276.41 |
| 1314 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 | Coral Gables | FL | 2,368 | 0.882 | $104.86 | $276,388.36 |
| 1315 | Hembree, Roger and Laura | 8558 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $273,854.65 |
| 1316 | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $273,854.65 |
| 1317 | Howard, Robert | 8554 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $273,854.65 |
| 1318 | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 2,370 | 0.873 | $103.79 | $274,085.94 |
| 1319 | Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 | Homestead | FL | 2,371 | 0.882 | $104.86 | $276,738.51 |
| 1320 | McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,372 | 0.873 | $103.79 | $274,317.24 |
| 1321 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 2,373 | 0.873 | $103.79 | $274,432.89 |
| 1322 | Canales, Jose M. | 5933 NW Dowell Court Port St. Lucie, FL. 34986 | Port St. Lucie | FL | 2,374 | 0.859 | $102.12 | $270,597.22 |
| 1323 | Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,375 | 0.873 | $103.79 | $274,664.18 |
| 1324 | Siegel, William | 3220 N.E. 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,375 | 0.882 | $104.86 | $277,205.39 |
| 1325 | Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,380 | 0.873 | $103.79 | $275,242.42 |
| 1326 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 2,380 | 0.873 | $103.79 | $275,242.42 |
| 1327 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane Royal Palm Beach, FL 33411 | Royal Palm Beach | FL | 2,380 | 0.859 | $102.12 | $271,281.12 |
| 1328 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904  Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1329 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1330 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1331 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1332 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1333 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1334 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-4, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1335 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1336 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 403, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1337 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 504, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1338 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1339 | Hornbeck, Ronald and Linda | 57 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $275,358.07 |
| 1340 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL 34120 | Naples | FL | 2,382 | 0.873 | $103.79 | $275,473.72 |
| 1341 | Levitan, Lev | 81 Port Royal Drive Palm Coast, FL 32164 | Palm Coast | FL | 2,383 | 0.876 | $104.14 | $276,439.29 |
| 1342 | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,384 | 0.873 | $103.79 | $275,705.02 |
| 1343 | Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 2,385 | 0.873 | $103.79 | $275,820.66 |
| 1344 | Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 2,385 | 0.873 | $103.79 | $275,820.66 |
| 1345 | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 2,386 | 0.859 | $102.12 | $271,965.02 |
| 1346 | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 2,386 | 0.873 | $103.79 | $275,936.31 |
| 1347 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive, St. Petersburg Beach, Florida 33706 | St. Petersburg | FL | 2,387 | 0.855 | $101.65 | $270,943.88 |
| 1348 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1349 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1350 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1351 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1352 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 182-4, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1353 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1354 | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-4, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1355 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1356 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 704, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1357 | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 804, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1358 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $276,745.85 |
| 1359 | Schulman, Norman and Roxanne | 6580 Martinque Way Vero Beach, FL 32967 | Vero Beach | FL | 2,394 | 0.906 | $107.71 | $286,253.78 |
| 1360 | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | FL | 2,395 | 0.875 | $104.03 | $277,546.61 |
| 1361 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,395 | 0.859 | $102.12 | $273,104.86 |
| 1362 | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 2,400 | 0.846 | $100.58 | $269,851.53 |
| 1363 | Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL. 33316 | Fort Lauderdale | FL | 2,400 | 0.872 | $103.67 | $277,270.06 |
| 1364 | Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 2,400 | 0.859 | $102.12 | $273,560.79 |
| 1365 | Santiago, Marcos and Carmen | 2646 Pinnacle Glen Circle, Sarasota, Florida 34240 | Sarasota | FL | 2,400 | 0.896 | $106.05 | $282,976.62 |
| 1366 | Freudiger, George | 135 S. W. 75th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,402 | 0.873 | $103.79 | $277,786.68 |
| 1367 | DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 | Tampa | FL | 2,409 | 0.906 | $107.71 | $288,047.35 |
| 1368 | McNeill, Michael and Anne | 13940 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 2,409 | 0.906 | $107.71 | $288,047.35 |
| 1369 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 2,411 | 0.873 | $103.79 | $278,827.51 |
| 1370 | Barber, David and Zecha | 4435 Gevalia Drive Brooksville, FL 34604 | Brooksville | FL | 2,412 | 0.906 | $107.71 | $288,406.07 |
| 1371 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |
| 1372 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1373 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |
| 1374 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $281,640.67 |
| 1375 | Eggeling, William | 6231 NW Hacienda Lane Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,415 | 0.859 | $102.12 | $275,270.55 |
| 1376 | Lamm, James and Patricia | 1009 NE 5th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,416 | 0.873 | $103.79 | $279,405.75 |
| 1377 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 2,417 | 0.906 | $107.71 | $289,003.92 |
| 1378 | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,419 | 0.873 | $103.79 | $279,752.70 |
| 1379 | Pimenta, Rodolfo | 2101 SW Dixen Court Port St. Lucie, FL | Port St. Lucie | FL | 2,422 | 0.859 | $102.12 | $276,068.43 |
| 1380 | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | Sarasota | FL | 2,423 | 0.892 | $106.05 | $285,688.48 |
| 1381 | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | Vero Beach | FL | 2,432 | 0.906 | $107.71 | $290,797.49 |
| 1382 | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 2,437 | 0.892 | $106.05 | $287,339.17 |
| 1383 | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 2,438 | 0.906 | $107.71 | $291,514.92 |
| 1384 | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 2,440 | 0.859 | $102.12 | $278,120.14 |
| 1385 | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL, 34275 | North Venice | FL | 2,442 | 0.892 | $106.05 | $287,928.71 |
| 1386 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 2,443 | 0.873 | $103.79 | $282,528.25 |
| 1387 | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | Tampa | FL | 2,448 | 0.906 | $107.71 | $292,710.64 |
| 1388 | Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 | Riverview | FL | 2,449 | 0.906 | $107.71 | $292,830.21 |
| 1389 | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | FL | 2,450 | 0.875 | $104.03 | $283,920.33 |
| 1390 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | Port St. Lucie | FL | 2,451 | 0.859 | $102.12 | $279,373.96 |
| 1391 | Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,451 | 0.859 | $102.12 | $279,373.96 |
| 1392 | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 2,455 | 0.906 | $107.71 | $293,547.63 |
| 1393 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,462 | 0.859 | $102.12 | $280,627.78 |
| 1394 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 2,463 | 0.906 | $107.71 | $294,504.21 |
| 1395 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $294,623.78 |
| 1396 | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $294,623.78 |
| 1397 | Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $294,623.78 |
| 1398 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 2,470 | 0.882 | $104.86 | $288,293.60 |
| 1399 | Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1400 | Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1401 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1402 | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL. 33954 | Port Charlotte | FL | 2,471 | 0.873 | $103.79 | $285,766.40 |
| 1403 | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,477 | 0.859 | $102.12 | $282,337.54 |
| 1404 | Ocean Park | 3208 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,477 | 0.882 | $104.86 | $289,110.63 |
| 1405 | San Filippo, Keith | 3208 NE 4th Street Pompano Beach, FL. 33062 | Pompano Beach | FL | 2,477 | 0.882 | $104.86 | $289,110.63 |
| 1406 | Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | Sun City Center | FL | 2,481 | 0.906 | $107.71 | $296,656.49 |
| 1407 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 2,482 | 0.906 | $107.71 | $296,776.06 |
| 1408 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive Sun City Center, FL, 33573 | Sun City Center | FL | 2,482 | 0.906 | $107.71 | $296,776.06 |
| 1409 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,485 | 0.873 | $103.79 | $287,385.47 |
| 1410 | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,488 | 0.906 | $107.71 | $297,493.49 |
| 1411 | Rajo, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | Pompano Beach | FL | 2,488 | 0.882 | $104.86 | $290,394.53 |
| 1412 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,488 | 0.859 | $102.12 | $283,591.36 |
| 1413 | Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 | Tampa | FL | 2,488 | 0.906 | $107.71 | $297,493.49 |
| 1414 | Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 2,491 | 0.873 | $103.79 | $288,079.36 |
| 1415 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,491 | 0.859 | $102.12 | $283,933.31 |
| 1416 | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 2,493 | 0.873 | $103.79 | $288,310.66 |
| 1417 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 2,496 | 0.906 | $107.71 | $298,450.06 |
| 1418 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,497 | 0.882 | $104.86 | $291,444.99 |
| 1419 | Ocean Park | 3232 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,497 | 0.882 | $104.86 | $291,444.99 |
| 1420 | Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,498 | 0.873 | $103.79 | $288,888.90 |
| 1421 | Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 2,500 | 0.859 | $102.12 | $284,959.16 |
| 1422 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 2,500 | 0.846 | $100.58 | $281,095.34 |
| 1423 | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL. 34120 | Naples | FL | 2,500 | 0.873 | $103.79 | $289,120.19 |
| 1424 | Borges, Virgilio and Jean | 5660 Kensington Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 2,500 | 0.873 | $103.79 | $289,120.19 |
| 1425 | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,509 | 0.873 | $103.79 | $290,161.03 |
| 1426 | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 2,510 | 0.873 | $103.79 | $290,276.67 |
| 1427 | Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 2,510 | 0.873 | $103.79 | $290,276.67 |
| 1428 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive Riverview, Florida 33579 | Riverview | FL | 2,512 | 0.906 | $107.71 | $300,363.20 |
| 1429 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,515 | 0.873 | $103.79 | $290,854.91 |
| 1430 | Peloquin, Michael and Erin | 12747 Kentwood Avenue Fort Myers, FL 33913 | Ft. Myers | FL | 2,515 | 0.873 | $103.79 | $290,854.91 |
| 1431 | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | Vero Beach | FL | 2,515 | 0.906 | $107.71 | $300,721.92 |
| 1432 | Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 | Ft. Myers | FL | 2,517 | 0.873 | $103.79 | $291,086.21 |
| 1433 | Von dem Bach, Christine | 6302 Shield Drive, Crestview, Florida 32539 | Crestview | FL | 2,518 | 0.846 | $100.58 | $283,119.23 |
| 1434 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 | Stuart | FL | 2,520 | 0.859 | $102.12 | $287,238.83 |
| 1435 | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | Stuart | FL | 2,520 | 0.859 | $102.12 | $287,238.83 |
| 1436 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida 34113 | Naples | FL | 2,523 | 0.873 | $103.79 | $291,780.10 |
| 1437 | Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,532 | 0.906 | $107.71 | $302,754.63 |
| 1438 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 Sun City Center, FL 33573 | Sun City Center | FL | 2,538 | 0.906 | $107.71 | $303,472.06 |
| 1439 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,538 | 0.906 | $107.71 | $303,472.06 |
| 1440 | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,538 | 0.906 | $107.71 | $303,472.06 |
| 1441 | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | Estero | FL | 2,542 | 0.873 | $103.79 | $293,977.41 |
| 1442 | Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 2,546 | 0.906 | $107.71 | $304,428.63 |
| 1443 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 2,547 | 0.873 | $103.79 | $294,555.65 |
| 1444 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue  Stuart, Florida  34994 | Stuart | FL | 2,549 | 0.859 | $102.12 | $290,544.36 |
| 1445 | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 2,549 | 0.892 | $106.05 | $300,544.75 |
| 1446 | Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,549 | 0.859 | $102.12 | $290,544.36 |
| 1447 | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 2,555 | 0.906 | $107.71 | $305,504.77 |
| 1448 | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,556 | 0.892 | $106.05 | $301,370.10 |
| 1449 | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33716 | Lehigh Acres | FL | 2,557 | 0.873 | $103.79 | $295,712.13 |
| 1450 | Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 | Cape Coral | FL | 2,558 | 0.873 | $103.79 | $295,827.78 |
| 1451 | Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 2,559 | 0.873 | $103.79 | $295,943.43 |
| 1452 | Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,562 | 0.892 | $106.05 | $302,077.54 |
| 1453 | Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,562 | 0.873 | $103.79 | $296,290.37 |
| 1454 | Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,570 | 0.873 | $103.79 | $297,216.59 |
| 1455 | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,570 | 0.859 | $102.12 | $292,938.02 |
| 1456 | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | North Port | FL | 2,570 | 0.892 | $106.05 | $303,020.80 |
| 1457 | Martin, Robert and Aceda | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 2,570 | 0.873 | $103.79 | $297,216.59 |
| 1458 | Themasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 2,575 | 0.859 | $102.12 | $293,507.93 |
| 1459 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | Century | FL | 2,576 | 0.846 | $100.58 | $289,640.64 |
| 1460 | Nyce, Tracy | 106 Burano Court North Venice, FL. 34275 | North Venice | FL | 2,580 | 0.892 | $106.05 | $304,199.87 |
| 1461 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 2,582 | 0.873 | $103.79 | $298,603.34 |
| 1462 | Hoffman, Hannelore and  Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,588 | 0.906 | $107.71 | $308,733.19 |
| 1463 | Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,590 | 0.859 | $102.12 | $295,217.69 |
| 1464 | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,592 | 0.906 | $107.71 | $309,928.91 |
| 1465 | Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 2,600 | 0.846 | $100.58 | $292,339.16 |
| 1466 | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 2,600 | 0.846 | $100.58 | $292,339.16 |
| 1467 | Raphael, Gene and Que | 3018 Lake Butler Court Cape Coral, FL 33909 | Cape Coral | FL | 2,600 | 0.873 | $103.79 | $300,685.00 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1468 | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 2,602 | 0.873 | $103.79 | $300,916.30 |
| 1469 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1470 | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1471 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1472 | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $301,031.95 |
| 1473 | Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,608 | 0.892 | $106.05 | $307,501.26 |
| 1474 | Chimelis, Ariel and Mitchell | 561 SW Prater Avenue Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,609 | 0.859 | $102.12 | $297,383.38 |
| 1475 | Lor, Suihout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,617 | 0.859 | $102.12 | $298,295.25 |
| 1476 | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 2,620 | 0.873 | $103.79 | $302,997.96 |
| 1477 | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 2,623 | 0.846 | $100.58 | $294,925.23 |
| 1478 | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | Tampa | FL | 2,625 | 0.906 | $107.71 | $313,874.76 |
| 1479 | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 2,626 | 0.882 | $104.86 | $306,501.62 |
| 1480 | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 2,627 | 0.906 | $107.71 | $314,113.91 |
| 1481 | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 2,628 | 0.846 | $100.58 | $295,487.42 |
| 1482 | Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 2,628 | 0.873 | $103.79 | $303,923.15 |
| 1483 | Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 2,647 | 0.873 | $103.79 | $306,120.46 |
| 1484 | Glickman, David and Joan | 3236 N.E. 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,649 | 0.882 | $104.86 | $309,186.13 |
| 1485 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,649 | 0.906 | $107.71 | $316,744.47 |
| 1486 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 2,658 | 0.882 | $104.86 | $310,236.60 |
| 1487 | Huette, David and Jennifer | 3449 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,660 | 0.906 | $107.71 | $318,059.76 |
| 1488 | Williams, Vashauna and Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,660 | 0.906 | $107.71 | $318,059.76 |
| 1489 | Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 2,663 | 0.873 | $103.79 | $307,970.83 |
| 1490 | Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,665 | 0.906 | $107.71 | $318,657.62 |
| 1491 | Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,667 | 0.859 | $102.12 | $303,994.43 |
| 1492 | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33914 | Cape Coral | FL | 2,669 | 0.873 | $103.79 | $308,664.72 |
| 1493 | Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 2,676 | 0.882 | $104.86 | $312,337.52 |
| 1494 | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 2,681 | 0.873 | $103.79 | $310,052.50 |
| 1495 | The Schaper Family Trust | 8314 Summer Avenue, Fort Myers, Florida 33908 | Ft. Myers | FL | 2,681 | 0.873 | $103.79 | $310,052.50 |
| 1496 | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 2,684 | 0.906 | $107.71 | $320,929.47 |
| 1497 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 2,684 | 0.906 | $107.71 | $320,929.47 |
| 1498 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1499 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1500 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1501 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1502 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $313,504.70 |
| 1503 | Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $313,854.86 |
| 1504 | Ocean Park | 3224 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $313,854.86 |
| 1505 | Ocean Park | 3212 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $313,854.86 |
| 1506 | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 | Ceia | FL | 2,695 | 0.892 | $106.05 | $317,759.16 |
| 1507 | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 2,699 | 0.846 | $100.58 | $303,470.53 |
| 1508 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road Delray Beach, FL 33445 | Delray Beach | FL | 2,701 | 0.859 | $102.12 | $307,869.88 |
| 1509 | Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 | North Port | FL | 2,703 | 0.892 | $106.05 | $318,702.42 |
| 1510 | Wilkie, Robert and Andrea | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 2,703 | 0.892 | $106.05 | $318,702.42 |
| 1511 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,706 | 0.873 | $103.79 | $312,943.70 |
| 1512 | Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 | Cape Coral | FL | 2,712 | 0.873 | $103.79 | $313,637.59 |
| 1513 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 2,714 | 0.859 | $102.12 | $309,351.66 |
| 1514 | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,716 | 0.859 | $102.12 | $309,579.63 |
| 1515 | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | Bonita Springs | FL | 2,722 | 0.873 | $103.79 | $314,794.07 |
| 1516 | Retfalvi, Paul | 1722 Hansen Street Sarasota, FL 34231 | Sarasota | FL | 2,722 | 0.892 | $106.05 | $320,942.65 |
| 1517 | Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 | Apollo Beach | FL | 2,723 | 0.906 | $107.71 | $325,592.75 |
| 1518 | Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | Cape Coral | FL | 2,724 | 0.873 | $103.79 | $315,025.36 |
| 1519 | Gelman, Aleksandra and Roza | 2849 St. Barts Square Vero Beach, Florida 33483 | Vero Beach | FL | 2,725 | 0.906 | $107.71 | $325,831.90 |
| 1520 | Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | Vero Beach | FL | 2,725 | 0.906 | $107.71 | $325,831.90 |
| 1521 | Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 2,735 | 0.846 | $100.58 | $307,518.30 |
| 1522 | Choy, Barbara and Sam | 2903 August Drive Homestead, FL 33035 | Homestead | FL | 2,736 | 0.882 | $104.86 | $319,340.61 |
| 1523 | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,738 | 0.873 | $103.79 | $316,644.44 |
| 1524 | Hipps, Edd and Mary | 4306 Highland Creek Drive Plant City, Florida 33567 | Plant City | FL | 2,744 | 0.906 | $107.71 | $328,103.75 |
| 1525 | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 2,745 | 0.882 | $104.86 | $320,391.07 |
| 1526 | Restrepo, Socorro | 8932 SW 228th Lane Miami, FL 33190 | Miami | FL | 2,745 | 0.882 | $104.86 | $320,391.07 |
| 1527 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1528 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1529 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1530 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $320,974.66 |
| 1531 | Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,752 | 0.882 | $104.86 | $321,208.09 |
| 1532 | Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | Hobe Sound | FL | 2,754 | 0.859 | $102.12 | $313,911.01 |
| 1533 | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155 | Miami | FL | 2,759 | 0.882 | $104.86 | $322,025.12 |
| 1534 | Roy, Holland Trust | 9805 Alhambra Lane Bonita Springs, FL 34135 | Bonita Springs | FL | 2,759 | 0.873 | $103.79 | $319,073.05 |
| 1535 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 2,759 | 0.906 | $107.71 | $329,897.32 |
| 1536 | Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,763 | 0.873 | $103.79 | $319,535.64 |
| 1537 | Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 | Vero Beach | FL | 2,766 | 0.906 | $107.71 | $330,734.32 |
| 1538 | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | FL | 2,770 | 0.774 | $92.02 | $287,742.88 |
| 1539 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 2,775 | 0.859 | $102.12 | $316,304.67 |
| 1540 | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $332,169.18 |
| 1541 | Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $332,169.18 |
| 1542 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $332,169.18 |
| 1543 | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | Miami | FL | 2,782 | 0.882 | $104.86 | $324,476.20 |
| 1544 | Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 2,784 | 0.892 | $106.05 | $328,252.88 |
| 1545 | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | Tampa | FL | 2,785 | 0.906 | $107.71 | $333,006.18 |
| 1546 | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 2,791 | 0.873 | $103.79 | $322,773.78 |
| 1547 | Abraham, Thomas and Mariamma | 8366 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 2,792 | 0.859 | $102.12 | $318,242.39 |
| 1548 | Pigna, Francisco and Eva | 8836 Cobblestone Dr. Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 2,792 | 0.859 | $102.12 | $318,242.39 |
| 1549 | Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | Homestead | FL | 2,792 | 0.882 | $104.86 | $325,876.82 |
| 1550 | Johnson, Travis C. and Kelly E. | 1924 SE 21 Court Homestead, Florida 33035 | Homestead | FL | 2,792 | 0.882 | $104.86 | $325,876.82 |
| 1551 | Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,798 | 0.906 | $107.71 | $334,560.60 |
| 1552 | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 2,800 | 0.873 | $103.79 | $323,814.62 |
| 1553 | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | Tampa | FL | 2,800 | 0.906 | $107.71 | $334,799.75 |
| 1554 | Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | Eustis | FL | 2,800 | 0.872 | $103.67 | $323,481.73 |
| 1555 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | Loxahatchee | FL | 2,801 | 0.856 | $101.77 | $318,269.24 |
| 1556 | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,813 | 0.882 | $104.86 | $328,327.90 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1557 | Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,813 | 0.882 | $104.86 | $328,327.90 |
| 1558 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,814 | 0.859 | $102.12 | $320,750.03 |
| 1559 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,822 | 0.906 | $107.71 | $337,430.32 |
| 1560 | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | East Parrish | FL | 2,826 | 0.892 | $106.05 | $333,204.97 |
| 1561 | Rawh, Gunashwer and Heeranjani | 180 Patio Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 2,828 | 0.873 | $103.79 | $328,093.60 |
| 1562 | Cox, Shawn and Lisa | 9400 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,846 | 0.859 | $102.12 | $324,397.51 |
| 1563 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,852 | 0.906 | $107.71 | $341,017.46 |
| 1564 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1565 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1566 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1567 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 804, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1568 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $333,580.21 |
| 1569 | Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,858 | 0.873 | $103.79 | $330,522.21 |
| 1570 | D'Ansa, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,860 | 0.859 | $102.12 | $325,993.28 |
| 1571 | Fuller, John and Sandra | 3452 Kentia Palm Court North Port, FL 34288 | North Port | FL | 2,868 | 0.892 | $106.05 | $338,157.06 |
| 1572 | Rodriguez, Ivanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 2,868 | 0.882 | $104.86 | $334,747.39 |
| 1573 | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 2,875 | 0.873 | $103.79 | $332,488.22 |
| 1574 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,882 | 0.873 | $103.79 | $333,297.76 |
| 1575 | Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | East Parrish | FL | 2,889 | 0.892 | $106.05 | $340,633.10 |
| 1576 | Whelan, John and Robin | 6588 Canton Street Fort Myers, FL 33966 | Ft. Myers | FL | 2,892 | 0.873 | $103.79 | $334,454.24 |
| 1577 | Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | Vero Beach | FL | 2,893 | 0.906 | $107.71 | $345,919.88 |
| 1578 | Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,899 | 0.859 | $102.12 | $330,324.66 |
| 1579 | Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | Parkland | FL | 2,905 | 0.882 | $104.86 | $339,065.96 |
| 1580 | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 2,913 | 0.892 | $106.05 | $343,462.87 |
| 1581 | Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 2,913 | 0.892 | $106.05 | $343,462.87 |
| 1582 | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 2,915 | 0.906 | $107.71 | $348,550.45 |
| 1583 | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,916 | 0.906 | $107.71 | $348,670.02 |
| 1584 | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 2,919 | 0.873 | $103.79 | $337,576.74 |
| 1585 | Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 | Homestead | FL | 2,926 | 0.882 | $104.86 | $341,517.04 |
| 1586 | Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,930 | 0.859 | $102.12 | $333,972.13 |
| 1587 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle Port Saint Lucie, FL 34983 | Port St. Lucie | FL | 2,930 | 0.859 | $102.12 | $333,972.13 |
| 1588 | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 2,931 | 0.892 | $106.05 | $345,585.20 |
| 1589 | Muradali, Ezard | 8032 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 2,932 | 0.882 | $104.86 | $342,217.34 |
| 1590 | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 2,937 | 0.873 | $103.79 | $339,658.40 |
| 1591 | Camestro, Michael and Enny | 17893 71st Lane North, Loxahatche, Florida 33470 | Loxahatchee | FL | 2,940 | 0.856 | $101.77 | $334,063.39 |
| 1592 | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,941 | 0.882 | $104.86 | $343,267.81 |
| 1593 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | Vero Beach | FL | 2,949 | 0.906 | $107.71 | $352,615.88 |
| 1594 | Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 2,951 | 0.882 | $104.86 | $344,434.99 |
| 1595 | Lindsay, Horace and Donna | 2804 St. Bart's Square Vero Beach, Florida 32967 | Vero Beach | FL | 2,953 | 0.906 | $107.71 | $353,094.16 |
| 1596 | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | Homestead | FL | 2,956 | 0.882 | $104.86 | $345,018.58 |
| 1597 | Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,961 | 0.873 | $103.79 | $342,433.96 |
| 1598 | Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | Loxahatchee | FL | 2,963 | 0.856 | $101.77 | $336,676.81 |
| 1599 | Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 | Cantonment | FL | 2,965 | 0.846 | $100.58 | $333,379.08 |
| 1600 | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 2,969 | 0.873 | $103.79 | $343,159.14 |
| 1601 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 2,974 | 0.872 | $103.67 | $343,583.81 |
| 1602 | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,974 | 0.906 | $107.71 | $355,605.16 |
| 1603 | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,982 | 0.873 | $103.79 | $344,862.57 |
| 1604 | Serbin, Bruce and Susan | 7990 NW 126 Terrace Parkland, Florida 33076 | Parkland | FL | 2,990 | 0.882 | $104.86 | $348,986.99 |
| 1605 | Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | Parkland | FL | 3,000 | 0.882 | $104.86 | $350,154.17 |
| 1606 | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 3,002 | 0.859 | $102.12 | $342,178.96 |
| 1607 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 3,008 | 0.882 | $104.86 | $351,087.92 |
| 1608 | Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 3,015 | 0.882 | $104.86 | $351,904.94 |
| 1609 | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 3,018 | 0.906 | $107.71 | $360,866.30 |
| 1610 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 3,019 | 0.873 | $103.79 | $349,141.55 |
| 1611 | Martin, Anthony and Kim | 6001 SW 28 Street Miami, FL 33155 | Miami | FL | 3,020 | 0.882 | $104.86 | $352,488.53 |
| 1612 | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | East Parrish | FL | 3,031 | 0.892 | $106.05 | $357,375.89 |
| 1613 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 3,036 | 0.859 | $102.12 | $346,054.40 |
| 1614 | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 3,039 | 0.882 | $104.86 | $354,706.18 |
| 1615 | Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 3,042 | 0.882 | $104.86 | $355,056.33 |
| 1616 | Strehle, Etta and Jones, Bruce | 542 Rimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 3,052 | 0.906 | $107.71 | $364,931.72 |
| 1617 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,057 | 0.859 | $102.12 | $348,448.06 |
| 1618 | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | Thonotosassa | FL | 3,064 | 0.906 | $107.71 | $366,366.58 |
| 1619 | Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | Aventura | FL | 3,069 | 0.882 | $104.86 | $358,207.72 |
| 1620 | Breslow, Mark and Amanda | 3408 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,073 | 0.906 | $107.71 | $367,442.72 |
| 1621 | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,073 | 0.906 | $107.71 | $367,442.72 |
| 1622 | Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 3,073 | 0.873 | $103.79 | $355,502.19 |
| 1623 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4-5 and 5A Hialeah, FL 33014 | Hialeah | FL | 3,079 | 0.882 | $104.86 | $359,374.90 |
| 1624 | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 3,083 | 0.873 | $103.79 | $356,543.02 |
| 1625 | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 3,089 | 0.873 | $103.79 | $357,236.91 |
| 1626 | Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | Cape Coral | FL | 3,089 | 0.873 | $103.79 | $357,236.91 |
| 1627 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 3,095 | 0.882 | $104.86 | $361,008.95 |
| 1628 | Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 3,096 | 0.882 | $104.86 | $361,359.11 |
| 1629 | Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 3,100 | 0.882 | $104.86 | $361,825.98 |
| 1630 | Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,100 | 0.859 | $102.12 | $353,349.36 |
| 1631 | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 3,101 | 0.892 | $106.05 | $365,629.37 |
| 1632 | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,108 | 0.906 | $107.71 | $371,627.72 |
| 1633 | Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 | Odessa | FL | 3,109 | 0.906 | $107.71 | $371,747.29 |
| 1634 | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 3,124 | 0.906 | $107.71 | $373,540.86 |
| 1635 | Vaca, Amanda | 1152 SW Kickaboo Road Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,124 | 0.859 | $102.12 | $356,084.97 |
| 1636 | Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | Mulberry | FL | 3,127 | 0.91 | $108.07 | $371,669.02 |
| 1637 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 3,143 | 0.906 | $107.71 | $375,812.72 |
| 1638 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 3,144 | 0.873 | $103.79 | $363,597.56 |
| 1639 | Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 3,148 | 0.906 | $107.71 | $376,410.57 |
| 1640 | Shot, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,149 | 0.906 | $107.71 | $376,769.29 |
| 1641 | Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 | Estero | FL | 3,156 | 0.873 | $103.79 | $364,985.33 |
| 1642 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 3,156 | 0.859 | $102.12 | $359,732.44 |
| 1643 | Sponsel, David and Julia | 3332 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,156 | 0.906 | $107.71 | $377,367.14 |
| 1644 | Neiburger, Gerald | 9993 Ginger Court Parkland, Florida 33076 | Parkland | FL | 3,168 | 0.882 | $104.86 | $369,762.81 |
| 1645 | Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | Cape Coral | FL | 3,192 | 0.873 | $103.79 | $369,148.66 |
| 1646 | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 3,197 | 0.906 | $107.71 | $382,269.57 |
| 1647 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 3,200 | 0.873 | $103.79 | $370,073.85 |
| 1648 | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | Caryville | FL | 3,200 | 0.817 | $97.13 | $348,769.15 |
| 1649 | Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,200 | 0.859 | $102.12 | $364,747.72 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1650 | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | Wesley | FL | 3,222 | 0.906 | $107.71 | $385,258.85 |
| 1651 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B Hutchinson Island, FL 34949 | Hutchinson Island | FL | 3,230 | 0.859 | $102.12 | $368,167.23 |
| 1652 | Mendez, Claudia | 12960 Turtle Cove Trail North Fort Myers, Florida 33903 | Ft. Myers | FL | 3,243 | 0.873 | $103.79 | $375,046.72 |
| 1653 | Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 3,244 | 0.882 | $104.86 | $378,633.38 |
| 1654 | Monte, Michael and Kara | 1450 Mellin Drive Plant City, FL 33565 | Plant City | FL | 3,251 | 0.906 | $107.71 | $388,726.42 |
| 1655 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 3,261 | 0.882 | $104.86 | $380,617.59 |
| 1656 | Skipper, Phillip and Cheryl | 1600 Haven Haven, Cantonment, Florida 32533 | Cantonment | FL | 3,290 | 0.846 | $100.58 | $369,921.47 |
| 1657 | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | Homestead | FL | 3,295 | 0.882 | $104.86 | $384,586.00 |
| 1658 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 3,298 | 0.873 | $103.79 | $381,407.36 |
| 1659 | O'Brian, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 | Tampa | FL | 3,300 | 0.906 | $107.71 | $394,585.42 |
| 1660 | Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 3,300 | 0.906 | $107.71 | $394,585.42 |
| 1661 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 3,309 | 0.906 | $107.71 | $395,661.56 |
| 1662 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | Estero | FL | 3,343 | 0.873 | $103.79 | $386,611.52 |
| 1663 | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL, 33967 | Ft. Myers | FL | 3,345 | 0.873 | $103.79 | $386,842.82 |
| 1664 | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL, 32609 | Tampa | FL | 3,350 | 0.906 | $107.71 | $400,563.98 |
| 1665 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 3,356 | 0.906 | $107.71 | $401,281.41 |
| 1666 | Cuncimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 3,363 | 0.859 | $102.12 | $383,327.06 |
| 1667 | Potter, Harold and Tricia | 4819 Portmarnock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 3,374 | 0.906 | $107.71 | $403,433.69 |
| 1668 | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,374 | 0.906 | $107.71 | $403,433.69 |
| 1669 | Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 3,386 | 0.906 | $107.71 | $404,868.55 |
| 1670 | Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL, 33570 | Ruskin | FL | 3,398 | 0.906 | $107.71 | $406,303.41 |
| 1671 | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 3,399 | 0.882 | $104.86 | $396,724.68 |
| 1672 | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 3,400 | 0.882 | $104.86 | $396,841.40 |
| 1673 | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | West Palm Beach | FL | 3,402 | 0.859 | $102.12 | $387,772.42 |
| 1674 | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 3,404 | 0.859 | $102.12 | $388,000.39 |
| 1675 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,408 | 0.859 | $102.12 | $388,456.33 |
| 1676 | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL, 3490X | Port St. Lucie | FL | 3,416 | 0.859 | $102.12 | $389,368.20 |
| 1677 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 3,416 | 0.906 | $107.71 | $408,455.69 |
| 1678 | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 3,417 | 0.906 | $107.71 | $408,575.26 |
| 1679 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 3,419 | 0.906 | $107.71 | $408,814.40 |
| 1680 | Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 | Parkland | FL | 3,422 | 0.882 | $104.86 | $399,409.19 |
| 1681 | Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 3,423 | 0.906 | $107.71 | $409,292.69 |
| 1682 | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 3,425 | 0.906 | $107.71 | $409,531.83 |
| 1683 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | Bradenton | FL | 3,438 | 0.892 | $106.05 | $405,364.01 |
| 1684 | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL 34994 | Stuart | FL | 3,479 | 0.859 | $102.12 | $396,549.17 |
| 1685 | Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | Estero | FL | 3,483 | 0.873 | $103.79 | $402,802.25 |
| 1686 | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 3,487 | 0.873 | $103.79 | $403,264.85 |
| 1687 | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 3,491 | 0.906 | $107.71 | $417,423.54 |
| 1688 | Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | Estero | FL | 3,500 | 0.873 | $103.79 | $404,768.27 |
| 1689 | Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL 32967 | Vero Beach | FL | 3,500 | 0.906 | $107.71 | $418,499.68 |
| 1690 | Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | Naples | FL | 3,502 | 0.873 | $103.79 | $404,999.57 |
| 1691 | Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | Parkland | FL | 3,520 | 0.882 | $104.86 | $410,847.56 |
| 1692 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 3,522 | 0.882 | $104.86 | $411,081.00 |
| 1693 | Lee, Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | Cape Coral | FL | 3,522 | 0.873 | $103.79 | $407,312.53 |
| 1694 | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 3,525 | 0.906 | $107.71 | $421,488.97 |
| 1695 | Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 | Miramar | FL | 3,525 | 0.873 | $103.79 | $407,659.47 |
| 1696 | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | Vero Beach | FL | 3,552 | 0.906 | $107.71 | $424,717.39 |
| 1697 | Gatto, Charles | 273 Swan Lane Jupiter, Florida 33458 | Jupiter | FL | 3,554 | 0.859 | $102.12 | $405,097.94 |
| 1698 | Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 | Riverview | FL | 3,554 | 0.906 | $107.71 | $424,956.54 |
| 1699 | Campola, Patsy and Maureen | 9607 Cinnamon Court, Parkland, FL 33076 | Parkland | FL | 3,559 | 0.882 | $104.86 | $415,399.57 |
| 1700 | Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | Homestead | FL | 3,567 | 0.882 | $104.86 | $416,333.31 |
| 1701 | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 3,572 | 0.873 | $103.79 | $413,094.93 |
| 1702 | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL, 33556 | Odessa | FL | 3,573 | 0.906 | $107.71 | $427,228.39 |
| 1703 | Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 | Naples | FL | 3,600 | 0.873 | $103.79 | $416,333.08 |
| 1704 | Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 | Wimauma | FL | 3,604 | 0.906 | $107.71 | $430,935.10 |
| 1705 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 3,622 | 0.855 | $101.65 | $411,126.40 |
| 1706 | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | Tamarac | FL | 3,629 | 0.873 | $103.67 | $419,255.43 |
| 1707 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 3,638 | 0.859 | $102.12 | $414,672.57 |
| 1708 | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,638 | 0.859 | $102.12 | $414,672.57 |
| 1709 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | Boynton Beach | FL | 3,653 | 0.859 | $102.12 | $416,382.32 |
| 1710 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 3,654 | 0.882 | $104.86 | $426,487.78 |
| 1711 | Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL. | Miami | FL | 3,656 | 0.882 | $104.86 | $426,721.22 |
| 1712 | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 3,664 | 0.873 | $103.79 | $423,734.56 |
| 1713 | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | Miramar | FL | 3,672 | 0.882 | $104.86 | $428,588.71 |
| 1714 | Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,692 | 0.859 | $102.12 | $420,827.69 |
| 1715 | Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 3,706 | 0.906 | $107.71 | $443,131.38 |
| 1716 | Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | Plant City | FL | 3,708 | 0.906 | $107.71 | $443,370.52 |
| 1717 | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | Cape Coral | FL | 3,716 | 0.873 | $103.79 | $429,748.26 |
| 1718 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL 33556 | Odessa | FL | 3,720 | 0.906 | $107.71 | $444,805.38 |
| 1719 | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 3,731 | 0.859 | $102.12 | $425,273.05 |
| 1720 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,731 | 0.859 | $102.12 | $425,273.05 |
| 1721 | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 3463X | Land O'Lakes | FL | 3,757 | 0.906 | $107.71 | $449,229.52 |
| 1722 | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 3,772 | 0.859 | $102.12 | $429,946.38 |
| 1723 | Olschewski, Krzysztof and Prandi, Chad | 8680 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,774 | 0.859 | $102.12 | $430,174.35 |
| 1724 | Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 3,781 | 0.873 | $103.79 | $437,265.38 |
| 1725 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 3,782 | 0.882 | $104.86 | $441,427.69 |
| 1726 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 3,782 | 0.882 | $104.86 | $441,427.69 |
| 1727 | Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,791 | 0.859 | $102.12 | $432,112.07 |
| 1728 | Del Greco, Gary and Caroline | 9379 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 3,800 | 0.859 | $102.12 | $433,137.92 |
| 1729 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 3,800 | 0.859 | $102.12 | $433,137.92 |
| 1730 | Caputo, Mark and Lisa | 9528 Eden Manor Parkland, FL 33076 | Parkland | FL | 3,814 | 0.882 | $104.86 | $445,162.67 |
| 1731 | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | Naples | FL | 3,826 | 0.873 | $103.79 | $442,469.54 |
| 1732 | Cappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 3,829 | 0.873 | $103.79 | $442,816.49 |
| 1733 | Bennett, Marlene | 8770 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,830 | 0.859 | $102.12 | $436,557.43 |
| 1734 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,830 | 0.859 | $102.12 | $436,557.43 |
| 1735 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Cape Coral | FL | 3,830 | 0.873 | $103.79 | $444,551.21 |
| 1736 | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | Southwest Ranches | FL | 3,844 | 0.882 | $104.86 | $444,094.21 |
| 1737 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,847 | 0.906 | $107.71 | $459,990.94 |
| 1738 | Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | Jupiter | FL | 3,850 | 0.859 | $102.12 | $438,837.11 |
| 1739 | Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 | Bokeelia | FL | 3,875 | 0.873 | $103.79 | $445,592.04 |
| 1740 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 3,866 | 0.906 | $107.71 | $462,262.79 |
| 1741 | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 3,883 | 0.882 | $104.86 | $453,216.22 |
| 1742 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 3,887 | 0.859 | $102.12 | $443,054.50 |
| 1743 | Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 | Homestead | FL | 3,891 | 0.882 | $104.86 | $454,149.96 |
| 1744 | Crabtree, Steven Cole | 4805 Royal Biurkdale Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,928 | 0.906 | $107.71 | $469,676.22 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1745 | Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | Parkland | FL | 3,934 | 0.882 | $104.86 | $459,168.84 |
| 1746 | Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | Cape Coral | FL | 3,941 | 0.873 | $103.79 | $455,769.07 |
| 1747 | Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 3,962 | 0.859 | $102.12 | $451,603.28 |
| 1748 | Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | Parkland | FL | 3,966 | 0.882 | $104.86 | $462,903.82 |
| 1749 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotosassa, FL 33592 | Thonotosassa | FL | 3,992 | 0.906 | $107.71 | $477,328.78 |
| 1750 | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 4,000 | 0.873 | $103.79 | $462,592.31 |
| 1751 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue, Coral Gables, Florida 33146 | Coral Gables | FL | 4,000 | 0.882 | $104.86 | $466,872.23 |
| 1752 | Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 4,000 | 0.882 | $104.86 | $466,872.23 |
| 1753 | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,001 | 0.859 | $102.12 | $456,048.64 |
| 1754 | Frtt;an B`s LC. a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | Parkland | FL | 4,018 | 0.882 | $104.86 | $468,973.16 |
| 1755 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 4,051 | 0.859 | $102.12 | $461,747.82 |
| 1756 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 4,052 | 0.873 | $103.79 | $468,606.01 |
| 1757 | De Jesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,059 | 0.859 | $102.12 | $462,659.69 |
| 1758 | Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | Parkland | FL | 4,074 | 0.882 | $104.86 | $475,509.37 |
| 1759 | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 4,113 | 0.882 | $104.86 | $480,061.37 |
| 1760 | D`Loughy. Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | Port St. Lucie | FL | 4,120 | 0.859 | $102.12 | $469,612.69 |
| 1761 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 | Odessa | FL | 4,128 | 0.906 | $107.71 | $493,590.48 |
| 1762 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,134 | 0.859 | $102.12 | $471,208.47 |
| 1763 | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,134 | 0.859 | $102.12 | $471,208.47 |
| 1764 | Fraimer, Nancy | 9626 Kenley Court Parkland, FL 33076 | Parkland | FL | 4,165 | 0.882 | $104.86 | $486,130.71 |
| 1765 | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 4,192 | 0.873 | $103.79 | $484,796.74 |
| 1766 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,215 | 0.859 | $102.12 | $480,441.14 |
| 1767 | Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | Parkland | FL | 4,229 | 0.882 | $104.86 | $493,600.67 |
| 1768 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,230 | 0.859 | $102.12 | $482,150.90 |
| 1769 | Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 4,236 | 0.892 | $106.05 | $499,453.73 |
| 1770 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 4,244 | 0.882 | $104.86 | $495,351.44 |
| 1771 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,249 | 0.859 | $102.12 | $484,316.59 |
| 1772 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 4,272 | 0.859 | $102.12 | $486,938.21 |
| 1773 | Dharamsey, Shabbir | 6830 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 4,299 | 0.882 | $104.86 | $501,770.93 |
| 1774 | Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 4,299 | 0.882 | $104.86 | $501,770.93 |
| 1775 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | Davie | FL | 4,339 | 0.872 | $103.67 | $501,281.16 |
| 1776 | Roberts, Kenneth and Claire | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,350 | 0.859 | $102.12 | $495,828.94 |
| 1777 | Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 4,354 | 0.873 | $103.79 | $503,531.73 |
| 1778 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue Miami, FL 33018 | Miami | FL | 4,372 | 0.882 | $104.86 | $510,291.35 |
| 1779 | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,381 | 0.859 | $102.12 | $499,362.43 |
| 1780 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Jupiter | FL | 4,389 | 0.859 | $102.12 | $500,274.30 |
| 1781 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 4,391 | 0.873 | $103.79 | $507,810.71 |
| 1782 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 4,395 | 0.859 | $102.12 | $500,958.20 |
| 1783 | Santiago, Angel and Shawn | 40418 NW 12th Street Cape Coral, FL 33993 | Cape Coral | FL | 4,409 | 0.873 | $103.79 | $509,892.37 |
| 1784 | Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | East Parrish | FL | 4,443 | 0.873 | $103.79 | $513,824.41 |
| 1785 | Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | Ft. Myers | FL | 4,444 | 0.873 | $103.79 | $513,940.06 |
| 1786 | Marlinga, Don and Jackie | 11697 Bald Eagle Way Naples, Florida 34119 | Naples | FL | 4,500 | 0.873 | $103.79 | $520,416.35 |
| 1787 | Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | Miramar | FL | 4,500 | 0.882 | $104.86 | $525,231.26 |
| 1788 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,525 | 0.859 | $102.12 | $515,776.08 |
| 1789 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street Cape Coral, Florida 33904 | Cape Coral | FL | 4,549 | 0.873 | $103.79 | $526,083.10 |
| 1790 | Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 4,562 | 0.873 | $103.79 | $527,586.53 |
| 1791 | Clarke, Roger | 17979 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,590 | 0.859 | $102.12 | $523,185.02 |
| 1792 | Andreoli, Robert | 17827 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,593 | 0.859 | $102.12 | $523,526.97 |
| 1793 | Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 4,624 | 0.873 | $103.79 | $534,756.71 |
| 1794 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue Parkland, FL 33076 | Parkland | FL | 4,638 | 0.882 | $104.86 | $541,338.35 |
| 1795 | Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 4,662 | 0.906 | $107.71 | $557,441.58 |
| 1796 | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,709 | 0.859 | $102.12 | $536,749.07 |
| 1797 | Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,715 | 0.859 | $102.12 | $537,432.97 |
| 1798 | Morakis, Nick and Karen | 8859 Cobblestone Point Circle  Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,744 | 0.859 | $102.12 | $540,738.50 |
| 1799 | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | Odessa | FL | 4,748 | 0.906 | $107.71 | $567,724.71 |
| 1800 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 4,767 | 0.906 | $107.71 | $569,996.57 |
| 1801 | Bucaj, Alfons | 8320 Meredith Place Vero Beach, FL 32968 | Vero Beach | FL | 4,795 | 0.906 | $107.71 | $573,344.57 |
| 1802 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek Boynton Beach, FL 33472 | Boynton Beach | FL | 4,800 | 0.859 | $102.12 | $547,121.59 |
| 1803 | Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | Naples | FL | 4,821 | 0.873 | $103.79 | $557,539.38 |
| 1804 | Stewart, Chester | 6848 Long Leaf Drive Parkland, Fl 33076 | Parkland | FL | 4,841 | 0.882 | $104.86 | $565,032.12 |
| 1805 | Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 4,857 | 0.859 | $102.12 | $553,618.66 |
| 1806 | Bacon, Doug and Joy | 19712 Lake Osceola Lane Odessa, FL 33556 | Odessa | FL | 4,882 | 0.906 | $107.71 | $583,747.27 |
| 1807 | Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,882 | 0.859 | $102.12 | $556,468.25 |
| 1808 | Glick, Brad | 6955 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 4,948 | 0.882 | $104.86 | $577,520.95 |
| 1809 | Gayner, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 5,025 | 0.882 | $104.86 | $586,508.24 |
| 1810 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | Avon Park | FL | 5,048 | 0.9 | $107.00 | $599,995.27 |
| 1811 | Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 5,155 | 0.846 | $100.58 | $579,618.60 |
| 1812 | Ucci, Walter | 1562 SW 150th Terrace Davie, FL 33326 | Davie | FL | 5,168 | 0.872 | $103.67 | $597,054.86 |
| 1813 | Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 5,168 | 0.872 | $103.67 | $599,134.38 |
| 1814 | Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 | Tampa | FL | 5,200 | 0.906 | $107.71 | $621,770.96 |
| 1815 | Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | Loxahatchee | FL | 5,215 | 0.856 | $102.12 | $592,564.82 |
| 1816 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive Boca Raton, Florida 33496 | Boca Raton | FL | 5,505 | 0.859 | $102.12 | $627,480.07 |
| 1817 | Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 5,516 | 0.906 | $107.71 | $659,555.50 |
| 1818 | Patterson, Gary and Nicole | 3096 Juniper Lane, Davie, Florida 33330 | Davie | FL | 5,593 | 0.872 | $103.67 | $646,154.76 |
| 1819 | Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | Davie | FL | 5,618 | 0.872 | $103.67 | $649,042.99 |
| 1820 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 5,772 | 0.859 | $102.12 | $657,913.71 |
| 1821 | Johnson, Andrée and Jerome | 11375 Canyon Maple Blvd. Davie, FL 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $667,758.72 |
| 1822 | Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $667,758.72 |
| 1823 | St. Fort, Eddy Barossy, Regine | 3006 Juniper Lane Davie, FL 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $667,758.72 |
| 1824 | Perone, Samuel | 7261 Lemon Grass Drive Parkland, FL 33076 | Parkland | FL | 5,792 | 0.882 | $104.86 | $676,030.99 |
| 1825 | Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 | Boca Raton | FL | 5,795 | 0.859 | $102.12 | $660,535.33 |
| 1826 | Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 5,907 | 0.906 | $107.71 | $706,307.89 |
| 1827 | Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 5,961 | 0.859 | $102.12 | $679,456.62 |
| 1828 | Rosen, Michael | 17538 Middlebrook Way Boca Raton, Fl 33496 | Boca Raton | FL | 6,000 | 0.859 | $102.12 | $683,901.98 |
| 1829 | Kennedy, Michael and Perone, Samuel | 7063 Lost Garden Terrace Parkland, FL 33076 | Parkland | FL | 6,013 | 0.882 | $104.86 | $701,825.68 |
| 1830 | Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 6,039 | 0.872 | $103.67 | $697,680.78 |
| 1831 | Baker, Keith and Linda | 12077 Honeysuckle Road Fort Myers, FL 33966 | Ft. Myers | FL | 6,312 | 0.873 | $103.79 | $729,970.66 |
| 1832 | Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 | Parkland | FL | 6,426 | 0.882 | $104.86 | $750,030.24 |
| 1833 | Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | Ft. Myers | FL | 6,487 | 0.873 | $103.79 | $750,209.08 |
| 1834 | Gropp, Terry and Hillary | 2530 Beatramp Road Palm City, FL 34990 | Palm City | FL | 6,593 | 0.859 | $102.12 | $751,494.30 |
| 1835 | Pedare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | Tampa | FL | 7,000 | 0.906 | $107.71 | $836,999.37 |
| 1836 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 | Ft. Myers | FL | 7,267 | 0.873 | $103.79 | $840,414.58 |
| 1837 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 7,666 | 0.873 | $103.79 | $886,538.16 |
| 1838 | Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 8,280 | 0.906 | $107.71 | $990,050.68 |
| 1839 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Pompano Beach, FL 33062 (hallways/vestibules) | Pompano Beach | FL | 10,660 | 0.882 | $104.86 | $1,244,214.49 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 1840. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1403, Punta Gorda, FL 33950 | Punta Gorda | FL | 20,486 | 0.873 | $103.79 | $2,369,166.51 |
| | Number of Properties in FL with verified square footage | | | | 1,840 | | | |
| | Total Square footage of verified Properties in FL | | | | 3,865,808 | | | |
| | **Average square footage of verified Properties in FL** | | | | **2,101** | | | |
| 1. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (1 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 2. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (2 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 3. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 4. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 5. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (5 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 6. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 7. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 8. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) | Melbourne | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 9. | Abromaitis, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 10. | Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 11. | Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 12. | Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | St. Augustine | FL | 2,101 | 0.847 | $100.70 | $236,480.35 |
| 13. | Alvarez, Barbara R. | 4225 NE 16 Street Homestead, Florida 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 14. | Askeel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 | Jupiter | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 15. | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 16. | Birkholz, Berlyn and Elaine | 12644 28th Street East, Parrish, Florida 34219 | East Parrish | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 17. | Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 18. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 19. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 20. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 21. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 22. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 23. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 24. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 182-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 25. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 26. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 27. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 28. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 29. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 30. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 31. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 32. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 33. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 34. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 35. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 36. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 37. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 206-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 38. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 214-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 39. | Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 40. | Bradshaw, Steven | 1128 Barclay Wood Drive Ruskin, FL 33570 | Ruskin | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 41. | Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 42. | Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 | Inverness | FL | 2,101 | 0.857 | $101.89 | $238,978.14 |
| 43. | Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 | Riverview | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 44. | Cobblestone on the Lake Condominium Association | 4400 Executive Drive Fort Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 45. | Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 46. | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 47. | Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 48. | Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (building 3) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 49. | Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 50. | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 51. | Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 52. | Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 53. | Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 54. | D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 | Sunny Isles Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 55. | Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 56. | Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | Estero | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 57. | DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 58. | Dunaway, Lisa and Jason | 27206 Flaggy Run Road Courtland, Virginia 23837 | Courtland | FL | 2,101 | 0.86 | $102.24 | $239,727.47 |
| 59. | Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 60. | Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 61. | Estimond, James and Jordany | 4543 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 62. | Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 63. | Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 64. | Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 65. | Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | North Port | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 66. | Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 67. | Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | Sarasota | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 68. | Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | Jupiter | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 69. | Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 70. | Gallardo, Arledys | 4179 NE 16 Street Homestead, Florida 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 71. | Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 72. | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 73. | Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | Lakeland | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 74. | Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 75. | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 76. | Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 77. | Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 78. | Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 79. | Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 80. | Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 81. | Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 | Alva | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 82. | Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 83. | Gulf Reflections Condominium | 12650 Whitehall Drive Ft. Myers, FL 33907 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 84. | Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 | Naples | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 85. | H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 86. | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 87. | H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 88. | H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 | Pace | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 89. | Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 90. | Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 91. | Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 92. | Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | Okeechobee | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 93. | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 94. | Helper, Dennis | 10650 SW Stephanie Way #105 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 95. | Hernandez, John and Bertha | 3416 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 96. | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 97. | Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 33974 | South Lehigh Acres | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 98. | Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 99. | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 100. | Jones, Frankie | 238 Victoria Avenue S. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 101. | Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 2,101 | 0.846 | $100.58 | $236,230.57 |
| 102. | Joseph, Leonard | 5768 Rhapsody Avenue North Port, FL 34288 | North Port | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 103. | Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34982 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 104. | Kepler, J.L. | 6701 Jonathan's Bay Circle. Unit 501. Fort Myers. Florida 33908 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 105. | Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 106. | Ladd Holdings, LLC | 2111 Bayshore Blvd. St. Petersburg, FL 33703 | St. Petersburg | FL | 2,101 | 0.855 | $101.65 | $238,478.58 |
| 107. | Latona, Giovanni and Christine | 2056 NE 20th Terrace Cape Coral, Florida 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 108. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-604, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 109. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-606, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 110. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-607, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 111. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-608, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 112. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-611, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 113. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-612, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 114. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-614, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 115. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-616, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 116. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-617, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 117. | Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 118. | Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 119. | Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 120. | Lozano, Jorge and Cristina | 81 N.W. 114 Passage, Doral, Florida 33178 | Doral | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 121. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 112, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 122. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1121, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 123. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 113, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 124. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 121, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 125. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1211, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 126. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 122, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 127. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1222, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 128. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1413, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 129. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 213, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 130. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 223, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 131. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 422, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 132. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 423, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 133. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 521, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 134. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 522, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 135. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 622, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 136. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 623, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 137. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 821, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 138. | Marin, Jose and Monica | 8904 SW 229th Street Miami, FL 33170 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 139. | Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 140. | Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 141. | Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 142. | Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 143. | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | Estero | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 144. | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 145. | Medina, Pedro | 10440 SW Stephanie Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 146. | Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 147. | Mendez, Jesse | 8141 W 36th Avenue Unit 2 Hialeah, FL 33108 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 148. | Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 2,101 | 0.9 | $107.00 | $249,718.63 |
| 149. | Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 150. | Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 151. | Myers, Paul and Lisa | 376 NW Sheffield Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 152. | Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 153. | Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 154. | Ocean Park | 3220 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 155. | Ocean Park | 3236 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 156. | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 157. | Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 158. | Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 | Eustis | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 159. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 160. | Peace Harbor Condominium Association, | 900 E. Marion Avenue Unit 1204, Punta Gorda, FL 33950 | Punta Gorda | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 161. | Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 162. | Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 | Naples | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 163. | Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 164. | Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 165. | Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 | Doral | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 166. | Ratliff, Duane and Beth | 4205 Amelia Plantation Court Vero Beach, Florida 32967 | Vero Beach | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 167. | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 168. | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 169. | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 170. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-102, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 171. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-106, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 172. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-201, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 173. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-211, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 174. | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit, 1-212, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 175. | Reeves, Michael and Kathryn | 2226 Soho Bay Court, Tampa, Florida 33606 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 176. | Ricardo, Alvarad | 7786 SW 188 Terrace Miami, FL 33157 | Miami | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 177. | Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 178. | Rosen, Kevin | 17830 Monte Vista Drive Boca Raton, FL 33496 | Boca Raton | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 179. | Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 180. | Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 181. | Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 182. | Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 34275 | North Venice | FL | 2,101 | 0.890 | $106.05 | $247,720.40 |
| 183. | Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | Miramar | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 184. | Santos, Hector and Fenta, Nigest | 7516 Brideview Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 185. | Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 186. | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 206 Cape Coral, FL 33991 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 187. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 303, Dania Beach, FL 33004 | Dania Beach | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 188. | Smith, Scott and Wendy | 3840 Sorrel Pine Drive Wesley Chapel, Florida 33544 | Wesley Chapel | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 189. | Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 | Estero | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 190. | Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 | Naples | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 191. | Somolsano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 192. | St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 193. | Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 194. | Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | Tampa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 195. | Talavera, LLC | 3240 Lago de Talavera, Lot 48, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 196. | Talavera, LLC | 3261 Lago de Talavara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 197. | Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 198. | Talavera, LLC | 3462 Lago de Talavera, Lot 7, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 199. | Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 200. | Talavera, LLC | 3558 Lago de Talavera, Lot 75, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 201. | Talavera, LLC | 3574 Lago de Talavera, Lot 77, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 202. | Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,101 | 0.859 | $102.12 | $239,477.70 |
| 203. | Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | Pembroke Pines | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 204. | Transland LLC | 34 Ne 4th Street Cape Coral, FL 33909 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 205. | Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | Estero | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 206. | Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 207. | Valentine, David and Donna | 3467 Mestre Place North Venice, Florida 34275 | North Venice | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 208. | Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 209. | Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 | Vero Beach | FL | 2,101 | 0.896 | $107.71 | $251,217.30 |
| 210. | Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 | Odessa | FL | 2,101 | 0.906 | $107.71 | $251,217.30 |
| 211. | Webster, Stephen | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 | Ft. Myers | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 212. | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue Cape Coral, FL 33914 | Cape Coral | FL | 2,101 | 0.873 | $103.79 | $242,974.60 |
| 213. | Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL. 33076 | Parkland | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| 214. | Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 | Arcadia | FL | 2,101 | 0.892 | $106.05 | $247,720.40 |
| 215. | Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 | Weston | FL | 2,101 | 0.872 | $103.67 | $242,724.82 |
| 216. | Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | Homestead | FL | 2,101 | 0.882 | $104.86 | $245,222.61 |
| | Number of Properties in FL with unverified square footage | | | | 216 | | | |
| | Total Square footage of unverified Properties in FL | | | | 453,812 | | | |
| | | | | | | | Total Cost in FL | $501,760,195.08 |
| 1. | Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 400 | 0.875 | $104.03 | $46,354.34 |
| 2. | Dillard, Ronnie and Linda | 2159 White Road, Canton, Georgia 30114 | Canton | GA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 3. | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 1,746 | 0.817 | $97.13 | $190,297.28 |
| 4. | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 1,859 | 0.817 | $97.13 | $202,613.20 |
| 5. | Pruitt, Sharhonda | 3412 Highway 77 East Atlanta, GA 75551 | Atlanta | GA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 6. | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 2,108 | 0.83 | $98.68 | $233,009.78 |
| 7. | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 2,158 | 0.814 | $96.77 | $234,431.66 |
| 8. | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 2,434 | 0.817 | $97.13 | $265,282.69 |
| 9. | Bray, Andy and Chandra | 141 Dorsey Springs Drive Hampton, GA 30228 | Hampton | GA | 2,449 | 0.875 | $104.03 | $283,804.45 |
| 10. | Cardinal, Michael and Suvon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 2,943 | 0.875 | $104.03 | $341,052.06 |
| 11. | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 3,651 | 0.814 | $96.77 | $396,621.87 |
| 12. | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 4,276 | 0.81 | $96.30 | $462,484.53 |
| 13. | Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | Buford | GA | 5,000 | 0.81 | $96.30 | $540,791.08 |
| 14. | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 7,394 | 0.817 | $97.13 | $805,875.19 |
| 15. | Howell, Victor and Lourmertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 14,028 | 0.875 | $104.03 | $1,625,646.71 |
| 16. | Spires, Scott | 35 Janie Circle Nahunta, GA 31553 | Nahunta | GA | 14,396 | 0.814 | $96.77 | $1,563,891.65 |
| | Number of Properties in GA with verified square footage | | | | 16 | | | |
| | Total Square footage of verified Properties in GA | | | | 68,242 | | | |
| | Average square footage of verified Properties in GA | | | | 4,265 | | | |
| 1. | Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | Columbus | GA | 4,265 | 0.84 | $99.86 | $476,520.31 |
| 2. | Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 4,265 | 0.875 | $104.03 | $494,267.64 |
| 3. | Spires, Scott | 208 Nichols Street Blackshear, GA 31516 | Blackshear | GA | 4,265 | 0.814 | $96.77 | $463,336.58 |
| 4. | White, Richard and Linda | 198 Hidden Meadows Rd., Cleveland, Georgia 30528 | Cleveland | GA | 4,265 | 0.81 | $96.30 | $461,308.31 |
| | Number of Properties in GA with unverified square footage | | | | 4 | | | |
| | Total Square footage of unverified Properties in GA | | | | 17,061 | | | |
| | | | | | | | Total Cost in GA | $9,481,601.22 |
| 1. | Tuecke, Donald E. | 65 S. Hill Street, Dabuque, Iowa 52003 | Dabuque | IA | 1,456 | 0.909 | $108.07 | $174,615.17 |
| | Number of Properties in IA with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in IA | | | | 1,456 | | | |
| | Average square footage of verified Properties in IA | | | | 1,456 | | | |
| 1. | Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | Marion | IA | 1,456 | 0.927 | $110.21 | $177,730.95 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| | Number of Properties in IA with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in IA | | | | 1,456 | | | |
| | | | | | | | **Total Cost in IA** | **$352,346.11** |
| 1. | Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | Gretna | LA | 100 | 0.875 | $104.03 | $11,588.59 |
| 2. | Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 300 | 0.875 | $104.03 | $34,765.76 |
| 3. | Catholic Charities Archdiocese of New Orleans | 1907 4th Street New Orleans, LA  (Sherlyn Turner) | New Orleans | LA | 571 | 0.875 | $104.03 | $66,170.82 |
| 4. | Boasso, Raymond | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 610 | 0.778 | $92.49 | $63,655.84 |
| 5. | Catholic Charities Archdiocese of New Orleans | 1905 4th Street New Orleans, LA  (Sherlyn Turner) | New Orleans | LA | 675 | 0.875 | $104.03 | $78,222.95 |
| 6. | New Orleans Area Habitat for Humanity, | 6418 Fourth Street New Orleans, LA 70125 | New Orleans | LA | 744 | 0.875 | $104.03 | $86,219.07 |
| 7. | New Orleans Area Habitat for Humanity, | 6518 Louis Elam Street Violet, LA 70092 | Violet | LA | 744 | 0.875 | $104.03 | $86,219.07 |
| 8. | New Orleans Area Habitat for Humanity, | 1739 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 9. | New Orleans Area Habitat for Humanity, | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 10. | New Orleans Area Habitat for Humanity, | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 11. | New Orleans Area Habitat for Humanity, | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 12. | New Orleans Area Habitat for Humanity, | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 13. | New Orleans Area Habitat for Humanity, | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 14. | New Orleans Area Habitat for Humanity, | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 15. | New Orleans Area Habitat for Humanity, | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 16. | New Orleans Area Habitat for Humanity, | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 17. | New Orleans Area Habitat for Humanity, | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $86,334.96 |
| 18. | Hudson, Derrick and La'Tova | 7166 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 756 | 0.875 | $104.03 | $87,609.70 |
| 19. | Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 767 | 0.875 | $104.03 | $88,884.45 |
| 20. | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 789 | 0.875 | $104.03 | $91,433.94 |
| 21. | Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 800 | 0.875 | $104.03 | $92,708.68 |
| 22. | Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 815 | 0.875 | $104.03 | $94,446.97 |
| 23. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 833 | 0.875 | $104.03 | $96,532.91 |
| 24. | New Orleans Area Habitat for Humanity, | 2325 Rochelle Street Harvey, LA 70058 | Harvey | LA | 854 | 0.875 | $104.03 | $98,966.52 |
| 25. | Catholic Charities Archdiocese of New Orleans | 2024 Franklin Avenue (both sides), New Orleans, LA 70117 (Errol Remy) | New Orleans | LA | 856 | 0.875 | $104.03 | $99,198.29 |
| 26. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 860 | 0.875 | $104.03 | $99,661.83 |
| 27. | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 860 | 0.875 | $104.03 | $99,661.83 |
| 28. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 861 | 0.875 | $104.03 | $99,777.72 |
| 29. | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street, New Orleans, LA 70118 (Lydia White) | New Orleans | LA | 872 | 0.875 | $104.03 | $101,052.46 |
| 30. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 883 | 0.875 | $104.03 | $102,327.21 |
| 31. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 883 | 0.875 | $104.03 | $102,327.21 |
| 32. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. B, LA 70043 | Chalmette | LA | 884 | 0.875 | $104.03 | $102,443.09 |
| 33. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. D, LA 70043 | Chalmette | LA | 884 | 0.875 | $104.03 | $102,443.09 |
| 34. | Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | Covington | LA | 889 | 0.778 | $92.49 | $92,770.57 |
| 35. | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson New Orleans, LA (Dorothy Watson) | New Orleans | LA | 892 | 0.875 | $104.03 | $103,370.18 |
| 36. | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 37. | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 38. | Chevalier, Randy and G. And Antoinette | 3902 B. Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 39. | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 40. | Mickens, Gail | 7735 Lafourche Street New Orleans, LA 70127 | New Orleans | LA | 900 | 0.875 | $104.03 | $104,297.27 |
| 41. | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 907 | 0.875 | $104.03 | $105,108.47 |
| 42. | Sigur, Kenneth M. | 3608-3610 Pakenham Drive Chalmette, Louisiana 70043 | Chalmette | LA | 921 | 0.875 | $104.03 | $106,730.87 |
| 43. | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue, New Orleans, LA 70117 (Joeretta Roman) | New Orleans | LA | 925 | 0.875 | $104.03 | $107,194.41 |
| 44. | Catholic Charities Archdiocese of New Orleans | 2026 Franklin Avenue New Orleans, LA  (Errol Remy) | New Orleans | LA | 930 | 0.875 | $104.03 | $107,773.84 |
| 45. | New Orleans Area Habitat for Humanity, | 2620 Angelique Estates Apt. D Violet, LA 70092 | Violet | LA | 930 | 0.875 | $104.03 | $107,773.84 |
| 46. | New Orleans Area Habitat for Humanity, | 2319 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 930 | 0.875 | $104.03 | $107,773.84 |
| 47. | Boasso, Raymond | 3118 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 936 | 0.778 | $92.49 | $97,675.20 |
| 48. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A, LA 70043 | Chalmette | LA | 945 | 0.875 | $104.03 | $109,512.13 |
| 49. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. C, LA 70043 | Chalmette | LA | 945 | 0.875 | $104.03 | $109,512.13 |
| 50. | Catholic Charities Archdiocese of New Orleans | 2010 Franklin Avenue New Orleans, LA (Rose Payne) | New Orleans | LA | 953 | 0.875 | $104.03 | $110,439.22 |
| 51. | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street, New Orleans, LA 70125 (Harry & Charlene Sluss) | New Orleans | LA | 960 | 0.875 | $104.03 | $111,250.42 |
| 52. | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | St. Bernard | LA | 960 | 0.875 | $104.03 | $111,250.42 |
| 53. | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 980 | 0.875 | $104.03 | $113,568.13 |
| 54. | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 986 | 0.875 | $104.03 | $114,263.45 |
| 55. | Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 1,000 | 0.875 | $104.03 | $115,885.85 |
| 56. | Catholic Charities Archdiocese of New Orleans | 2008 Franklin Avenue, New Orleans, LA 70117 (Warren Payne, Jr.) | New Orleans | LA | 1,000 | 0.875 | $104.03 | $115,885.85 |
| 57. | Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | Covington | LA | 1,000 | 0.778 | $92.49 | $104,353.84 |
| 58. | Selzer, Nell | 106 Covington Meadows Cl., Unit F Covington, LA 70433 | Covington | LA | 1,000 | 0.778 | $92.49 | $104,353.84 |
| 59. | Carter, Antoine C. | 3290 Effie Street, Slidell, Louisiana 70458 | Slidell | LA | 1,000 | 0.778 | $92.49 | $104,353.84 |
| 60. | Hazslette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 1,017 | 0.875 | $104.03 | $117,160.60 |
| 61. | New Orleans Area Habitat for Humanity, | 2500 Desire Street, New Orleans, LA 70117 | New Orleans | LA | 1,020 | 0.875 | $104.03 | $118,203.57 |
| 62. | New Orleans Area Habitat for Humanity, | 2530 Gallier Street New Orleans, LA 70117 | New Orleans | LA | 1,020 | 0.875 | $104.03 | $118,203.57 |
| 63. | New Orleans Area Habitat for Humanity, | 2537 Desire Street, New Orleans, LA 70117 | New Orleans | LA | 1,020 | 0.875 | $104.03 | $118,203.57 |
| 64. | New Orleans Area Habitat for Humanity, | 2401 Clouet Street, New Orleans, LA 70117 | New Orleans | LA | 1,023 | 0.875 | $104.03 | $118,551.23 |
| 65. | Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,024 | 0.875 | $104.03 | $118,667.11 |
| 66. | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 1,025 | 0.875 | $104.03 | $118,783.00 |
| 67. | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street, New Orleans, LA 70119 (Olivia Terance (deceased)) | New Orleans | LA | 1,026 | 0.875 | $104.03 | $118,898.88 |
| 68. | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 1,028 | 0.875 | $104.03 | $119,130.65 |
| 69. | Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,034 | 0.875 | $104.03 | $119,825.97 |
| 70. | Almeida Properties, LLC | 3325 Golden Drive, Apartment D, Chalmette, Louisiana 70043 | Chalmette | LA | 1,037 | 0.875 | $104.03 | $120,173.63 |
| 71. | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 1,042 | 0.875 | $104.03 | $120,753.06 |
| 72. | Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,047 | 0.875 | $104.03 | $121,332.49 |
| 73. | Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,049 | 0.875 | $104.03 | $121,564.26 |
| 74. | Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 1,054 | 0.875 | $104.03 | $122,143.69 |
| 75. | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street, New Orleans, LA 70127 (Sheila Morris) | New Orleans | LA | 1,059 | 0.875 | $104.03 | $122,723.12 |
| 76. | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | New Orleans | LA | 1,083 | 0.875 | $104.03 | $125,504.38 |
| 77. | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | New Orleans | LA | 1,083 | 0.875 | $104.03 | $125,504.38 |
| 78. | Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 1,096 | 0.875 | $104.03 | $127,010.89 |
| 79. | O'Sullivan, Steven | 2612 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,099 | 0.875 | $104.03 | $127,358.55 |
| 80. | Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 81. | Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 82. | Carter, Henry and Verline | 5319 N. Rampart Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 83. | Duchane, Charles and Susianna | 2119 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 84. | New Orleans Area Habitat for Humanity, | 146 Mimosa Lane Port Sulphur, LA 70083 (Avis Fitte) | Sulphur | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 85. | New Orleans Area Habitat for Humanity, Inc. | 1701 Bartholomew Street New Orleans, LA 70117 (Joseph Johnson, Jr.) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 86. | New Orleans Area Habitat for Humanity, | 1724 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 87. | New Orleans Area Habitat for Humanity, | 1838 Feliciana New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 88. | New Orleans Area Habitat for Humanity, | 1929 Independence Street New Orleans, LA 70117 (Imani Polete) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 89. | New Orleans Area Habitat for Humanity, Inc. | 2116 Bartholomew Street New Orleans, LA 70117 (Shaunquel Dubose) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 90. | New Orleans Area Habitat for Humanity, | 2217 Piety Street New Orleans, LA 70117 (Connitha May) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 91. | New Orleans Area Habitat for Humanity, | 2315 Jefferson Avenue Harvey, LA 70058 (Lorena Johnson) | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 92. | New Orleans Area Habitat for Humanity, | 2338 Rochelle Street Harvey, LA 70058 (Christy Kisack) | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 93. | New Orleans Area Habitat for Humanity, | 2409 S. Tonti Street New Orleans, LA 70125 (Shawanda Berry) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 94. | New Orleans Area Habitat for Humanity, | 2422 Clouet Street New Orleans, LA 70117 (Kelvin Jones) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 95. | New Orleans Area Habitat for Humanity, | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 96. | New Orleans Area Habitat for Humanity, | 2650 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 97. | New Orleans Area Habitat for Humanity, | 3255 Law Street New Orleans, LA 70117 (Gloria Williams) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 98. | New Orleans Area Habitat for Humanity, | 3301 Dryades Street New Orleans, LA 70117 (Alana Harris) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 99. | New Orleans Area Habitat for Humanity, | 3304 Daniel Drive, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 100. | New Orleans Area Habitat for Humanity, | 3720 Fourth Street New Orleans, LA 70125 (Cathy Hankton) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 101. | New Orleans Area Habitat for Humanity, Inc. | 4840 Camelia Street New Orleans, LA 70126 (Quentella Duplessis) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 102. | New Orleans Area Habitat for Humanity, | 4926 Tulip Street New Orleans, LA 70126 (Schnika King) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 103. | New Orleans Area Habitat for Humanity, | 8739 Plum Street New Orleans, LA 70118 (Lugenia Raphell) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 104. | New Orleans Area Habitat for Humanity, | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 105. | New Orleans Area Habitat for Humanity, | 1304 Ferry Place, New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 106. | New Orleans Area Habitat for Humanity, | 1308 Ferry Place, New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 107. | New Orleans Area Habitat for Humanity, | 1309 Ferry Place, New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 108. | New Orleans Area Habitat for Humanity, | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 109. | New Orleans Area Habitat for Humanity, | 1316 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 110. | New Orleans Area Habitat for Humanity, | 1320 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 111. | New Orleans Area Habitat for Humanity, | 1324 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 112. | New Orleans Area Habitat for Humanity, | 1327 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 113. | New Orleans Area Habitat for Humanity, | 1328 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 114. | New Orleans Area Habitat for Humanity, | 1331 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 115. | New Orleans Area Habitat for Humanity, | 1335 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 116. | New Orleans Area Habitat for Humanity, | 1437 Nunez Street New Orleans, LA 70114 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 117. | New Orleans Area Habitat for Humanity, | 1705 Bartholomew Street, New Orleans, LA70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 118. | New Orleans Area Habitat for Humanity, | 1709 Bartholomew StreetNew Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 119. | New Orleans Area Habitat for Humanity, | 1713 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 120. | New Orleans Area Habitat for Humanity, | 1717 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 121. | New Orleans Area Habitat for Humanity, | 1721 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 122. | New Orleans Area Habitat for Humanity, | 1722Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 123. | New Orleans Area Habitat for Humanity, | 1725 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 124. | New Orleans Area Habitat for Humanity, | 1733 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 125. | New Orleans Area Habitat for Humanity, | 1800 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 126. | New Orleans Area Habitat for Humanity, | 1801 Lesseps Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 127. | New Orleans Area Habitat for Humanity, | 1804 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 128. | New Orleans Area Habitat for Humanity, | 1808 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 129. | New Orleans Area Habitat for Humanity, | 1812 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 130. | New Orleans Area Habitat for Humanity, | 1816 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 131. | New Orleans Area Habitat for Humanity, | 1817 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 132. | New Orleans Area Habitat for Humanity, | 1819 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 133. | New Orleans Area Habitat for Humanity, | 1820 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 134. | New Orleans Area Habitat for Humanity, | 1821 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 135. | New Orleans Area Habitat for Humanity, | 1824 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 136. | New Orleans Area Habitat for Humanity, | 1824 Congress Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 137. | New Orleans Area Habitat for Humanity, | 1825 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 138. | New Orleans Area Habitat for Humanity, | 1828 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 139. | New Orleans Area Habitat for Humanity, | 1832 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 140. | New Orleans Area Habitat for Humanity, | 1900 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 141. | New Orleans Area Habitat for Humanity, | 1904 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 142. | New Orleans Area Habitat for Humanity, | 1908 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 143. | New Orleans Area Habitat for Humanity, | 1912 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 144. | New Orleans Area Habitat for Humanity, | 1916 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 145. | New Orleans Area Habitat for Humanity, | 1916 Mandeville Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 146. | New Orleans Area Habitat for Humanity, | 1920 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 147. | New Orleans Area Habitat for Humanity, | 1921 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 148. | New Orleans Area Habitat for Humanity, | 1922 Marigny Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 149. | New Orleans Area Habitat for Humanity, | 1924 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 150. | New Orleans Area Habitat for Humanity, | 1925 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 151. | New Orleans Area Habitat for Humanity, | 1928 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 152. | New Orleans Area Habitat for Humanity, | 1929 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 153. | New Orleans Area Habitat for Humanity, | 1929 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 154. | New Orleans Area Habitat for Humanity, | 1931 France Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 155. | New Orleans Area Habitat for Humanity, | 1932 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 156. | New Orleans Area Habitat for Humanity, | 1933 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 157. | New Orleans Area Habitat for Humanity, | 1936 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 158. | New Orleans Area Habitat for Humanity, | 1937 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 159. | New Orleans Area Habitat for Humanity, | 1940 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 160. | New Orleans Area Habitat for Humanity, | 1941 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 161. | New Orleans Area Habitat for Humanity, | 2021 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 162. | New Orleans Area Habitat for Humanity, | 2100 Painters Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 163. | New Orleans Area Habitat for Humanity, | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 164. | New Orleans Area Habitat for Humanity, | 2116 Painters Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 165. | New Orleans Area Habitat for Humanity, | 2122 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 166. | New Orleans Area Habitat for Humanity, | 2134 State Street New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 167. | New Orleans Area Habitat for Humanity, | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 168. | New Orleans Area Habitat for Humanity, | 2142 France Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 169. | New Orleans Area Habitat for Humanity, | 2213 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 170. | New Orleans Area Habitat for Humanity, | 2220 Highland Drive Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 171. | New Orleans Area Habitat for Humanity, | 2221 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 172. | New Orleans Area Habitat for Humanity, | 2234 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 173. | New Orleans Area Habitat for Humanity, | 2300 Caluda Street, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 174. | New Orleans Area Habitat for Humanity, | 2301 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 175. | New Orleans Area Habitat for Humanity, | 2301 New Orleans Avenue Harvey, LA 70058 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 176. | New Orleans Area Habitat for Humanity, | 2305 Mathis Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 177. | New Orleans Area Habitat for Humanity, | 2307 New Orleans Avenue Harvey, LA  70058 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 178. | New Orleans Area Habitat for Humanity, | 2309Mathis Avenue Harvey, LA  70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 179. | New Orleans Area Habitat for Humanity, | 2316 Caluda Street, Violet, LA  70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 180. | New Orleans Area Habitat for Humanity, | 2316 Victoria Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 181. | New Orleans Area Habitat for Humanity, | 2320 New Orleans Avenue Harvey, LA  70058 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 182. | New Orleans Area Habitat for Humanity, | 2320 Victoria Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 183. | New Orleans Area Habitat for Humanity, | 2323 Mathis Avenue Harvey, LA  70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 184. | New Orleans Area Habitat for Humanity, | 2327 Mathis Avenue Harvey, LA  70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 185. | New Orleans Area Habitat for Humanity, | 2327 Rochelle Street Harvey, LA  70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 186. | New Orleans Area Habitat for Humanity, | 2327 Victoria Avenue Harvey, LA 70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 187. | New Orleans Area Habitat for Humanity, | 2328 Cloast Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 188. | New Orleans Area Habitat for Humanity, | 2328 Rochelle Street Harvey, LA70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 189. | New Orleans Area Habitat for Humanity, | 2330 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 190. | New Orleans Area Habitat for Humanity, | 2334 Rochelle Street Harvey, LA70058 | Harvey | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 191. | New Orleans Area Habitat for Humanity, | 2346 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 192. | New Orleans Area Habitat for Humanity, | 2401 Independence Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 193. | New Orleans Area Habitat for Humanity, | 2401 S. Tonti Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 194. | New Orleans Area Habitat for Humanity, | 2405 S. Tonti Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 195. | New Orleans Area Habitat for Humanity, | 2414 Clouet Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 196. | New Orleans Area Habitat for Humanity, | 2415 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 197. | New Orleans Area Habitat for Humanity, | 2434 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 198. | New Orleans Area Habitat for Humanity, | 2448 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 199. | New Orleans Area Habitat for Humanity, | 2504 Desire Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 200. | New Orleans Area Habitat for Humanity, | 2519 Feliciana Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 201. | New Orleans Area Habitat for Humanity, | 2522 S Miro Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 202. | New Orleans Area Habitat for Humanity, | 2525  N Miro Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 203. | New Orleans Area Habitat for Humanity, | 2529 Caluda Street, Violet, LA  70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 204. | New Orleans Area Habitat for Humanity, | 2529 Desire Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 205. | New Orleans Area Habitat for Humanity, | 2545 Desire Street, New Orleans, LA  70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 206. | New Orleans Area Habitat for Humanity, | 2559 N Johnson Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 207. | New Orleans Area Habitat for Humanity, | 2608 Gallier Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 208. | New Orleans Area Habitat for Humanity, | 2618 Piety Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 209. | New Orleans Area Habitat for Humanity, | 3127 N Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 210. | New Orleans Area Habitat for Humanity, | 31273rd Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 211. | New Orleans Area Habitat for Humanity, | 3140 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 212. | New Orleans Area Habitat for Humanity, | 3235 Washington Avenue New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 213. | New Orleans Area Habitat for Humanity, | 3251 Law Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 214. | New Orleans Area Habitat for Humanity, | 3300 Daniel Drive, Violet, LA  70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 215. | New Orleans Area Habitat for Humanity, | 3525 Eagle Street,  New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 216. | New Orleans Area Habitat for Humanity, | 3600 First Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 217. | New Orleans Area Habitat for Humanity, | 3627 First Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 218. | New Orleans Area Habitat for Humanity, | 3631 First Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 219. | New Orleans Area Habitat for Humanity, | 3740 St. Bernard Avenue New Orleans, LA 70122 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 220. | New Orleans Area Habitat for Humanity, | 3917 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 221. | New Orleans Area Habitat for Humanity, | 3918 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 222. | New Orleans Area Habitat for Humanity, | 3918 N. Johnson Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 223. | New Orleans Area Habitat for Humanity, | 4014 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 224. | New Orleans Area Habitat for Humanity, | 4015 N. Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 225. | New Orleans Area Habitat for Humanity, | 4021 N Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 226. | New Orleans Area Habitat for Humanity, | 4400 Ray Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 227. | New Orleans Area Habitat for Humanity, | 4505America StreetNew Orleans, LA70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 228. | New Orleans Area Habitat for Humanity, | 4559 America Street, New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 229. | New Orleans Area Habitat for Humanity, | 4621 Dale Street, New Orleans, LA  70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 230. | New Orleans Area Habitat for Humanity, | 4733 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 231. | New Orleans Area Habitat for Humanity, | 4737 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 232. | New Orleans Area Habitat for Humanity, | 4745 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 233. | New Orleans Area Habitat for Humanity, | 4746 Wilson Avenue New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 234. | New Orleans Area Habitat for Humanity, | 4809 Reynes Street New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 235. | New Orleans Area Habitat for Humanity, | 4816 Tulip Street New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 236. | New Orleans Area Habitat for Humanity, | 4819 Reynes Street New Orleans, LA 70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 237. | New Orleans Area Habitat for Humanity, | 4820America StreetNew Orleans, LA70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 238. | New Orleans Area Habitat for Humanity, | 4904 Dale Street, New Orleans, LA  70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 239. | New Orleans Area Habitat for Humanity, | 4929 Dodt Avenue, New Orleans, LA  70126 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 240. | New Orleans Area Habitat for Humanity, | 8529 Palmetto Street New Orleans, LA 70125 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 241. | Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | St. Bernard | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 242. | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 1,100 | 0.778 | $92.49 | $114,789.23 |
| 243. | Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | Shreveport | LA | 1,100 | 0.83 | $98.68 | $121,589.54 |
| 244. | Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 245. | New Orleans Area Habitat for Humanity, | 2138 State Street New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $127,474.44 |
| 246. | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | New Orleans | LA | 1,108 | 0.875 | $104.03 | $128,401.52 |
| 247. | Craven , Dan | 133 38th Street, Lakeview, Louisiana 70124 | Lakewood | LA | 1,108 | 0.875 | $104.03 | $128,401.52 |
| 248. | Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,109 | 0.875 | $104.03 | $128,517.41 |
| 249. | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 1,110 | 0.875 | $104.03 | $128,633.29 |
| 250. | New Orleans Area Habitat for Humanity, | 1737 Bartholomew Street, New Orleans, LA  70117 | New Orleans | LA | 1,110 | 0.875 | $104.03 | $128,633.29 |
| 251. | Garner, Toni | 7659 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 1,112 | 0.875 | $104.03 | $128,865.07 |
| 252. | Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 1,119 | 0.875 | $104.03 | $129,676.27 |
| 253. | Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | New Orleans | LA | 1,122 | 0.875 | $104.03 | $130,023.92 |
| 254. | Shelton, Brandy | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 1,125 | 0.875 | $104.03 | $130,371.58 |
| 255. | Wilson,  Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,130 | 0.875 | $104.03 | $130,951.01 |
| 256. | Banner, Tammy | 1206 Avocet Street, Arabi, Louisiana 70032 | Arabi | LA | 1,130 | 0.875 | $104.03 | $131,646.33 |
| 257. | Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 1,140 | 0.875 | $104.03 | $132,109.87 |
| 258. | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 1,141 | 0.875 | $104.03 | $132,225.76 |
| 259. | Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 1,150 | 0.875 | $104.03 | $133,268.73 |
| 260. | Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 1,150 | 0.875 | $104.03 | $133,268.73 |
| 261. | Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 1,152 | 0.778 | $92.49 | $118,297.90 |
| 262. | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 1,152 | 0.778 | $92.49 | $120,215.63 |
| 263. | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 1,152 | 0.875 | $104.03 | $133,500.50 |
| 264. | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 1,152 | 0.875 | $104.03 | $133,500.50 |
| 265. | White, John and Evangeline | 820 Deslonde Street New Orleans, LA 70117 | New Orleans | LA | 1,153 | 0.875 | $104.03 | $133,732.27 |
| 266. | Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 1,164 | 0.875 | $104.03 | $134,891.13 |
| 267. | Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 1,164 | 0.875 | $104.03 | $134,891.13 |
| 268. | Thomas, Celeste | 4780 Demontlutin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,168 | 0.875 | $104.03 | $135,354.67 |
| 269. | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 1,168 | 0.875 | $104.03 | $135,354.67 |
| 270. | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 1,175 | 0.875 | $104.03 | $136,165.87 |
| 271. | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street, New Orleans, LA 70117 (Olga Walker) | New Orleans | LA | 1,178 | 0.875 | $104.03 | $136,513.53 |
| 272. | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 1,189 | 0.875 | $104.03 | $137,788.28 |
| 273. | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 1,190 | 0.875 | $104.03 | $137,904.16 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 274. | Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 275. | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street, New Orleans, LA 70117 (Lucille Hills) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 276. | Catholic Charities Archdiocese of New Orleans | 2735 Higgins, New Orleans, LA 70126 (Jeanette Wilson) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 277. | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street, New Orleans, LA 70126 (Kenneth Gaspard) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 278. | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive, New Orleans, LA 70122 (Rosie Robichaux) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 279. | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd., New Orleans, LA 70122 (Augusta Carter) | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 280. | Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | Des Allemands | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 281. | Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 282. | Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 283. | Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 284. | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 285. | Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 286. | McDougal, Scott | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 287. | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | St. Bernard | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 288. | Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $139,063.02 |
| 289. | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 1,204 | 0.875 | $104.03 | $139,526.56 |
| 290. | Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | New Orleans | LA | 1,218 | 0.875 | $104.03 | $141,148.97 |
| 291. | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 1,219 | 0.875 | $104.03 | $141,264.85 |
| 292. | Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 1,225 | 0.875 | $104.03 | $141,960.17 |
| 293. | Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 1,227 | 0.875 | $104.03 | $142,191.94 |
| 294. | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street, New Orleans, LA 70122 (Melvin Wheeler) | New Orleans | LA | 1,230 | 0.875 | $104.03 | $142,539.60 |
| 295. | St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 1,230 | 0.875 | $104.03 | $142,539.60 |
| 296. | Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,250 | 0.875 | $104.03 | $144,857.31 |
| 297. | Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,250 | 0.875 | $104.03 | $144,857.31 |
| 298. | New Orleans Area Habitat for Humanity, | 4105 E. Louisiana State Drive Kenner, LA 70065 (Nicole Hymel) | Kenner | LA | 1,260 | 0.875 | $104.03 | $146,016.17 |
| 299. | Grant, Edward and Coretta | 2241 Athis Street, New Orleans, LA 70122 | New Orleans | LA | 1,261 | 0.875 | $104.03 | $146,132.06 |
| 300. | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 1,269 | 0.875 | $104.03 | $147,059.14 |
| 301. | Craven , Dan | 6700 Avenue A, Lakewood, Louisiana 70124 | Lakewood | LA | 1,269 | 0.875 | $104.03 | $147,059.14 |
| 302. | Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | Chalmette | LA | 1,270 | 0.875 | $104.03 | $147,175.03 |
| 303. | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 1,270 | 0.875 | $104.03 | $147,175.03 |
| 304. | Landrum, Alton | 2813 N. Rocheblave Street New Orleans, LA 70117 | New Orleans | LA | 1,273 | 0.875 | $104.03 | $147,522.69 |
| 305. | Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 1,280 | 0.875 | $104.03 | $148,333.89 |
| 306. | Wischler, Robert | 3387 Desaix Boulevard, New Orleans, Louisiana 70119 | New Orleans | LA | 1,287 | 0.875 | $104.03 | $149,145.09 |
| 307. | New Orleans Area Habitat for Humanity, Inc. | 4015 N. Derbigny Street New Orleans, LA 70117 (Tara Slessman and William Kennedy) | New Orleans | LA | 1,290 | 0.875 | $104.03 | $149,492.75 |
| 308. | New Orleans Area Habitat for Humanity, | 2521 S. Galvez Street New Orleans, LA 70125 | New Orleans | LA | 1,290 | 0.875 | $104.03 | $149,492.75 |
| 309. | New Orleans Area Habitat for Humanity, | 3014 N Tonti Street New Orleans, LA 70117 | New Orleans | LA | 1,290 | 0.875 | $104.03 | $149,492.75 |
| 310. | Davis, Alvin | 4721 Majorie Lane New Orleans, LA 70122 | New Orleans | LA | 1,291 | 0.875 | $104.03 | $149,608.63 |
| 311. | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 1,293 | 0.875 | $104.03 | $149,840.41 |
| 312. | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, Louisiana 70127 | New Orleans | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 313. | Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 314. | Moritz, Christy | 3704 Gallo Drive Chalmette, Louisiana 70043 | Chalmette | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 315. | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | Violet | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 316. | Desmore, Judy and Barry | 115 Celestine, Chalmette, Louisiana 70043 | Chalmette | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 317. | England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 1,300 | 0.875 | $104.03 | $150,651.61 |
| 318. | Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 1,302 | 0.875 | $104.03 | $150,883.38 |
| 319. | New Orleans Area Habitat for Humanity, | 2344 Mazant Street New Orleans, LA 70117 | New Orleans | LA | 1,311 | 0.875 | $104.03 | $151,926.35 |
| 320. | Williams, Logan A. | 2429 Judy Meraux, LA 70075 | Meraux | LA | 1,317 | 0.875 | $104.03 | $152,621.67 |
| 321. | Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 1,320 | 0.875 | $104.03 | $152,969.32 |
| 322. | Barroca, Antoine and Nicole | 3805 Jupiter Drive Chalmette, LA 70043 | Chalmette | LA | 1,323 | 0.875 | $104.03 | $153,316.98 |
| 323. | New Orleans Area Habitat for Humanity, | 3030Albany StreetNew Orleans, LA 70121 | New Orleans | LA | 1,323 | 0.875 | $104.03 | $153,316.98 |
| 324. | Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,324 | 0.875 | $104.03 | $153,432.87 |
| 325. | Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,325 | 0.875 | $104.03 | $153,548.75 |
| 326. | Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,330 | 0.875 | $104.03 | $154,128.18 |
| 327. | Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,332 | 0.875 | $104.03 | $154,359.95 |
| 328. | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 1,340 | 0.875 | $104.03 | $155,287.04 |
| 329. | Frazier, Debra | 10231 Castlewood Drive New Orleans, Louisiana 70127 | New Orleans | LA | 1,344 | 0.875 | $104.03 | $155,750.58 |
| 330. | Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 1,350 | 0.875 | $104.03 | $156,445.90 |
| 331. | Walters, James and Terrea | 3108 Angelique Drive Violet, LA 70092 | Violet | LA | 1,350 | 0.875 | $104.03 | $156,445.90 |
| 332. | Murray, Charles Conrad, Justin Conrad, Jessica obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 1,352 | 0.875 | $104.03 | $156,677.67 |
| 333. | Schaller, Frederick | 4901 Bundy Road New Orleans, LA 70127 | New Orleans | LA | 1,355 | 0.875 | $104.03 | $157,025.33 |
| 334. | Perdomo, Winston | 104 Covington Meadows Cl, Unit D, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.49 | $141,503.81 |
| 335. | Perdomo, Winston | 104 Covington Meadows Cl, Unit F, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.49 | $141,503.81 |
| 336. | Perdomo, Winston | 104 Covington Meadows Cl, Unit H, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.49 | $141,503.81 |
| 337. | Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 1,361 | 0.875 | $104.03 | $157,720.64 |
| 338. | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,370 | 0.875 | $104.03 | $158,763.62 |
| 339. | Williams, Raymond and Johnell | 7150 West Renaissance Court New Orleans, LA 70128 | New Orleans | LA | 1,376 | 0.875 | $104.03 | $159,458.93 |
| 340. | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | Covington | LA | 1,380 | 0.778 | $92.49 | $144,008.30 |
| 341. | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 1,381 | 0.875 | $104.03 | $160,038.36 |
| 342. | Robinson, Harold | 3035 General Taylor New Orleans, LA 70125 | New Orleans | LA | 1,381 | 0.875 | $104.03 | $160,038.36 |
| 343. | Nieto, Pete | 42773 Soapemary Franklinton, LA 70438 | Franklinton | LA | 1,382 | 0.778 | $92.49 | $144,217.01 |
| 344. | Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,383 | 0.875 | $104.03 | $160,270.13 |
| 345. | Catholic Charities Archdiocese of New Orleans | 5724 Music Street, New Orleans, LA 70122 (Guillermo & Anita Salgado) | New Orleans | LA | 1,386 | 0.875 | $104.03 | $160,617.79 |
| 346. | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave., New Orleans, LA 70115 (Pauline Hurst) | New Orleans | LA | 1,389 | 0.875 | $104.03 | $160,965.45 |
| 347. | Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 1,396 | 0.875 | $104.03 | $161,776.65 |
| 348. | Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | Meraux | LA | 1,399 | 0.875 | $104.03 | $162,124.31 |
| 349. | Almeda Properties, LLC | 3325 Golden Drive, Apartment A, Chalmette, Louisiana 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 350. | Almeda Properties, LLC | 3325 Golden Drive, Apartment B, Chalmette, Louisiana 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 351. | Almeda Properties, LLC | 3325 Golden Drive, Apartment C, Chalmette, Louisiana 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 352. | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 353. | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive, New Orleans, LA 70126 (Yvonne Jones) | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 354. | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 355. | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 356. | Maone, Susan and Pacual, Rumio | 3344 Marietta Street, Chalmette, LA 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 357. | Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 358. | Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana70072 | Marrero | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 359. | Smith, Allen and Janis | 25720 E. Sycamore Street Lacombe, LA 70445 | Lacombe | LA | 1,400 | 0.778 | $92.49 | $146,095.38 |
| 360. | Fulton, David and Marjorie | 3370 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 1,400 | 0.778 | $92.49 | $146,095.38 |
| 361. | Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $162,240.19 |
| 362. | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 1,400 | 0.778 | $92.49 | $146,095.38 |
| 363. | Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 1,416 | 0.875 | $104.03 | $164,094.36 |
| 364. | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 1,416 | 0.875 | $104.03 | $164,094.36 |
| 365. | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,420 | 0.875 | $104.03 | $164,557.91 |
| 366. | Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,420 | 0.875 | $104.03 | $164,557.91 |
| 367. | Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 1,423 | 0.875 | $104.03 | $164,905.57 |
| 368. | Fontana, Patricia | 2509 Humphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 1,425 | 0.875 | $104.03 | $165,137.34 |
| 369. | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 1,439 | 0.875 | $104.03 | $166,759.74 |
| 370. | Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 1,440 | 0.778 | $92.49 | $150,269.53 |
| 371. | Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 1,443 | 0.778 | $92.49 | $150,582.59 |
| 372. | Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 1,444 | 0.875 | $104.03 | $167,339.17 |
| 373. | Jones, Daphne | 2531 Delery Street New Orleans, LA 70117 | New Orleans | LA | 1,446 | 0.875 | $104.03 | $167,570.94 |
| 374. | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,455 | 0.875 | $104.03 | $168,613.91 |
| 375. | Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | Chalmette | LA | 1,458 | 0.875 | $104.03 | $168,961.57 |
| 376. | Burks, Gary and Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 1,464 | 0.875 | $104.03 | $169,656.89 |
| 377. | Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 1,472 | 0.875 | $104.03 | $170,583.97 |
| 378. | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 1,473 | 0.875 | $104.03 | $170,699.86 |
| 379. | Gilbert, Rachel | 106 Covington Meadows Ct., Unit E. Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 380. | Perdomo, Winston | 104 Covington Meadows Ct., Unit B, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 381. | Perdomo, Winston | 104 Covington Meadows Ct., Unit F, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 382. | Perdomo, Winston | 104 Covington Meadows Ct., Unit C, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.49 | $154,026.27 |
| 383. | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,478 | 0.875 | $104.03 | $171,279.29 |
| 384. | Valez, Louis | 5427 Paris Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,479 | 0.875 | $104.03 | $171,395.17 |
| 385. | McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 1,481 | 0.875 | $104.03 | $171,626.94 |
| 386. | Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,481 | 0.875 | $104.03 | $171,626.94 |
| 387. | Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 1,490 | 0.875 | $104.03 | $172,669.92 |
| 388. | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. Covington, LA 70435 | Covington | LA | 1,494 | 0.778 | $92.49 | $155,904.64 |
| 389. | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street, New Orleans, LA 70114 (Ruth & Shirleen Harrison) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 390. | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street, New Orleans, LA 70119 (Annette Joseph) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 391. | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street, New Orleans, LA 70122 (Antonio & Laurette Bernard) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 392. | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive New Orleans, LA 70126 (Lydia Taylor) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 393. | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street, New Orleans, LA 70122 (Lucille Segura) | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 394. | Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 395. | Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 396. | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 397. | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 398. | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 399. | New Orleans Area Habitat for Humanity, | 1917 Highland Drive Violet, LA 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 400. | New Orleans Area Habitat for Humanity, | 2108 Tiffany CtSt. Bernard, LA 70085 | St. Bernard | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 401. | New Orleans Area Habitat for Humanity, | 2113 Gina Drive St. Bernard, LA70085 | St. Bernard | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 402. | New Orleans Area Habitat for Humanity, | 2701 Kenilworth Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 403. | New Orleans Area Habitat for Humanity, | 3125 N Galvez Street New Orleans, LA 70117 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 404. | New Orleans Area Habitat for Humanity, | 3229 Maureen Lane Mereaux, LA 70075 | Mereaux | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 405. | New Orleans Area Habitat for Humanity, | 3308 Rose Street Chalmette, LA70043 | Chalmette | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 406. | Bartholomew, Bonnie | 2820 Meadow Drive, Violet, Louisiana 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 407. | Butler, Mary | 2100 Constantine Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 408. | Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 409. | Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $173,828.78 |
| 410. | Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | Pearl River | LA | 1,500 | 0.778 | $92.49 | $156,530.76 |
| 411. | Ingram, Charlie E. | 2425 Veronica Street Chalmette, LA 70433 | Chalmette | LA | 1,503 | 0.875 | $104.03 | $174,176.43 |
| 412. | Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 1,504 | 0.875 | $104.03 | $174,292.32 |
| 413. | Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 1,510 | 0.778 | $92.49 | $157,574.30 |
| 414. | Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 1,512 | 0.875 | $104.03 | $175,219.41 |
| 415. | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 1,515 | 0.875 | $104.03 | $175,567.06 |
| 416. | LeBlanc, Beatrice | 4510 Cerise Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 1,519 | 0.875 | $104.03 | $176,030.61 |
| 417. | Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,519 | 0.875 | $104.03 | $176,030.61 |
| 418. | Hatheway, Billie Jean, New Orleans Area Habitat for Humanity, Inc. | 3511 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 419. | New Orleans Area Habitat for Humanity, | 1934 Pilate Lane St. Bernard, LA 70085 (Roseanna Maurice) | St. Bernard | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 420. | New Orleans Area Habitat for Humanity, | 2200 Tiffany CtSt. Bernard, LA 70085 | St. Bernard | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 421. | New Orleans Area Habitat for Humanity, | 2320 Licciardi Lane Violet, LA 70092 | Violet | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 422. | New Orleans Area Habitat for Humanity, | 2500 Gina Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 423. | New Orleans Area Habitat for Humanity, | 31Gibbs Drive Chalmette, LA70043 | Chalmette | LA | 1,520 | 0.875 | $104.03 | $176,146.49 |
| 424. | Bover, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 1,522 | 0.875 | $104.03 | $176,378.26 |
| 425. | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 1,530 | 0.875 | $104.03 | $177,305.35 |
| 426. | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 1,533 | 0.875 | $104.03 | $177,653.01 |
| 427. | Forsythe, Blaise and Patsy | 2733 South Lake Blvd, Violet, LA 70092 | Violet | LA | 1,535 | 0.875 | $104.03 | $177,884.78 |
| 428. | Fredonc, Fredene | 2608 Credy Drive Chalmette, LA 70043 | Chalmette | LA | 1,536 | 0.875 | $104.03 | $178,000.67 |
| 429. | Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,540 | 0.875 | $104.03 | $178,464.21 |
| 430. | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 1,542 | 0.875 | $104.03 | $178,695.98 |
| 431. | Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, LA 70117 | New Orleans | LA | 1,547 | 0.875 | $104.03 | $179,275.41 |
| 432. | Hudson, Derrick and La Tova | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 1,548 | 0.875 | $104.03 | $179,391.30 |
| 433. | Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 1,553 | 0.875 | $104.03 | $179,970.73 |
| 434. | Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 1,554 | 0.875 | $104.03 | $180,086.61 |
| 435. | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 1,567 | 0.875 | $104.03 | $181,593.13 |
| 436. | Nunez, Patricia | 22 E. Carmack Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,567 | 0.875 | $104.03 | $181,593.13 |
| 437. | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 1,569 | 0.875 | $104.03 | $181,709.01 |
| 438. | Moore, Leon | 6945 Virgilian Street, New Orleans Louisiana 70126 | New Orleans | LA | 1,572 | 0.875 | $104.03 | $182,172.56 |
| 439. | Baptiste, Cynthia | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 1,576 | 0.875 | $104.03 | $182,636.10 |
| 440. | Schenck, Vickie and Gary | 308 St. John the Baptist, Chalmette, Louisiana 70043 | Chalmette | LA | 1,577 | 0.875 | $104.03 | $182,751.99 |
| 441. | Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | Shreveport | LA | 1,582 | 0.83 | $98.68 | $174,867.87 |
| 442. | Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 1,583 | 0.778 | $92.49 | $165,192.13 |
| 443. | Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 1,586 | 0.875 | $104.03 | $183,794.96 |
| 444. | Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,587 | 0.875 | $104.03 | $183,910.85 |
| 445. | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70114 | New Orleans | LA | 1,587 | 0.875 | $104.03 | $183,910.85 |
| 446. | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 1,589 | 0.875 | $104.03 | $184,142.62 |

| Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|
| 447. Billy, William and Thadius | 9900 Grant Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,590 | 0.875 | $104.03 | $184,258.50 |
| 448. Bourg, James | 2031 Benjamin Street, Arabi, Louisiana 70032 | Arabi | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 449. Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 450. Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 451. Flanagan, Robert | 4501 Olive Drive Meraux, LA 70075 | Meraux | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 452. Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 453. McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 454. Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 455. Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 456. Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 457. Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 458. Haydel, Merlin and Gail | 61310 Timberbend Drive Lacombe, LA 70445 | Lacombe | LA | 1,600 | 0.778 | $92.49 | $166,966.15 |
| 459. Jamar Hill | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 460. Latusek, Dean B. | 3604 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,600 | 0.875 | $104.03 | $185,417.36 |
| 461. Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 1,602 | 0.875 | $104.03 | $185,649.13 |
| 462. New Orleans Area Habitat for Humanity, | 3300 Jackson Boulevard Chalmette, LA70043 | Chalmette | LA | 1,602 | 0.875 | $104.03 | $185,649.13 |
| 463. Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 1,602 | 0.875 | $104.03 | $185,649.13 |
| 464. Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 1,604 | 0.875 | $104.03 | $185,880.90 |
| 465. Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | St. Bernard | LA | 1,610 | 0.875 | $104.03 | $186,576.22 |
| 466. Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 1,620 | 0.875 | $104.03 | $187,735.08 |
| 467. White, Jerry and Celeste | 2604 Credy Drive Chalmette, LA 70043 | Chalmette | LA | 1,623 | 0.875 | $104.03 | $188,082.74 |
| 468. Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 1,625 | 0.875 | $104.03 | $188,314.51 |
| 469. Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 1,628 | 0.875 | $104.03 | $188,662.17 |
| 470. Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,630 | 0.875 | $104.03 | $188,893.94 |
| 471. Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,632 | 0.875 | $104.03 | $189,125.71 |
| 472. Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | New Orleans | LA | 1,632 | 0.875 | $104.03 | $189,125.71 |
| 473. New Orleans Area Habitat for Humanity, | 1905 Tino Lane Violet, LA 70093 (Donald and Charlette Rush) | Violet | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 474. New Orleans Area Habitat for Humanity, | 65 Old Hickory Street Chalmette, LA 70043 | Chalmette | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 475. New Orleans Area Habitat for Humanity, | 720 Marais Chalmette, LA (Sandra Reuther) | Chalmette | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 476. New Orleans Area Habitat for Humanity, | 1340 Bayou Road, St. Bernard, LA 70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 477. New Orleans Area Habitat for Humanity, | 1533 Bayou Road, St. Bernard, LA 70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 478. New Orleans Area Habitat for Humanity, | 1816 Karl Drive Arabi, LA 70032 | Arabi | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 479. New Orleans Area Habitat for Humanity, | 1927 Bridgehead Lane, Violet, LA 70092 | Violet | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 480. New Orleans Area Habitat for Humanity, | 2312 Farmsite Road Violet, LA. 70092 | Violet | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 481. New Orleans Area Habitat for Humanity, | 2312 Gina Drive St. Bernard, LA70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 482. New Orleans Area Habitat for Humanity, | 2717 Palmetto Street New Orleans, LA 70125 | New Orleans | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 483. New Orleans Area Habitat for Humanity, | 2720 Gina Drive St. Bernard, La 70085 | St. Bernard | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 484. New Orleans Area Habitat for Humanity, | 7 Caroll Drive, Chalmette, LA 70043 | Chalmette | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 485. New Orleans Area Habitat for Humanity, | 7232 Prosperity Street Arabi, LA 70032 | Arabi | LA | 1,640 | 0.875 | $104.03 | $190,052.80 |
| 486. Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 1,646 | 0.778 | $92.49 | $171,766.42 |
| 487. Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 1,647 | 0.875 | $104.03 | $190,864.00 |
| 488. Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 489. Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 490. New Orleans Area Habitat for Humanity, | 6101 Second Street, Violet, LA 70092 | Violet | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 491. Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 492. Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 1,650 | 0.875 | $104.03 | $191,211.65 |
| 493. Borne, Barry and Mary | 1217 Magnolia Avenue Mandeville, LA 70124 | Mandeville | LA | 1,652 | 0.778 | $92.49 | $172,392.55 |
| 494. Fineschi, Nicola and Connie | 1200 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 1,652 | 0.778 | $92.49 | $172,392.55 |
| 495. Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 1,654 | 0.875 | $104.03 | $191,675.20 |
| 496. Back, Charles and Mary | 1215 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 1,656 | 0.778 | $92.49 | $172,809.96 |
| 497. Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 1,656 | 0.875 | $104.03 | $191,906.97 |
| 498. Kehoe, Molly | 1204 Magnolia Alley Mandeville, LA 70124 | Mandeville | LA | 1,656 | 0.778 | $92.49 | $172,809.96 |
| 499. Scott, Lisa and Willie | 11630 Pressburg Street New Orleans, LA 70128 | New Orleans | LA | 1,664 | 0.875 | $104.03 | $192,834.06 |
| 500. Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,666 | 0.875 | $104.03 | $193,065.83 |
| 501. Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 1,669 | 0.875 | $104.03 | $193,413.48 |
| 502. OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 1,670 | 0.875 | $104.03 | $193,529.37 |
| 503. Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 1,675 | 0.875 | $104.03 | $194,108.80 |
| 504. Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 1,679 | 0.875 | $104.03 | $194,572.34 |
| 505. Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,680 | 0.875 | $104.03 | $194,688.23 |
| 506. Anderson, Shawnree and John | 601 Autumn Wind Lane, Mandeville, Louisiana 70471 | Mandeville | LA | 1,680 | 0.778 | $92.49 | $175,314.45 |
| 507. Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,685 | 0.875 | $104.03 | $195,267.66 |
| 508. Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 1,688 | 0.875 | $104.03 | $195,615.32 |
| 509. Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 1,690 | 0.875 | $104.03 | $195,847.09 |
| 510. James, Dominesha | 1857 Joseph Drive Povdras, LA 70085 | Povdras | LA | 1,692 | 0.875 | $104.03 | $196,078.86 |
| 511. Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 1,692 | 0.875 | $104.03 | $196,078.86 |
| 512. Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,697 | 0.875 | $104.03 | $196,658.29 |
| 513. Catholic Charities Archdiocese of New Orleans (Marvdia Breckenridge-Jennings) | 6101 Perlita St., New Orleans, LA 70122 | New Orleans | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 514. Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 515. Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 516. Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 1,700 | 0.875 | $104.03 | $197,005.95 |
| 517. Bradbury, Jon R. and Christina I. | 3824 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,702 | 0.875 | $104.03 | $197,237.72 |
| 518. Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive New Orleans, LA 70163 | New Orleans | LA | 1,707 | 0.875 | $104.03 | $197,817.15 |
| 519. Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 1,724 | 0.875 | $104.03 | $199,787.21 |
| 520. Robinson, Karen A. | 4744-46 Deormtluzin Street New Orleans, LA 70122 | New Orleans | LA | 1,728 | 0.875 | $104.03 | $200,250.75 |
| 521. Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,728 | 0.875 | $104.03 | $200,250.75 |
| 522. Wilfer, Rosanne | 1202 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 1,729 | 0.778 | $92.49 | $180,427.79 |
| 523. Quartararo, Joseph | 5813 Ruth Street Metairie, Louisiana 70003 | Metairie | LA | 1,730 | 0.875 | $104.03 | $200,482.52 |
| 524. Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 1,733 | 0.875 | $104.03 | $200,830.18 |
| 525. Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42, Mandeville, Louisiana 70471 | Mandeville | LA | 1,737 | 0.778 | $92.49 | $181,262.62 |
| 526. Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 1,739 | 0.778 | $92.49 | $181,471.33 |
| 527. Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 1,743 | 0.778 | $92.49 | $181,888.75 |
| 528. Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 1,750 | 0.875 | $104.03 | $202,800.24 |
| 529. Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 1,750 | 0.875 | $104.03 | $202,800.24 |
| 530. Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 1,750 | 0.875 | $104.03 | $202,800.24 |
| 531. Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,757 | 0.875 | $104.03 | $203,611.44 |
| 532. Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,758 | 0.875 | $104.03 | $203,727.33 |
| 533. Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,760 | 0.875 | $104.03 | $203,959.10 |
| 534. Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 1,763 | 0.875 | $104.03 | $204,306.75 |
| 535. Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 1,764 | 0.778 | $92.49 | $184,080.18 |
| 536. Staton, Lori Ann | 1216 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 1,768 | 0.778 | $92.49 | $184,497.59 |
| 537. Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 1,781 | 0.875 | $104.03 | $206,392.70 |
| 538. Grant, Marcus and Jevon | 4559 Knight Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,793 | 0.875 | $104.03 | $207,783.33 |
| 539. Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,797 | 0.875 | $104.03 | $208,246.87 |
| 540. Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 1,799 | 0.875 | $104.03 | $208,478.65 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 541. | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 542. | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 543. | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 544. | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 545. | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street, New Orleans, LA 70126 (Barbara Martin) | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 546. | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street, New Orleans, LA 70126 (Anthony and Gloria Cole) | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 547. | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood, New Orleans, LA 70128 (Carrie Williams) | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 548. | Marolies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 549. | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 550. | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 551. | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina  Chalmette, LA 70043 | Chalmette | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 552. | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 553. | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 554. | Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 555. | Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 556. | Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,800 | 0.875 | $104.03 | $208,594.53 |
| 557. | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,801 | 0.875 | $104.03 | $208,710.42 |
| 558. | Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 1,806 | 0.875 | $104.03 | $209,289.85 |
| 559. | Ludwig, Donald J., Sr. | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 1,806 | 0.875 | $104.03 | $209,289.85 |
| 560. | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | Covington | LA | 1,808 | 0.778 | $92.49 | $188,671.75 |
| 561. | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 1,816 | 0.875 | $104.03 | $210,448.70 |
| 562. | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,821 | 0.875 | $104.03 | $211,028.13 |
| 563. | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 1,824 | 0.875 | $104.03 | $211,375.79 |
| 564. | Wheeler, Don and Agnes | 41311 Tulip Hill Ave., Prairieville, Louisiana 70769 | Prairieville | LA | 1,835 | 0.837 | $99.51 | $204,360.57 |
| 565. | Diggs, David | 228 Vintage Drive Covington, LA 70433 | Covington | LA | 1,842 | 0.778 | $92.49 | $192,219.78 |
| 566. | Haindel, Mary | 1224 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 1,843 | 0.778 | $92.49 | $192,324.13 |
| 567. | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 1,849 | 0.875 | $104.03 | $214,272.94 |
| 568. | Alveris, Lucille | 3220 Oaks Drive Violet, Louisiana 70092 | Violet | LA | 1,850 | 0.875 | $104.03 | $214,388.82 |
| 569. | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 1,850 | 0.875 | $104.03 | $214,388.82 |
| 570. | Whitfield, Douglas and Sherry  deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 1,850 | 0.875 | $104.03 | $214,388.82 |
| 571. | Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | Prairieville | LA | 1,855 | 0.837 | $99.51 | $206,587.93 |
| 572. | Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 1,857 | 0.875 | $104.03 | $215,200.02 |
| 573. | Olivas, John and Debord, Billy | 1628 Charlton  New Orleans, LA 70122 | New Orleans | LA | 1,860 | 0.875 | $104.03 | $215,547.68 |
| 574. | Melton , John and Tamara | 3102 Lookout Place, Slidell, Louisiana 70458 | Slidell | LA | 1,875 | 0.778 | $92.49 | $195,663.45 |
| 575. | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 1,876 | 0.875 | $104.03 | $217,401.86 |
| 576. | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 1,879 | 0.875 | $104.03 | $217,749.51 |
| 577. | Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,880 | 0.875 | $104.03 | $217,865.40 |
| 578. | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,880 | 0.875 | $104.03 | $217,865.40 |
| 579. | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,883 | 0.875 | $104.03 | $218,213.06 |
| 580. | Indovina, Leon | 8721 Livington Avenue, Chalmette, Louisiana 70043 | Chalmette | LA | 1,885 | 0.875 | $104.03 | $218,444.83 |
| 581. | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 1,889 | 0.875 | $104.03 | $218,908.37 |
| 582. | Wanger, Paul | 5972 Louisville Street New Orleans, Louisiana 70124 | New Orleans | LA | 1,892 | 0.875 | $104.03 | $219,256.03 |
| 583. | Hayes, Gloria | 7022 Bundy Road, New Orleans, Louisiana 70127 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 584. | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 585. | Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 586. | Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $220,183.12 |
| 587. | Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,912 | 0.875 | $104.03 | $221,573.75 |
| 588. | Schwab, David and Melissa | 6352 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 1,914 | 0.875 | $104.03 | $221,805.52 |
| 589. | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 1,920 | 0.875 | $104.03 | $222,500.83 |
| 590. | Conrad, Ariane | 2921 Monica Lane Marrero, LA 70072 | Marrero | LA | 1,923 | 0.875 | $104.03 | $222,848.49 |
| 591. | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,930 | 0.875 | $104.03 | $223,659.69 |
| 592. | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 1,935 | 0.875 | $104.03 | $224,239.12 |
| 593. | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 1,942 | 0.778 | $92.49 | $202,655.16 |
| 594. | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,948 | 0.875 | $104.03 | $225,745.64 |
| 595. | Matrana, Anthony and Debra | 3716 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,950 | 0.875 | $104.03 | $225,977.41 |
| 596. | Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | New Orleans | LA | 1,952 | 0.875 | $104.03 | $226,209.18 |
| 597. | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 1,954 | 0.875 | $104.03 | $226,440.95 |
| 598. | Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | Violet | LA | 1,960 | 0.875 | $104.03 | $227,136.27 |
| 599. | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 1,960 | 0.875 | $104.03 | $227,136.27 |
| 600. | Galmiche, Stephen and Tiffany | 3516 Jacob Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,960 | 0.875 | $104.03 | $227,136.27 |
| 601. | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 1,966 | 0.875 | $104.03 | $227,831.58 |
| 602. | Gonzales, Huey, Jr. | 3009 Acorn Drive Violet, LA 70092 | Violet | LA | 1,968 | 0.875 | $104.03 | $228,063.35 |
| 603. | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA  70126 | New Orleans | LA | 1,978 | 0.875 | $104.03 | $229,222.21 |
| 604. | Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,991 | 0.875 | $104.03 | $230,728.73 |
| 605. | Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 1,993 | 0.778 | $92.49 | $207,977.21 |
| 606. | Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | New Orleans | LA | 1,994 | 0.875 | $104.03 | $231,076.39 |
| 607. | Wise, Rebecca | 536-538 Frisoville Avenue Arabi, LA 70032 | Arabi | LA | 1,997 | 0.875 | $104.03 | $231,424.04 |
| 608. | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 609. | Carroll, Cynthia | 1220 Magnolia Alley Mandeville, LA  70124 | Mandeville | LA | 2,000 | 0.778 | $92.49 | $208,707.68 |
| 610. | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 611. | Green, Ronald | 105-107 Maryland Avenue Metairie, LA 70003 | Metairie | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 612. | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 613. | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 614. | Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | Mandeville | LA | 2,000 | 0.778 | $92.49 | $208,707.68 |
| 615. | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 616. | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 617. | Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 618. | Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 619. | Reynolds, Karen | 3509-3511 Sinclar Street, Chalmette, Louisiana 70043 | Chalmette | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 620. | Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 621. | Wilson, Aldolphus, Sr. | 1206-08 Milton Street, New Orleans, LA 70122 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $231,771.70 |
| 622. | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | New Orleans | LA | 2,004 | 0.875 | $104.03 | $232,235.24 |
| 623. | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | Pearl River | LA | 2,013 | 0.778 | $92.49 | $210,064.28 |
| 624. | Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | New Orleans | LA | 2,013 | 0.875 | $104.03 | $233,278.22 |
| 625. | Mitchell, James and Kate | 1214 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,016 | 0.778 | $92.49 | $210,377.35 |
| 626. | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 2,018 | 0.875 | $104.03 | $233,857.65 |
| 627. | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 2,026 | 0.875 | $104.03 | $234,784.73 |
| 628. | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 2,028 | 0.875 | $104.03 | $235,016.51 |
| 629. | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 2,034 | 0.875 | $104.03 | $235,711.82 |
| 630. | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway, New Orleans, LA 70125 (Cynthia Dubose) | New Orleans | LA | 2,043 | 0.875 | $104.03 | $236,754.79 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 631. | Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 2,048 | 0.875 | $104.03 | $237,334.22 |
| 632. | Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 2,049 | 0.875 | $104.03 | $237,450.11 |
| 633. | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | New Orleans | LA | 2,061 | 0.875 | $104.03 | $238,840.74 |
| 634. | Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 2,078 | 0.875 | $104.03 | $240,810.80 |
| 635. | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 2,079 | 0.778 | $92.49 | $216,951.64 |
| 636. | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street, New Orleans, LA 70118 (Gwendolyn Jasmine) | New Orleans | LA | 2,088 | 0.875 | $104.03 | $241,969.66 |
| 637. | Crowe, Nicholas and Jennifer | 5824 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 2,094 | 0.875 | $104.03 | $242,664.97 |
| 638. | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 639. | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 640. | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street, New Orleans, LA 70130 (Alos Taylor) | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 641. | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 642. | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 643. | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 644. | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway New Orleans, LA 70125 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $243,360.29 |
| 645. | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 2,104 | 0.875 | $104.03 | $243,823.83 |
| 646. | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 2,109 | 0.875 | $104.03 | $244,403.26 |
| 647. | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 2,128 | 0.875 | $104.03 | $246,605.09 |
| 648. | Eyrich, Lillian | 130 22nd Street New Orleans, LA  70124 | New Orleans | LA | 2,133 | 0.875 | $104.03 | $247,184.52 |
| 649. | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | Greenwell Springs | LA | 2,138 | 0.837 | $99.51 | $238,105.12 |
| 650. | Lennon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 2,139 | 0.875 | $104.03 | $247,879.83 |
| 651. | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 2,155 | 0.875 | $104.03 | $249,734.01 |
| 652. | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 2,161 | 0.875 | $104.03 | $250,429.32 |
| 653. | Staub, Dana and Marcus | 1208 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,161 | 0.778 | $92.49 | $225,508.65 |
| 654. | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | Violet | LA | 2,163 | 0.875 | $104.03 | $250,661.10 |
| 655. | Slidell Property Management, LLC | 1013 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 656. | Slidell Property Management, LLC | 1021 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 657. | Slidell Property Management, LLC | 1029 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 658. | Slidell Property Management, LLC | 1033 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 659. | Slidell Property Management, LLC | 1036 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 660. | Slidell Property Management, LLC | 1072 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 661. | Slidell Property Management, LLC | 1080 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 662. | Slidell Property Management, LLC | 1096 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.49 | $226,760.90 |
| 663. | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 2,178 | 0.875 | $104.03 | $252,399.38 |
| 664. | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 2,184 | 0.875 | $104.03 | $253,094.70 |
| 665. | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 2,186 | 0.778 | $92.49 | $228,117.50 |
| 666. | Taylor, Charlie | 5441-3 Chartres New Orleans, LA 70117 | New Orleans | LA | 2,195 | 0.875 | $104.03 | $254,369.44 |
| 667. | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 2,200 | 0.875 | $104.03 | $254,948.87 |
| 668. | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA  70117 | New Orleans | LA | 2,200 | 0.875 | $104.03 | $254,948.87 |
| 669. | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 2,200 | 0.875 | $104.03 | $254,948.87 |
| 670. | Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | Ferriday | LA | 2,200 | 0.81 | $96.30 | $237,948.08 |
| 671. | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 2,204 | 0.875 | $104.03 | $255,412.42 |
| 672. | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 2,210 | 0.875 | $104.03 | $256,107.73 |
| 673. | Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 2,228 | 0.875 | $104.03 | $258,193.68 |
| 674. | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 2,230 | 0.875 | $104.03 | $258,425.45 |
| 675. | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 2,234 | 0.875 | $104.03 | $258,888.99 |
| 676. | Bouttz, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | Baton Rouge | LA | 2,246 | 0.837 | $99.51 | $250,132.88 |
| 677. | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 2,250 | 0.875 | $104.03 | $260,743.16 |
| 678. | Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | Prairieville | LA | 2,256 | 0.837 | $99.51 | $251,246.56 |
| 679. | Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 2,266 | 0.875 | $104.03 | $262,597.34 |
| 680. | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 2,271 | 0.778 | $92.49 | $236,987.58 |
| 681. | Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 2,280 | 0.875 | $104.03 | $264,219.74 |
| 682. | Vu, Jessie and Mai, Kristy | 11342 Presburg Street, New Orleans, Louisiana 70128 | New Orleans | LA | 2,281 | 0.875 | $104.03 | $264,335.63 |
| 683. | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 2,287 | 0.875 | $104.03 | $265,030.94 |
| 684. | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 2,300 | 0.875 | $104.03 | $266,537.46 |
| 685. | Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | Violet | LA | 2,300 | 0.875 | $104.03 | $266,537.46 |
| 686. | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | Lake Charles | LA | 2,300 | 0.837 | $99.51 | $256,146.76 |
| 687. | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 2,310 | 0.875 | $104.03 | $267,696.32 |
| 688. | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 2,315 | 0.875 | $104.03 | $268,275.74 |
| 689. | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meraux, LA 70075 | Meraux | LA | 2,340 | 0.875 | $104.03 | $271,172.89 |
| 690. | Alexander, Henry and Penny | 4968 Pauline Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 2,340 | 0.875 | $104.03 | $271,172.89 |
| 691. | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont, New Orleans, LA 70115 (Connie Baker) | New Orleans | LA | 2,350 | 0.875 | $104.03 | $272,331.75 |
| 692. | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 2,370 | 0.875 | $104.03 | $274,649.47 |
| 693. | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 2,372 | 0.875 | $104.03 | $274,881.24 |
| 694. | Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge, Louisiana 70809 | Baton Rouge | LA | 2,373 | 0.837 | $99.51 | $264,276.64 |
| 695. | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075 | Violet | LA | 2,376 | 0.875 | $104.03 | $275,344.78 |
| 696. | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 697. | Ware, Shawnell | 7310 Camberley Drive New Orleans, LA 70128 | New Orleans | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 698. | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | New Orleans | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 699. | Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 2,400 | 0.875 | $104.03 | $278,126.04 |
| 700. | Turner, Tyrone C. | 17447 Rosemont Drive Prairieville, Louisiana 70769 | Prairieville | LA | 2,409 | 0.837 | $99.51 | $268,285.89 |
| 701. | Simon, Catherine | 3817 Napoleon Avenue New Orleans, LA 70125 | New Orleans | LA | 2,432 | 0.875 | $104.03 | $281,834.39 |
| 702. | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | Baton Rouge | LA | 2,451 | 0.837 | $99.51 | $272,963.35 |
| 703. | Dunn, Diane | 1733 Davenport Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 2,453 | 0.778 | $92.49 | $255,979.97 |
| 704. | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 2,462 | 0.875 | $104.03 | $285,310.96 |
| 705. | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 2,467 | 0.875 | $104.03 | $285,890.39 |
| 706. | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 2,475 | 0.875 | $104.03 | $286,817.48 |
| 707. | DeLeon, Gordon and Donna | 1209 East Avalon Street Chalmette, LA 70043 | Chalmette | LA | 2,496 | 0.875 | $104.03 | $289,251.08 |
| 708. | Pierre, Renior and Sherry | 5651 St. Bernard Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 2,500 | 0.875 | $104.03 | $289,714.63 |
| 709. | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 2,500 | 0.875 | $104.03 | $289,714.63 |
| 710. | Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | Violet | LA | 2,500 | 0.875 | $104.03 | $289,714.63 |
| 711. | Serigne, Paul and Hope | 2408 Reunion Street, Violet, LA 70092 | Violet | LA | 2,516 | 0.875 | $104.03 | $291,568.80 |
| 712. | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 2,520 | 0.875 | $104.03 | $292,032.34 |
| 713. | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 2,544 | 0.875 | $104.03 | $294,813.60 |
| 714. | Chetta, Rosary | 1614 Charlton Drive, New Orleans, Louisiana 70122 | New Orleans | LA | 2,551 | 0.875 | $104.03 | $295,624.81 |
| 715. | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 2,560 | 0.875 | $104.03 | $296,667.78 |
| 716. | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 2,565 | 0.875 | $104.03 | $297,247.21 |
| 717. | Stephens, Ursuleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | Darrow | LA | 2,572 | 0.837 | $99.51 | $286,438.90 |
| 718. | Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | New Orleans | LA | 2,576 | 0.875 | $104.03 | $298,521.95 |
| 719. | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 2,582 | 0.875 | $104.03 | $299,217.27 |
| 720. | Finger, Simon and Rebecca | 1844 State Street New Orleans, LA 70115 | New Orleans | LA | 2,588 | 0.875 | $104.03 | $299,912.58 |
| 721. | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road New Orleans, LA (Eric and Valarie Scott) | New Orleans | LA | 2,600 | 0.875 | $104.03 | $301,303.21 |
| 722. | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 2,600 | 0.875 | $104.03 | $301,303.21 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 723. | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,611 | 0.778 | $92.49 | $272,467.88 |
| 724. | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 2,635 | 0.875 | $104.03 | $305,359.22 |
| 725. | Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126 | New Orleans | LA | 2,654 | 0.875 | $104.03 | $307,561.05 |
| 726. | Robinson-Cloud, Deidra | 7833 Keats Street New Orleans, LA 70126 | New Orleans | LA | 2,654 | 0.875 | $104.03 | $307,561.05 |
| 727. | Hall, Tommie L. | 4618 Charlmark Drive New Orleans, LA 70127 | New Orleans | LA | 2,661 | 0.875 | $104.03 | $308,372.25 |
| 728. | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd., New Orleans, LA 70127 (Alexander Byrd) | New Orleans | LA | 2,700 | 0.875 | $104.03 | $312,891.80 |
| 729. | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 2,701 | 0.778 | $92.49 | $281,859.73 |
| 730. | Gardette, Michael and Nicole | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 2,707 | 0.778 | $92.49 | $282,485.85 |
| 731. | Perdomo, Winston | 104 Covington Meadows Cl., Unit G, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.49 | $283,007.62 |
| 732. | Perdomo, Winston | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.49 | $283,007.62 |
| 733. | Perdomo, Winston | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.49 | $283,007.62 |
| 734. | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | Walker | LA | 2,730 | 0.837 | $99.51 | $304,035.07 |
| 735. | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 2,763 | 0.875 | $104.03 | $320,192.61 |
| 736. | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 2,768 | 0.875 | $104.03 | $320,772.03 |
| 737. | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 2,800 | 0.875 | $104.03 | $324,480.38 |
| 738. | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 2,800 | 0.875 | $104.03 | $324,480.38 |
| 739. | Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 2,800 | 0.778 | $92.49 | $292,190.76 |
| 740. | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 2,823 | 0.875 | $104.03 | $327,145.76 |
| 741. | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 2,838 | 0.875 | $104.03 | $328,884.04 |
| 742. | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 2,844 | 0.875 | $104.03 | $329,579.36 |
| 743. | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 2,870 | 0.875 | $104.03 | $332,592.39 |
| 744. | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 2,890 | 0.778 | $92.49 | $301,582.60 |
| 745. | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 2,900 | 0.875 | $104.03 | $336,068.97 |
| 746. | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | Metairie | LA | 2,905 | 0.875 | $104.03 | $336,648.40 |
| 747. | Perdomo, Winston | 104 Covington Meadows Cl., Unit H, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 748. | Perdomo, Winston | 104 Covington Meadows Cl., Unit I, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 749. | Perdomo, Winston | 104 Covington Meadows Cl., Unit J, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 750. | Perdomo, Winston | 106 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.49 | $308,052.54 |
| 751. | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | New Orleans | LA | 3,000 | 0.875 | $104.03 | $347,657.55 |
| 752. | Dominque, Craig and Lesa | 205 Thistledown Court, Pearl River, Louisiana 70452 | Pearl River | LA | 3,003 | 0.778 | $92.49 | $313,374.59 |
| 753. | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 3,024 | 0.875 | $104.03 | $350,438.81 |
| 754. | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 3,047 | 0.875 | $104.03 | $353,104.19 |
| 755. | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 3,078 | 0.875 | $104.03 | $356,696.65 |
| 756. | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 3,078 | 0.875 | $104.03 | $356,696.65 |
| 757. | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 3,100 | 0.875 | $104.03 | $359,246.14 |
| 758. | Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | Arabi | LA | 3,102 | 0.875 | $104.03 | $359,477.91 |
| 759. | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | Bush | LA | 3,102 | 0.778 | $92.49 | $323,705.62 |
| 760. | Mullet, Edwin A. and Debra | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | St. Bernard | LA | 3,109 | 0.875 | $104.03 | $360,289.11 |
| 761. | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 3,130 | 0.778 | $92.49 | $326,627.53 |
| 762. | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 3,200 | 0.875 | $104.03 | $370,834.72 |
| 763. | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 3,200 | 0.875 | $104.03 | $370,834.72 |
| 764. | Hadley, Stephnea | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 3,200 | 0.875 | $104.03 | $370,834.72 |
| 765. | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 3,217 | 0.875 | $104.03 | $372,804.78 |
| 766. | Bouanchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | Violet | LA | 3,218 | 0.875 | $104.03 | $372,920.67 |
| 767. | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 3,294 | 0.875 | $104.03 | $381,727.99 |
| 768. | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 3,391 | 0.875 | $104.03 | $392,968.92 |
| 769. | Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 3,430 | 0.778 | $92.49 | $357,933.68 |
| 770. | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 3,440 | 0.875 | $104.03 | $398,647.33 |
| 771. | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue, New Orleans, LA 70119 (Eloise Simmons) | New Orleans | LA | 3,450 | 0.875 | $104.03 | $399,806.19 |
| 772. | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 3,500 | 0.875 | $104.03 | $405,600.48 |
| 773. | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 3,550 | 0.875 | $104.03 | $411,394.77 |
| 774. | Almeida, Zimena Bragg, Elisa | 3329 Golden Avenue Chalmette, LA 70043 | Chalmette | LA | 3,605 | 0.875 | $104.03 | $417,189.06 |
| 775. | McKenzie, Elaine | 13025 Laval Street New Orleans, LA 70129 | New Orleans | LA | 3,658 | 0.875 | $104.03 | $423,910.44 |
| 776. | Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | Meraux | LA | 3,660 | 0.875 | $104.03 | $424,142.21 |
| 777. | Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | Waggaman | LA | 3,700 | 0.875 | $104.03 | $428,777.65 |
| 778. | Hozard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 3,720 | 0.875 | $104.03 | $431,095.36 |
| 779. | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 3,737 | 0.875 | $104.03 | $433,065.42 |
| 780. | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 3,742 | 0.875 | $104.03 | $433,644.85 |
| 781. | Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA 70115 | New Orleans | LA | 3,764 | 0.875 | $104.03 | $436,194.34 |
| 782. | Barnes, James | 140 Willswood Lane Westwego, LA 70094 | Westwego | LA | 3,800 | 0.875 | $104.03 | $440,366.23 |
| 783. | Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | Metairie | LA | 3,800 | 0.875 | $104.03 | $440,366.23 |
| 784. | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 3,926 | 0.875 | $104.03 | $454,967.85 |
| 785. | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 4,000 | 0.875 | $104.03 | $463,543.40 |
| 786. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 4,000 | 0.875 | $104.03 | $463,543.40 |
| 787. | Theard, Avery and Tjavnell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 4,000 | 0.875 | $104.03 | $463,543.40 |
| 788. | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 4,057 | 0.875 | $104.03 | $470,148.90 |
| 789. | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 4,212 | 0.875 | $104.03 | $488,111.20 |
| 790. | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA 70128 | New Orleans | LA | 4,215 | 0.875 | $104.03 | $488,458.86 |
| 791. | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70122 | New Orleans | LA | 4,316 | 0.875 | $104.03 | $500,163.33 |
| 792. | Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 4,432 | 0.875 | $104.03 | $513,606.09 |
| 793. | Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 4,464 | 0.875 | $104.03 | $517,314.44 |
| 794. | Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 4,480 | 0.875 | $104.03 | $519,168.61 |
| 795. | Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 4,523 | 0.875 | $104.03 | $524,151.70 |
| 796. | Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 4,896 | 0.875 | $104.03 | $567,377.13 |
| 797. | Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 5,044 | 0.875 | $104.03 | $584,528.23 |
| 798. | Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 5,075 | 0.875 | $104.03 | $588,120.69 |
| 799. | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 5,196 | 0.875 | $104.03 | $602,142.88 |
| 800. | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 5,231 | 0.875 | $104.03 | $606,198.89 |
| 801. | Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Chalmette | LA | 5,500 | 0.875 | $104.03 | $637,372.18 |
| 802. | Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 5,760 | 0.875 | $104.03 | $667,502.50 |
| 803. | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 6,224 | 0.778 | $92.49 | $649,498.31 |
| 804. | Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 6,687 | 0.875 | $104.03 | $774,928.68 |
| 805. | Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | Port Allen | LA | 7,012 | 0.837 | $99.51 | $780,913.51 |
| 806. | Halvoren, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | New Orleans | LA | 12,710 | 0.875 | $104.03 | $1,472,909.16 |
| 807. | Blay, Mark and Annira | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 9,813 | 0.875 | $104.03 | $1,137,187.85 |
| 808. | Perdomo, Winston | 104 Covington Meadows Cl., Unit A, Covington, LA 70433 | Covington | LA | 20,953 | 0.778 | $92.49 | $2,186,526.06 |
| | Number of Properties in LA with verified square footage | | | | 808 | | | |
| | Total Square footage of verified Properties in LA | | | | 1,406,139 | | | |
| | Average square footage of verified Properties in LA | | | | 1,740 | | | |
| 1. | 4425 Cessna, LLC Joseph H. Serpas | 4425 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 2. | 4426 Cessna, LLC S Simm, LLC | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 3. | 5919 Boeing, LLC Paul Simmons | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 4. | 5924 Airway, LLC SCAN, LLC | 5924 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 5. | 5931 Boeing, LLC J Serp, LLC | 5931 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 6. | 5932 Boeing, LLC Stephen Simmons | 5932 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 7. | 5942 Boeing, LLC S Simm, LLC | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 8. | 5943 Boeing, LLC S Simm, LLC | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 9. | 5948 Airway, LLC SCAN, LLC | 5948 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 10. | 5949 Boeing, LLC Paul Simmons | 5949 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 11. | 5954 Airway, LLC SCAN, LLC | 5954 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 12. | 6000 Boeing, LLC S Simm, LLC | 6000 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 13. | 6006 Boeing, LLC S Simm, LLC | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 14. | 6012 Airway, LLC  SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 15. | 6018 Airway, LLC SCAN, LLC | 6018 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 16. | 6018 Boeing, LLC S Simm, LLC | 6018 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 17. | 6024 Airway, LLC S Simm, LLC | 6024 Airway Street New Orleans, LA  70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 18. | 6024 Boeing, LCl, SSPS, LLC | 6024 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 19. | 6025 Boeing, LLC SSPS, LLC | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 20. | 6030 Airway, LLC SCAN, LLC | 6030 Airway Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 21. | 6036 Boeing, LLC SSPS, LLC | 6036 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 22. | 6037 Boeing, LLC SSPS, LLC | 6037 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 23. | 6055 Boeing, LLC SSPS, LLC | 6055 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 24. | Aguillard, Peter | 7157 Dorian Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 25. | Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 26. | Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 27. | Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 28. | Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 29. | Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 30. | Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 31. | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | Avondale | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 32. | Berthelotte, Anna and Lund, Leslie | 4412 Olive Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 33. | Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 34. | Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 35. | Bland, Elbert and Gloria | 2317 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 36. | Booth, Dagmar | 428 Chinchilla Drive Arabi, LA 70032 | Arabi | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 37. | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 38. | Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 39. | Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 40. | Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 41. | Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 42. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 43. | Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | Jeanerette | LA | 1,740 | 0.827 | $98.32 | $191,741.83 |
| 44. | Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 45. | Caminita, Jennifer | 21484 Harrinson Avenue Abita Springs, LA 70420 | Abita Springs | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 46. | Catholic Charities Archdiocese of New Orleans | 7534 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 47. | Ceasar, Swiney and Ella | 421 St. Mary Street Lake Charles, LA 70615 | Lake Charles | LA | 1,740 | 0.837 | $99.51 | $193,810.78 |
| 48. | Chaeffer, Brad | 3604 Marietta Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 49. | Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA 700XX | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 50. | Chestnut, Thomas | 3700 Lena Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 51. | Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 52. | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 53. | Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 54. | Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 55. | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 56. | Danese, Nicholas and Dawn | 5915 Adrian Drive Ball, LA 71405 | Ball | LA | 1,740 | 0.81 | $96.30 | $188,224.61 |
| 57. | Dauphin, Michael | 27 Mary Street Madisonville, LA 70447 | Madisonville | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 58. | Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | Saint Bernard | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 59. | Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | Covington | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 60. | Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 61. | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 62. | Elly, Ernest & Portia | 57 Whitmar Drive Hammond, Louisiana 70401 | Hammond | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 63. | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 64. | Encalade, Letitia and Thorne, Dontroy | 5520 Rickett Drive New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 65. | Enclarde, Mary | 2514 Clauda, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 66. | England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 67. | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 68. | Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 69. | Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 70. | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 71. | Garner, Wanda | 2108 Pauline Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 72. | Givins, Larry and Rose | 6009 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 73. | Grissom, John D. and Becky | 118 S. Willow Bend Road, Monroe, Louisiana 71203 | Monroe | LA | 1,740 | 0.806 | $95.82 | $187,397.03 |
| 74. | Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 75. | Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 76. | Hicks, John and Betty | 5508 Rosefield Road Olla, LA 71465 | Olla | LA | 1,740 | 0.81 | $96.30 | $188,224.61 |
| 77. | Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 78. | Ho, Dennis | 3401 Golden Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 79. | Ho, Dennis | 3405 Golden Drive, Unit A, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 80. | Ho, Dennis | 3405 Golden Drive, Unit B, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 81. | Ho, Dennis | 3405 Golden Drive, Unit D, Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 82. | Ho, Dennis | 3409 Golden Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 83. | Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 84. | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 85. | James & Vita, LLC | 3808 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 86. | Johnson, Henry | 6524 Peoples Avenue New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 87. | Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 88. | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 89. | Joseph, Louise | 1021 Leondas Street New Orleans, Louisiana 70118 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 90. | Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 91. | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 92. | LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 93. | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 94. | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 95. | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 96. | Martin, Cornell and Beverly | 116265 Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 97. | Martin, Denise | 1921 Carmot Street New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 98. | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | Folsom | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 99. | Marullo, Jude | 5870 Sylvia Drive New Orleans, Louisiana 70124 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 100. | Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | Kaplan | LA | 1,740 | 0.827 | $98.32 | $191,741.83 |
| 101. | McNeely, Rhonda | 1343 Franklin Street Mandeville, LA 704XX | Mandeville | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 102. | Melerine, Mr. And Mrs. Marty | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 103. | Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 104. | Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | Madisonville | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 105. | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 106. | New Orleans Area Habitat for Humanity, | 1821 Alvar Street New Orleans, LA 70117 (Donna McField) | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 107. | New Orleans Area Habitat for Humanity, | 1833 Alvar Street New Orleans, LA 70117 (Reginald McClinton) | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 108. | New Orleans Area Habitat for Humanity, | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 109. | New Orleans Area Habitat for Humanity, | 4017 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 110. | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 111. | Palmer, Sylvia Lewis | 3308 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 112. | Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | Covington | LA | 1,740 | 0.778 | $92.49 | $181,603.97 |
| 113. | Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 114. | Pelias, Gus | 937 Marengo Street New Orleans, LA 70115 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 115. | Pilet, Dennis | 2412 Fazzio Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 116. | Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 117. | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans; PRC is a non-profit Louisiana Corporation with its principle residence at | 923 Tchoupitoulas Street New Orleans, LA 70130 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 118. | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 119. | Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 120. | Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 121. | Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 122. | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075  4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 123. | Sansome, Shelly | 415 Doerr Drive Arabi, LA 70032 | Arabi | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 124. | Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 125. | Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 126. | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 127. | Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 128. | Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 129. | Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 130. | Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 131. | Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 132. | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 133. | Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 134. | Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 135. | Trueblood, David | 1308 Lamanche Street New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 136. | Valoc , George | 2509 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 137. | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 138. | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 139. | Walker, Alphonso and Nora | 11346 Catalina Avenue Baton Rouge, Louisiana 70814 | Baton Rouge | LA | 1,740 | 0.837 | $99.51 | $193,810.78 |
| 140. | Westchase Development, L.L.C. | 1013 Manhattan Blvd. Harvey, LA 70058 (note: many rental | Harvey | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 141. | Williams, Arnell | 3884 Alexander Lane Marrero, LA 70072 | Marrero | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 142. | Williams, Betty | 2940 Hollygrove New Orleans, LA 70118 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 143. | Wilson, Aldolphus, Sr. | 5429-31 Urquahart Street, New Orleans, LA 70117 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| 144. | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 1,740 | 0.875 | $104.03 | $201,672.79 |
| | Number of Properties in LA with unverified square footage | | | | 144 | | | |
| | Total Square footage of unverified Properties in LA | | | | 250,599 | | | |
| | | | | | | | Total Cost in LA | $189,524,321.81 |
| 1. | Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100, Brighton, Michigan 48116 | Brighton | MI | 2,008 | 1.017 | $120.91 | $266,602.02 |
| | Number of Properties in MI | | | | 1 | | | |
| | Average square footage of all state square footage averages | | | | 2,008 | | | |
| | **Average square footage for Properties in MI** | | | | **2,008** | | **Total Cost in MI** | **$266,602.02** |
| 1. | Williams, Queen | 639 Union Street Bay St. Louis, MO 631XX | St. Louis | MO | 1,236 | 1.027 | $122.10 | $165,570.39 |
| | Number of Properties in MO with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in MO | | | | 1,236 | | | |
| | **Average square footage of verified Properties in MO** | | | | **1,236** | | | |
| 1. | Conway Centre, L.L.C. | 1660 S. Brentwood Blvd., Ste. 770, St. Louis, Missouri 63144 | St. Louis | MO | 1,236 | 1.027 | $122.10 | $165,570.39 |
| | Number of Properties in MO with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in MO | | | | 1,236 | | | |
| | | | | | | | Total Cost in MO | $331,140.78 |
| 1. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 2. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 3. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 4. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 5. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 6. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.75 | $76,228.07 |
| 7. | Butler, Kenneth and Mary | 1207 Orchard Lane, Corinth, MS 38834 | Corinth | MS | 786 | 0.797 | $94.75 | $83,797.57 |
| 8. | Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 850 | 0.813 | $96.65 | $92,237.64 |
| 9. | Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | Christian | MS | 877 | 0.813 | $96.65 | $95,167.55 |
| 10. | Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 900 | 0.813 | $96.65 | $97,663.39 |
| 11. | Brown, Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | Biloxi | MS | 1,000 | 0.813 | $96.65 | $108,514.88 |
| 12. | Fairley, Leo and Jacqueline | 2308 Seneca Avenue, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,000 | 0.813 | $96.65 | $108,514.88 |
| 13. | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 1,008 | 0.801 | $95.23 | $107,944.94 |
| 14. | Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | Long Beach | MS | 1,100 | 0.813 | $96.65 | $119,366.36 |
| 15. | Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 1,100 | 0.797 | $94.75 | $117,273.96 |
| 16. | Krondemer Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | Gautier | MS | 1,100 | 0.813 | $96.65 | $119,366.36 |
| 17. | Dallas, Davis | 640 Rosaltm Place Gulfport, MS 39503 | Gulfport | MS | 1,107 | 0.813 | $96.65 | $120,125.97 |
| 18. | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 1,109 | 0.813 | $96.65 | $120,343.00 |
| 19. | St. Martin Lion´s Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 1,125 | 0.813 | $96.65 | $122,079.24 |
| 20. | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 1,200 | 0.801 | $95.23 | $128,505.89 |
| 21. | Fletcher, Gregory and Diane | 1308 Oak Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,200 | 0.813 | $96.65 | $130,217.85 |
| 22. | Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | Gulfport | MS | 1,214 | 0.813 | $96.65 | $131,737.06 |
| 23. | Noldge, Don | 2046 Beach Blvd., Biloxi, Mississippi 39531 | Biloxi | MS | 1,217 | 0.813 | $96.65 | $132,062.60 |
| 24. | Andreoli, Robert | 13447 Addison Avenue Gulfport, MS 39503 | Gulfport | MS | 1,256 | 0.813 | $96.65 | $136,294.68 |
| 25. | Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 1,260 | 0.813 | $96.65 | $136,728.74 |
| 26. | Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,279 | 0.813 | $96.65 | $138,790.53 |
| 27. | Bowden, Charles and Tracy | 73 Thomas School Road Lumberton, MS 39455 | Lumberton | MS | 1,280 | 0.801 | $95.23 | $137,072.94 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 28. | Engel, Jeffery and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,287 | 0.813 | $96.65 | $139,658.65 |
| 29. | Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | Richland | MS | 1,289 | 0.839 | $99.75 | $143,860.04 |
| 30. | Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 1,300 | 0.813 | $96.65 | $141,069.34 |
| 31. | King, Jeffrey and Lauren | 4703 Seminole Drive, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,300 | 0.813 | $96.65 | $141,069.34 |
| 32. | Scott, Pearl | 4466 Robinhood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,300 | 0.813 | $96.65 | $141,069.34 |
| 33. | Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | Lucedale | MS | 1,300 | 0.801 | $95.23 | $139,214.71 |
| 34. | Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,301 | 0.813 | $96.65 | $141,177.85 |
| 35. | Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | Hattiesburg | MS | 1,345 | 0.801 | $95.23 | $144,033.68 |
| 36. | Green, Patricia Stevens | 2712 Martin Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,400 | 0.813 | $96.65 | $151,920.83 |
| 37. | Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 1,400 | 0.813 | $96.65 | $151,920.83 |
| 38. | Somerhalder, Robert | 218 Surf Street, Waveland, Mississippi 39576 | Waveland | MS | 1,400 | 0.813 | $96.65 | $151,920.83 |
| 39. | Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 1,410 | 0.813 | $96.65 | $153,005.98 |
| 40. | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 1,440 | 0.813 | $96.65 | $156,261.42 |
| 41. | Moree, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 1,456 | 0.813 | $96.65 | $157,997.66 |
| 42. | Riley, Willie James | 3531 Sherlawn Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,460 | 0.813 | $96.65 | $158,431.72 |
| 43. | Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | Hattisburg | MS | 1,500 | 0.801 | $95.23 | $160,632.35 |
| 44. | Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,500 | 0.813 | $96.65 | $162,772.31 |
| 45. | Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | Lucedale | MS | 1,500 | 0.813 | $96.65 | $160,632.35 |
| 46. | Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | Gulfport | MS | 1,500 | 0.813 | $96.65 | $162,772.31 |
| 47. | Webster, Samuel L. | 4306 Webb Street, Moss Point, Mississippi 39562 | Moss Point | MS | 1,500 | 0.813 | $96.65 | $162,772.31 |
| 48. | Van Vu, Thana and Trinh, Tro Thi | 5001 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 1,512 | 0.813 | $96.65 | $164,074.49 |
| 49. | Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | St. Louis | MS | 1,525 | 0.813 | $96.65 | $165,485.19 |
| 50. | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 1,540 | 0.797 | $94.75 | $164,183.54 |
| 51. | Giuseppe, Carlos | 1625 Martin Bluff - Unit 27 Gautier, MS 39553 | Gautier | MS | 1,550 | 0.813 | $96.65 | $168,198.06 |
| 52. | Roberts, Robert | 2604 Tampica Road, Gautier, Mississippi 39553 | Gautier | MS | 1,550 | 0.813 | $96.65 | $168,198.06 |
| 53. | Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 1,557 | 0.801 | $95.23 | $166,736.38 |
| 54. | McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,558 | 0.813 | $96.65 | $169,066.18 |
| 55. | Dalton, Inc. | 502 A&B Shiloh Road, Corinth, Mississippi 38834 | Corinth | MS | 1,560 | 0.797 | $94.75 | $166,315.80 |
| 56. | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive Gulfport, MS 39503 | Gulfport | MS | 1,566 | 0.813 | $96.65 | $169,934.30 |
| 57. | Davis, Betty | 15604 Parkwood Drive South Gulfport, MS 39503 | Gulfport | MS | 1,586 | 0.813 | $96.65 | $172,104.59 |
| 58. | Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | St. Louis | MS | 1,589 | 0.813 | $96.65 | $172,430.14 |
| 59. | McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,600 | 0.813 | $96.65 | $173,623.80 |
| 60. | Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,600 | 0.813 | $96.65 | $173,623.80 |
| 61. | Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | Pascagoula | MS | 1,600 | 0.813 | $96.65 | $173,623.80 |
| 62. | McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 1,638 | 0.801 | $95.23 | $175,410.53 |
| 63. | Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | Lucedale | MS | 1,650 | 0.801 | $95.23 | $176,695.59 |
| 64. | Morgan, Linda | 928 Courthouse Road, Unit 39, Gulfport, Mississippi 39507 | Gulfport | MS | 1,650 | 0.813 | $96.65 | $179,049.55 |
| 65. | Hudson, Adam | 1818 Perdido Blvd., Gautier, Mississippi 39553 | Gautier | MS | 1,652 | 0.813 | $96.65 | $179,266.58 |
| 66. | Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | Hattiesburg | MS | 1,660 | 0.801 | $95.23 | $177,766.47 |
| 67. | Tracy, Ron and Hazel | 402 Waveland Avenue, Waveland, Mississippi 39576 | Waveland | MS | 1,669 | 0.813 | $96.65 | $181,111.33 |
| 68. | Bennett, Larry | 1618 Lewis, Gulfport, Mississippi 39501 | Gulfport | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 69. | Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | Waveland | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 70. | McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 71. | Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | Long Beach | MS | 1,700 | 0.813 | $96.65 | $184,475.29 |
| 72. | Stewart, George and Deborah | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 1,760 | 0.813 | $96.65 | $188,475.30 |
| 73. | Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 1,790 | 0.813 | $96.65 | $194,241.63 |
| 74. | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 1,800 | 0.797 | $94.75 | $191,902.84 |
| 75. | Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | Biloxi | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 76. | Herring, Homer | 29 Stamp Circle, Prentiss, Mississippi 39414 | Prentiss | MS | 1,800 | 0.800 | $95.23 | $192,758.82 |
| 77. | Marshall, Wilda E. | 2005 C.W. Webb Road, Gautier, Mississippi 39553 | Gautier | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 78. | McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | Gautier | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 79. | Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | Biloxi | MS | 1,800 | 0.813 | $96.65 | $195,326.78 |
| 80. | Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | Moss Point | MS | 1,814 | 0.813 | $96.65 | $196,845.99 |
| 81. | Bishop, Brian | 60 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 1,836 | 0.83 | $98.68 | $202,944.00 |
| 82. | Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 1,850 | 0.813 | $96.65 | $200,752.52 |
| 83. | Clarke, Wayne G. | 1205 Magnolia Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,854 | 0.813 | $96.65 | $201,186.58 |
| 84. | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | St. Louis | MS | 1,884 | 0.813 | $96.65 | $204,442.03 |
| 85. | Stubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | Diamondhead | MS | 1,884 | 0.813 | $96.65 | $204,442.03 |
| 86. | Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,900 | 0.813 | $96.65 | $206,178.26 |
| 87. | Brand, Marivn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,920 | 0.813 | $96.65 | $208,348.56 |
| 88. | Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | Long Beach | MS | 1,920 | 0.813 | $96.65 | $208,348.56 |
| 89. | Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,000 | 0.813 | $96.65 | $217,029.75 |
| 90. | Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | Saucier | MS | 2,000 | 0.813 | $96.65 | $217,029.75 |
| 91. | Anderson, Judith | 5508 Center Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,018 | 0.813 | $96.65 | $218,983.02 |
| 92. | Commander, Aurorina | 528 E. Royal Oak, Pass Christian, Mississippi 39571 | Pass Christian | MS | 2,020 | 0.813 | $96.65 | $219,200.05 |
| 93. | Pray, Jeffrey and Lana | 3824 Acadian Village Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,031 | 0.813 | $96.65 | $220,393.71 |
| 94. | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,035 | 0.813 | $96.65 | $220,827.77 |
| 95. | Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 2,063 | 0.775 | $92.14 | $214,546.19 |
| 96. | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | Pass Christian | MS | 2,094 | 0.813 | $96.65 | $227,230.15 |
| 97. | Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 2,100 | 0.83 | $98.68 | $232,125.49 |
| 98. | Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | Long Beach | MS | 2,100 | 0.813 | $96.65 | $227,881.24 |
| 99. | Sherrod, Valerie | 4300 Wisteria Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 2,100 | 0.813 | $96.65 | $227,881.24 |
| 100. | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | Pearlington | MS | 2,116 | 0.813 | $96.65 | $229,617.48 |
| 101. | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 2,128 | 0.801 | $95.23 | $227,883.77 |
| 102. | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | Carriere | MS | 2,166 | 0.801 | $95.23 | $231,953.12 |
| 103. | McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | Mound Bayou | MS | 2,200 | 0.839 | $99.75 | $245,533.05 |
| 104. | Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | Biloxi | MS | 2,200 | 0.813 | $96.65 | $238,732.73 |
| 105. | Murray, John C. and Sylvia | 1628 2nd Street Gulfport, MS 39501 | Gulfport | MS | 2,265 | 0.813 | $96.65 | $245,786.19 |
| 106. | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 2,280 | 0.801 | $95.23 | $244,161.18 |
| 107. | Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,300 | 0.813 | $96.65 | $249,584.22 |
| 108. | Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | Meridian | MS | 2,368 | 0.83 | $98.68 | $261,749.13 |
| 109. | Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 2,400 | 0.801 | $95.23 | $257,011.77 |
| 110. | Martin, David and Betty | 1716 Seacliffe Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,400 | 0.813 | $96.65 | $260,435.70 |
| 111. | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 2,444 | 0.801 | $95.23 | $261,723.65 |
| 112. | Williams, Jerald and Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | Pass Christian | MS | 2,600 | 0.813 | $96.65 | $271,287.19 |
| 113. | Starnes, David | 4095 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,500 | 0.871 | $103.55 | $288,525.76 |
| 114. | Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,500 | 0.813 | $96.65 | $271,287.19 |
| 115. | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | Pass Christian | MS | 2,542 | 0.813 | $96.65 | $275,844.82 |
| 116. | Abels, Shirley | 690 Waters View Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 2,600 | 0.813 | $96.65 | $282,138.68 |
| 117. | Maranoci, Terri and Lee, Terri | 3907 Sculpin Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,600 | 0.813 | $96.65 | $282,138.68 |
| 118. | Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 2,704 | 0.813 | $96.65 | $293,424.23 |
| 119. | Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,750 | 0.813 | $96.65 | $298,415.91 |
| 120. | Chauppetta, Larry and Michelle | 6 Navajo Drive, Picayune, Mississippi 39466 | Picayune | MS | 2,756 | 0.800 | $95.23 | $295,135.18 |
| 121. | Tuepker, John and Carla | 103 Driftwood Drive, Long Beach, Mississippi 39560 | Long Beach | MS | 2,775 | 0.813 | $96.65 | $301,128.78 |
| 122. | McMurray, Jason Scott | 47 Monarch Blvd. Hattiesburg, Mississippi 39441 | Hattiesburg | MS | 2,786 | 0.801 | $95.23 | $298,347.83 |
| 123. | Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,800 | 0.813 | $96.65 | $303,841.65 |
| 124. | Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,800 | 0.813 | $96.65 | $303,841.65 |
| 125. | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 2,860 | 0.813 | $96.65 | $310,352.55 |

| # | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 126. | Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | Lucedale | MS | 2,901 | 0.801 | $95.23 | $310,662.97 |
| 127. | Frazier, Rose and Raymond | 12409 Moreton Place, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,996 | 0.813 | $96.65 | $325,110.57 |
| 128. | Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | Biloxi | MS | 3,000 | 0.813 | $96.65 | $325,544.63 |
| 129. | Loper, Joseph and Sherry | 190 Buddy Finch Road, Lucedale, Mississippi 39452 | Lucedale | MS | 3,000 | 0.801 | $95.23 | $321,264.71 |
| 130. | McCrory, Osiry and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 3,000 | 0.813 | $96.65 | $325,544.63 |
| 131. | Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | Gulfport | MS | 3,100 | 0.813 | $96.65 | $336,396.12 |
| 132. | Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 3,200 | 0.813 | $96.65 | $347,247.60 |
| 133. | Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | Ocean Springs | MS | 3,237 | 0.813 | $96.65 | $351,262.65 |
| 134. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | Kiln | MS | 3,400 | 0.813 | $96.65 | $368,950.58 |
| 135. | Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | Vicksburg | MS | 3,600 | 0.839 | $99.75 | $401,781.35 |
| 136. | Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | Moss Point | MS | 3,600 | 0.813 | $96.65 | $390,653.55 |
| 137. | Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 3,900 | 0.813 | $96.65 | $423,208.02 |
| 138. | Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | Biloxi | MS | 4,000 | 0.813 | $96.65 | $434,059.50 |
| 139. | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | Gautier | MS | 4,166 | 0.813 | $96.65 | $452,072.97 |
| 140. | Galloway, Geraldine | 5712 Gregory Street, Moss Point, Mississippi 39563 | Moss Point | MS | 4,826 | 0.813 | $96.65 | $523,692.79 |
| 141. | Molden, Frank | 4407 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 4,900 | 0.813 | $96.65 | $531,722.89 |
| 142. | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 4,943 | 0.813 | $96.65 | $536,389.03 |
| 143. | Dixon, Perry and Deborah | 3201 Westlane, Gautier, Mississippi 39553 | Gautier | MS | 5,000 | 0.813 | $96.65 | $542,574.38 |
| 144. | Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 6,400 | 0.813 | $96.65 | $694,495.21 |
| 145. | Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | Biloxi | MS | 6,800 | 0.813 | $96.65 | $737,901.16 |
| 146. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (71 Apartments) | St. Louis | MS | 32,880 | 0.813 | $96.65 | $3,567,969.13 |
| | Number of Properties in MS with verified square footage | | | | 146 | | | |
| | Total Square footage of verified Properties in MS | | | | 325,120 | | | |
| | Average square footage of verified Properties in MS | | | | 2,227 | | | |
| 1. | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 2. | Aquart, Juanita V. | 3912 Herndon Road, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 3. | Authement, Linda | 2912 Farmsite Road Violet, LA 70092 | Violet | MS | 2,227 | 0.875 | $104.03 | $258,060.33 |
| 4. | Bates, Deborah | 13493 McCleod Court Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 5. | Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 6. | Brister, Candy | 210 Turner Street, Bay Sant Louis, Mississippi 39520 | Bay Saint Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 7. | Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 8. | Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | Hattiesburg | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 9. | Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 10. | Commander, Aurorina | 211 Fernwood Drive, Pass Christian, Mississippi 39571 | Pass Christian | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 11. | Conner, Hazel | 1114 College Street Gulfport, MS 39507 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 12. | Cuevas, Peaches | 12546 Louboug Road Pass Chrsitian, MS 39571 | Pass Christian | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 13. | Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 14. | Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | McLain | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 15. | Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 16. | Favre, Jules | 50032 Sixth Street Bay St. Louis, MS 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 17. | Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 18. | Gibson, Mary | 1405 2nd Street Gulfport, MS 39501 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 19. | Gill, Gregory | 229 Sandy Street Waveland, MS 39576 | Waveland | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 20. | Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | Raymond | MS | 2,227 | 0.839 | $99.75 | $248,529.59 |
| 21. | Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 22. | Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | Hattiesburg | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 23. | Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | Hattiesburg | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 24. | Kelly, Jr., Jerry | 277 West Reynolds Ponotoc, MS 38863 | Ponotoc | MS | 2,227 | 0.797 | $94.79 | $237,410.39 |
| 25. | Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 26. | Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 27. | Knotts, Burnistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 28. | LaFontaine, Steven and Jennifer | 801 Sovareen Street, Waveland, Mississippi 39576 | Waveland | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 29. | Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 30. | Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 31. | Lewis, Jellest & Clara | 610 Herlihy Street Waveland, MS 39576 | Waveland | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 32. | Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 33. | Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 34. | Marrow, Donna | 13538 Laurel Oaks Lane Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 35. | McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 36. | McNeil, Gabe | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 37. | Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road Poplarville, MS 39470 | Poplarville | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 38. | Montova, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | Alcalde | MS | 2,227 | 0.885 | $105.21 | $260,707.75 |
| 39. | Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | Crystal Springs | MS | 2,227 | 0.839 | $99.75 | $248,529.59 |
| 40. | Oliver, Kevin | 3237 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 41. | Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | Tylertown | MS | 2,227 | 0.775 | $92.14 | $231,586.05 |
| 42. | Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 43. | Randle, Thomas C. and Poche, Ann Randle | 502 Hancock Street, Bay St. Louis, Mississippi 39520; and 504 Hancock Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 44. | Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 45. | Robinson, Tanjanela | 11405 Tumberry Avenue Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 46. | Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 47. | Schwarzauer, Sonya | 201 Latigo Loop Summerall, MS 39482 | Summerall | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 48. | Seal, Kim | 13462 McCleod Court Gulfport, MS 39503 | Gulfport | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 49. | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | Kiln | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 50. | Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 2,227 | 0.83 | $98.68 | $246,146.90 |
| 51. | Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 52. | Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | Pass Christian | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 53. | Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | McLain | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 54. | Taylor, Robert and Sandra | 2223 Clevleand Avenue, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 55. | Teague, Ted A. And Charlotte E. | 13021 Teague Road Saucier, MS 39574 | Saucier | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 56. | Tisdale, Mark | 11850 Highway H, Lot B Poplarville, MS 39470 | Poplarville | MS | 2,227 | 0.801 | $95.23 | $238,469.36 |
| 57. | Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 58. | Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| 59. | Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | Canton | MS | 2,227 | 0.839 | $99.75 | $248,529.59 |
| 60. | Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,227 | 0.813 | $96.65 | $241,646.28 |
| | Number of Properties in MS with unverified square footage | | | | 60 | | | |
| | Total Square footage of unverified Properties in MS | | | | 133,611 | | | |
| | | | | | | | Total Cost in MS | $49,758,371.19 |
| 1. | Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | La Grange | NC | 1,404 | 0.785 | $93.33 | $147,681.21 |
| 2. | Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 1,993 | 0.785 | $93.33 | $209,635.80 |
| 3. | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane Hertford, North Carolina 27944 | Hertford | NC | 2,192 | 0.785 | $93.33 | $230,567.82 |
| 4. | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 2,418 | 0.785 | $93.33 | $254,339.87 |
| 5. | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 2,521 | 0.785 | $93.33 | $265,174.03 |
| 6. | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 2,639 | 0.785 | $93.33 | $277,585.98 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 7. | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 2,795 | 0.785 | $93.33 | $293,995.01 |
| | Number of Properties in NC with verified square footage | | | | 7 | | | |
| | Total Square footage of verified Properties in NC | | | | 15,962 | | | |
| | **Average square footage of verified Properties in NC** | | | | **2,280** | | | |
| 1. | Bazemore, Larry | 183 Mulberry Lane Clemmons County, NC 27012 | Clemmons | NC | 2,280 | 0.814 | $96.77 | $247,716.02 |
| 2. | William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | Lenoir | NC | 2,280 | 0.861 | $102.36 | $260,457.51 |
| | Number of Properties in NC with unverified square footage | | | | 2 | | | |
| | Total Square footage of unverified Properties in NC | | | | 4,561 | | | |
| | | | | | | | **Total Cost in NC** | **$2,187,153.24** |
| 1. | Altizio, Ignazio and Macciavello, Giovanni | 207 Fern Avenue Lyndhurst, NJ 07071 | Lyndhurst | NJ | 2,008 | 1.13 | $134.34 | $293,578.32 |
| | Number of Properties in NJ | | | | 1 | | | |
| | Average square footage of all state square footage averages | | | | 2,008 | | | |
| | **Average square footage for Properties in NJ** | | | | **2,008** | | **Total Cost in NJ** | **$293,578.32** |
| 1. | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | Niles | OH | 1,679 | 0.947 | $112.59 | $208,944.32 |
| | Number of Properties in OH with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in OH | | | | 1,679 | | | |
| | **Average square footage of verified Properties in OH** | | | | **1,679** | | | |
| 1. | Parsley, Marshall | 16554 Middlefork Road, Laurelville, Ohio 43135 | Laurelville | OH | 1,679 | 0.945 | $112.35 | $208,545.10 |
| | Number of Properties in OH with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in OH | | | | 1,679 | | | |
| | | | | | | | **Total Cost in OH** | **$417,489.41** |
| 1. | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 1,300 | 0.802 | $95.35 | $139,369.26 |
| 2. | DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 1,301 | 0.802 | $95.35 | $139,476.47 |
| | Number of Properties in SC with verified square footage | | | | 2 | | | |
| | Total Square footage of verified Properties in SC | | | | 2,601 | | | |
| | **Average square footage of verified Properties in SC** | | | | **1,301** | | **Total Cost in SC** | **$278,845.73** |
| 1. | Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | Ramer | TN | 1,888 | 0.83 | $98.68 | $208,691.87 |
| 2. | Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 1,188 | 0.83 | $98.68 | $131,316.71 |
| 3. | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 1,284 | 0.83 | $98.68 | $141,928.16 |
| 4. | Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | Soddy-Daisy | TN | 2,180 | 0.852 | $101.29 | $246,670.18 |
| | Number of Properties in OH with unverified square footage | | | | 4 | | | |
| | Total Square footage of verified Properties in TN | | | | 6,540 | | | |
| | **Average square footage of verified Properties in TN** | | | | **1,635** | | **Total Cost in TN** | **$728,606.92** |
| 1. | Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | Humble | TX | 1,536 | 0.844 | $100.34 | $172,339.76 |
| 2. | Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | Houston | TX | 1,948 | 0.868 | $103.19 | $224,124.50 |
| 3. | Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | Tomball | TX | 2,500 | 0.844 | $100.34 | $280,567.00 |
| 4. | Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | Texarkana | TX | 3,000 | 0.807 | $95.94 | $323,404.67 |
| 5. | Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 3,200 | 0.807 | $95.94 | $344,964.98 |
| | Number of Properties in TX with verified square footage | | | | 5 | | | |
| | Total Square footage of verified Properties in TX | | | | 12,184 | | | |
| | **Average square footage of verified Properties in TX** | | | | **2,437** | | | |
| 1. | Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | Texarkana | TX | 2,437 | 0.807 | $95.94 | $262,690.83 |
| 2. | Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | Houston | TX | 2,437 | 0.868 | $103.19 | $280,362.72 |
| 3. | Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | Conroe | TX | 2,437 | 0.844 | $100.34 | $273,409.85 |
| 4. | McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | Houston | TX | 2,437 | 0.868 | $103.19 | $280,362.72 |
| | Number of Properties in TX with unverified square footage | | | | 4 | | | |
| | Total Square footage of unverified Properties in TX | | | | 9,747 | | | |
| | | | | | | | **Total Cost in TX** | **$2,442,160.93** |
| 1. | Leach, Joe and Cathy | 4043 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 100 | 0.871 | $103.55 | $11,541.03 |
| 2. | McLenaghan, Jessica | 4317 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 928 | 0.871 | $103.55 | $107,100.76 |
| 3. | Evans, Cassie | 4321 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 944 | 0.871 | $103.55 | $108,947.33 |
| 4. | Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 944 | 0.871 | $103.55 | $108,947.33 |
| 5. | Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 960 | 0.871 | $103.55 | $110,793.89 |
| 6. | Bonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | Williamsburg | VA | 973 | 0.871 | $103.55 | $112,294.23 |
| 7. | Dolan, Christopher and Carrie | 3302 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,192 | 0.871 | $103.55 | $137,569.08 |
| 8. | Crobett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 9. | Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 10. | Jones, Paul and Janet | 3303 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 11. | Tierney, Susan and Jeffrey | 3301 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $143,570.42 |
| 12. | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,270 | 0.871 | $103.55 | $146,571.09 |
| 13. | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $153,957.35 |
| 14. | Myott, Frances | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $153,957.35 |
| 15. | Tompkins, Mark and Karen | 3306 Arran Thistle  Williamsburg, VA 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $153,957.35 |
| 16. | Bailey, Dorothy | 3304 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 1,352 | 0.871 | $103.55 | $156,034.73 |
| 17. | Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 1,352 | 0.871 | $103.55 | $156,034.73 |
| 18. | Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 1,352 | 0.871 | $103.55 | $156,034.73 |
| 19. | Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 1,400 | 0.864 | $102.72 | $160,409.34 |
| 20. | Cain, Victoria | 1020 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,400 | 0.861 | $102.36 | $159,910.01 |
| 21. | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $163,651.81 |
| 22. | McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $163,651.81 |
| 23. | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $163,651.81 |
| 24. | Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 19428 | Cape Charles | VA | 1,606 | 1.1 | $130.78 | $229,072.38 |
| 25. | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,625 | 0.864 | $102.72 | $186,189.41 |
| 26. | Klett, Mark and  Klett Consulting Group, | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,636 | 0.864 | $102.72 | $187,449.77 |
| 27. | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,660 | 0.864 | $102.72 | $190,199.64 |
| 28. | Firvida, Maria and  Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $190,887.11 |
| 29. | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $190,887.11 |
| 30. | Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $190,887.11 |
| 31. | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 1,674 | 0.871 | $103.55 | $193,196.85 |
| 32. | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,700 | 0.864 | $102.72 | $194,782.77 |
| 33. | McKellar, Preston and Rachel | 1008 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $196,003.99 |
| 34. | Smith, Juanita | 956 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $196,003.99 |
| 35. | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $196,003.99 |
| 36. | Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | Virginia Beach | VA | 1,734 | 0.864 | $102.72 | $198,678.42 |
| 37. | Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 38. | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 39. | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 40. | Cousins, Edwin, III | 952 Hollymeade Street Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 41. | Fowle, Amanda | 957 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 42. | Harry, Joshua and Sharntay | 903 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 43. | Harvilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 44. | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 45. | Long, Cleon and Porche | 953 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 46. | Perez, Zenaida | 965 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 47. | Popovitch, Robert | 1217 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 48. | Sherwood, Karl | 1029 Hollymeade Court Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $205,255.92 |
| 49. | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 50. | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 51. | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 52. | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $211,052.86 |
| 53. | Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,844 | 0.861 | $102.36 | $210,624.33 |
| 54. | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,848 | 0.864 | $102.72 | $211,740.32 |
| 55. | Parker, Marlon and Latosha | 954 Hollymeade Circle, Newport News, Virginia 23602 | Newport News | VA | 1,859 | 0.861 | $102.36 | $212,337.65 |
| 56. | O'Leary, Dennis and Deborah | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,874 | 0.864 | $102.72 | $214,719.35 |
| 57. | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,874 | 0.864 | $102.72 | $214,719.35 |
| 58. | Brown, Craig and Angela | 1031 Hollymeade Court Newport News, Virginia 23602 | Newport News | VA | 1,897 | 0.861 | $102.36 | $216,678.07 |
| 59. | Darst, Matt and Candi | 1014 Hollymeade Court Newport News, Virginia 23602 | Newport News | VA | 1,897 | 0.861 | $102.36 | $216,678.07 |
| 60. | Gandy, Tappan | 1215 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,897 | 0.861 | $102.36 | $216,678.07 |
| 61. | Kim, Soon | 1022 Hollymeade Court Newport News, Virginia 23602 | Newport News | VA | 1,900 | 0.861 | $102.36 | $217,020.73 |
| 62. | Maduzma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | Williamsburg | VA | 1,936 | 0.871 | $103.55 | $223,434.35 |
| 63. | Hollingsworth, Michael | 905 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,000 | 0.861 | $102.36 | $228,442.87 |
| 64. | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 2,038 | 0.861 | $102.36 | $232,783.29 |
| 65. | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 2,084 | 0.864 | $102.72 | $238,780.75 |
| 66. | Broadbent, Rogert, Tiffany and Donna | 4611 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,088 | 0.871 | $103.55 | $240,976.71 |
| 67. | Oh, Gunman | 961 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,107 | 0.861 | $102.36 | $240,664.57 |
| 68. | Atwell, Roger | 5516 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,115 | 0.871 | $103.55 | $244,092.79 |
| 69. | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 2,116 | 0.864 | $102.72 | $242,447.25 |
| 70. | Sakowski, Mark | 120 Chanticleer Court Williamsburg, Virginia 23185 | Williamsburg | VA | 2,118 | 0.871 | $103.55 | $244,439.02 |
| 71. | Simpson, Catherin | 112 Chanticleer Court Williamsburg, Virginia 23185 | Williamsburg | VA | 2,118 | 0.871 | $103.55 | $244,439.02 |
| 72. | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 2,123 | 0.864 | $102.72 | $243,249.30 |
| 73. | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,176 | 0.871 | $103.55 | $251,132.82 |
| 74. | Pipkin, Joseph and Shannon | 5576 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,176 | 0.871 | $103.55 | $251,132.82 |
| 75. | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,200 | 0.861 | $102.36 | $251,287.16 |
| 76. | Bailey, Eric | 958 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,205 | 0.861 | $102.36 | $251,858.27 |
| 77. | Berlin, John and Wightman, Karen | 322 Bernard Drive Newport News, VA 23602 | Newport News | VA | 2,216 | 0.861 | $102.36 | $253,114.70 |
| 78. | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 79. | Dillard, Vida | 1219 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 80. | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 81. | Freeman, Carol | 951 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 82. | Johnson, Pryncess | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 83. | Mackall, Turner and Juanita | 1211 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 84. | Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 85. | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 86. | Riedl, Anton and Melissa | 969 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $254,371.14 |
| 87. | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 2,262 | 0.845 | $100.46 | $254,066.14 |
| 88. | Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $262,558.44 |
| 89. | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $262,558.44 |
| 90. | Ton, Phat and Le, Han | 5519 Brixton Road Williamsburg, VA 23188 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $262,558.44 |
| 91. | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,283 | 0.871 | $103.55 | $263,481.72 |
| 92. | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 2,284 | 0.864 | $102.72 | $261,696.37 |
| 93. | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 2,339 | 0.864 | $102.72 | $267,998.17 |
| 94. | Dawson, Robert | 4326 Lydia Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,352 | 0.871 | $103.55 | $271,445.04 |
| 95. | Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 2,352 | 0.871 | $103.55 | $271,445.04 |
| 96. | Page, Dwight and Psyche | 102 Overlook Point Yorktown, Virginia 23693 | Yorktown | VA | 2,363 | 0.861 | $102.36 | $269,905.26 |
| 97. | Powell, Claire and George | 5508 Holly Road, Virginia Beach, VA 23451 | Virginia Beach | VA | 2,363 | 0.864 | $102.72 | $270,748.04 |
| 98. | Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,372 | 0.871 | $103.55 | $273,753.24 |
| 99. | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, VA 23188 | Williamsburg | VA | 2,372 | 0.871 | $103.55 | $273,753.24 |
| 100. | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 2,394 | 0.864 | $102.72 | $274,299.96 |
| 101. | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 2,402 | 0.861 | $102.36 | $274,359.89 |
| 102. | Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,406 | 0.871 | $103.55 | $277,677.19 |
| 103. | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 2,420 | 0.864 | $102.72 | $277,279.00 |
| 104. | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 2,424 | 0.871 | $103.55 | $279,754.58 |
| 105. | Jackson, Dennis and Sharon | 8151 N. View Blvd. Norfolk Virginia 23518 | Norfolk | VA | 2,426 | 0.864 | $102.72 | $277,966.46 |
| 106. | Cone, Terrence | 4324 Lydias Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $281,831.96 |
| 107. | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $281,831.96 |
| 108. | Sims, Ronald and Serbrenia | 4215 New Town Avenue Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $281,831.96 |
| 109. | Skinner, Andre' | 3703 Polk Street Portsmouth, VA 23703 | Portsmouth | VA | 2,449 | 0.845 | $100.46 | $275,069.84 |
| 110. | Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | Hampton | VA | 2,474 | 0.861 | $102.36 | $282,583.84 |
| 111. | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 2,475 | 0.871 | $103.55 | $285,640.50 |
| 112. | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,475 | 0.871 | $103.55 | $285,640.50 |
| 113. | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 2,476 | 0.864 | $102.72 | $283,695.37 |
| 114. | Wiseman, Patrick | 117 Overlook Point Yorktown, VA 23693 | Yorktown | VA | 2,480 | 0.861 | $102.36 | $283,269.16 |
| 115. | Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 2,484 | 0.871 | $103.55 | $286,679.20 |
| 116. | Hexelbeber, Steve and Liz | 214A 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 2,518 | 0.864 | $102.72 | $288,507.65 |
| 117. | Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | Virginia Beach | VA | 2,527 | 0.864 | $102.72 | $289,538.85 |
| 118. | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 2,580 | 0.861 | $102.36 | $295,611.49 |
| 119. | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 2,580 | 0.861 | $102.36 | $294,691.31 |
| 120. | Park, Il Heui | 113 Exton Run Yorktown, VA 23693 | Yorktown | VA | 2,583 | 0.861 | $102.36 | $295,033.97 |
| 121. | Griffin, James and Kristin | 311 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,603 | 0.861 | $102.36 | $298,246.79 |
| 122. | Hong, Yeong Hee | 5539 Bixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,608 | 0.871 | $103.55 | $300,990.07 |
| 123. | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,622 | 0.864 | $102.72 | $300,423.77 |
| 124. | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 2,625 | 0.864 | $102.72 | $300,767.51 |
| 125. | Caburian, Eugene and Genalin | 2501 Rowan Place Virginia Beach, VA 23456 | Virginia Beach | VA | 2,697 | 0.864 | $102.72 | $309,017.13 |
| 126. | Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 2,700 | 0.861 | $102.36 | $308,397.88 |
| 127. | Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,714 | 0.871 | $103.55 | $313,223.57 |
| 128. | Barrett, Robert | 310 Preservation Reach Chesapeake, VA 23320 | Chesapeake | VA | 2,752 | 0.864 | $102.72 | $315,318.92 |
| 129. | Gulledge, Roy and Juanita | 1772 Carriage Drive Hampton, Virginia 23664 | Hampton | VA | 2,759 | 0.861 | $102.36 | $315,136.95 |
| 130. | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 2,814 | 0.864 | $102.72 | $322,422.77 |
| 131. | Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive Hampton, VA 23666 | Hampton | VA | 2,871 | 0.861 | $102.36 | $327,929.75 |
| 132. | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 2,872 | 0.864 | $102.72 | $329,068.30 |
| 133. | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 2,884 | 0.864 | $102.72 | $330,443.23 |
| 134. | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 2,898 | 0.864 | $102.72 | $332,047.33 |
| 135. | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 2,922 | 0.864 | $102.72 | $334,797.20 |
| 136. | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 2,931 | 0.864 | $102.72 | $335,828.40 |
| 137. | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 2,933 | 0.864 | $102.72 | $336,057.56 |

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Remediation Cost + Alternate Living |
|---|---|---|---|---|---|---|---|---|
| 138. | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,933 | 0.864 | $102.72 | $336,057.56 |
| 139. | Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | Virginia Beach | VA | 2,938 | 0.864 | $102.72 | $336,630.45 |
| 140. | Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 2,947 | 0.864 | $102.72 | $337,661.65 |
| 141. | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 2,950 | 0.871 | $103.55 | $340,460.40 |
| 142. | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 2,980 | 0.864 | $102.72 | $341,442.73 |
| 143. | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 2,995 | 0.864 | $102.72 | $343,146.51 |
| 144. | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 3,008 | 0.864 | $102.72 | $344,650.92 |
| 145. | Vest, Hugh and Tracy | 111 Eaton´s Run Yorktown. Virginia 23693 | Yorktown | VA | 3,037 | 0.861 | $102.36 | $346,890.50 |
| 146. | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 3,072 | 0.871 | $103.55 | $354,540.45 |
| 147. | Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | Williamsburg | VA | 3,079 | 0.871 | $103.55 | $355,348.33 |
| 148. | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,102 | 0.864 | $102.72 | $355,421.26 |
| 149. | Brown, Monique | 219 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 3,104 | 0.864 | $102.72 | $355,650.41 |
| 150. | Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | Carrollton | VA | 3,140 | 0.864 | $102.72 | $359,775.23 |
| 151. | Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 3,166 | 0.864 | $102.72 | $362,754.26 |
| 152. | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 3,198 | 0.864 | $102.72 | $366,420.75 |
| 153. | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 3,219 | 0.864 | $102.72 | $368,826.89 |
| 154. | Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,326 | 0.864 | $102.72 | $381,086.75 |
| 155. | Johnsonm Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 3,330 | 0.861 | $102.36 | $380,357.39 |
| 156. | Roskowski, Thomas and Jill | 101 Patricks Court Carrollton, VA 23314 | Carrollton | VA | 3,340 | 0.864 | $102.72 | $382,690.84 |
| 157. | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue Virginia Beach, Virginia 23452 | Virginia Beach | VA | 3,362 | 0.864 | $102.72 | $385,211.56 |
| 158. | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 3,391 | 0.864 | $102.72 | $388,534.33 |
| 159. | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 3,391 | 0.864 | $102.72 | $388,534.33 |
| 160. | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 3,395 | 0.871 | $103.55 | $391,817.98 |
| 161. | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 3,445 | 0.871 | $103.55 | $397,588.50 |
| 162. | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,446 | 0.864 | $102.72 | $394,836.12 |
| 163. | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 3,549 | 0.864 | $102.72 | $406,637.67 |
| 164. | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 3,584 | 0.864 | $102.72 | $410,647.90 |
| 165. | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 3,830 | 0.864 | $102.72 | $438,834.11 |
| 166. | Anello, Joe and Delma | 3957 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 3,831 | 0.864 | $102.72 | $438,948.69 |
| 167. | Gobov, Arvin and Clarissa | 3972 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 4,033 | 0.864 | $102.72 | $462,093.47 |
| 168. | Loper, Calvin and Tammy | 321 Croft Crossing Chesapeake, Virginia 23320 | Chesapeake | VA | 4,047 | 0.864 | $102.72 | $463,697.56 |
| 169. | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,133 | 0.864 | $102.72 | $473,551.28 |
| 170. | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 4,165 | 0.864 | $102.72 | $477,217.77 |
| 171. | Day, Dan and Maureen | 1804 Mayberry Drive Virginia Beach, Virginia 23456 | Virginia Beach | VA | 4,224 | 0.864 | $102.72 | $483,977.88 |
| 172. | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 4,409 | 0.864 | $102.72 | $505,174.83 |
| 173. | McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,451 | 0.864 | $102.72 | $509,987.11 |
| 174. | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,715 | 0.864 | $102.72 | $540,235.73 |
| 175. | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive Virginia Beach, VA 23452 | Virginia Beach | VA | 4,850 | 0.864 | $102.72 | $555,703.77 |
| 176. | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 5,043 | 0.864 | $102.72 | $577,817.34 |
| | Number of Properties in VA with verified square footage | | | | 176 | | | |
| | Total Square footage of verified Properties in VA | | | | 416,290 | | | |
| | **Average square footage of verified Properties in VA** | | | | **2,365** | | | |
| 1. | Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| 2. | Lee, Hoo Suk | 1018 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,365 | 0.861 | $102.36 | $270,166.06 |
| 3. | Powell, Claire and George | 5510 Holly Road, Virginia Beach, VA 23451 | Virginia Beach | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| 4. | Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| 5. | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 2,365 | 0.864 | $102.72 | $271,009.67 |
| | Number of Properties in VA with unverified square footage | | | | 5 | | | |
| | Total Square footage of unverified Properties in VA | | | | 11,826 | | | |
| | | | | | | | **Total Cost in VA** | **$49,133,579.65** |
| 1. | Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | Sheboygan | WI | 1,250 | 1.031 | $122.57 | $168,040.22 |
| | Number of Properties in WI with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in WI | | | | 1,250 | | | |
| | **Average square footage of verified Properties in WI** | | | | **1,250** | | **Total Cost in WI** | **$168,040.22** |
| | | | | | | | | |
| | **Total Verified Square Footage** | | | | **6,629,203** | **Total Damages** | | **$879,261,476** |
| | **Total Estimated Square Footage** | | | | **1,012,432** | | | |