**EXHIBIT 9**

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1 | 3 | Abbott Carl | 10320 SW Stephanie Way  Unit 7-206 | | Port St. Lucie | FL | 34987 | Forrero Julian |
| 2 | 15 | Adams John | 10440 SW Stephanie Way #4202 | | Port St. Lucie | FL | 34987 | Monica Saenz Hanon |
| 3 | 19 | Adari Natalie | 11122 Ancient Futures Drive | | Tampa | FL | 34647 | |
| 4 | 21 | Adcock Michael | 922 NE 15th Terrace | | Cape Coral | FL | 33909 | Abad Pedro |
| 5 | 22 | Adolph Janellen | 1617 SE 8th Place | | Cape Coral | FL | 33990 | Smart Dallas |
| 6 | 24 | Albania Tyler | 6 St. Johns Dr. | | Hampton | VA | 23666 | |
| 7 | 32 | Alexander Penny | 4968 Pauline Dr | | New Orleans | LA | 70126 | Project Home Again |
| 8 | 35 | Almeida Properties, LLC | 3325 Golden Drive | Apt. A | Chalmette | LA | 70043 | BSD Development LLC |
| 9 | 36 | Almeida Properties, LLC | 3325 Golden Drive | Apt. B | Chalmette | LA | 70043 | BSD Development LLC |
| 10 | 37 | Almeida Properties, LLC | 3325 Golden Drive | Apt. C | Chalmette | LA | 70043 | BSD Development LLC |
| 11 | 38 | Almeida Properties, LLC | 3325 Goldn Drive | Apt. D | Chalmette | LA | 70043 | BSD Development LLC |
| 12 | 39 | Almeida Ximena | 3329 Golden Dr. | | Chalmette | LA | 70043 | unknown |
| 13 | 40 | Almeida Ximena | 3513 Golden Dr. | | Chalmette | LA | 70043 | unknown |
| 14 | 45 | Alvarez Ricardo | 8013 W 36 Avenue, #3 | | Hialeah | FL | 33018 | CITIBANK NA |
| 15 | 46 | Alveris Lucille | 3220 Oak Dr. | | Violet | LA | 70092 | Jiles Sr. Miheael/Pamela |
| 16 | 47 | Alveris Lucille | 3220 Oak Drive | | Violet | LA | 70092 | Jiles Michael W. |
| 17 | 50 | Amanda R. Fowle | 957 Hollymeade Circle | | Newport News | VA | 23602 | |
| 18 | 53 | Amorin Eduardo | 240 West End Dr. Bldg 7, Unit 721 | | Punta Gorda | FL | 33950 | Magdalena Gardens 721 LLC |
| 19 | 58 | Anderson Mike/Renee | 17101 83rd Place North, | | Loxahatchee | FL | 334070 | |
| 20 | 60 | Anderson Samuel | 240 West End Dr, Unit 911 | | Punta Gorda | FL | 33950 | Necker Paul and Carol |
| 21 | 62 | Andre L. Skinner | 3703 Polk St. | | Portsmouth | VA | 23703 | |
| 22 | 64 | Andreoli Robert | 17827 Lake Azure Way | | Boca Raton | FL | 33496 | Honey Forever, LLC |
| 23 | 66 | Angel Estrella de Alvarez Maria | 8013 W 36 Avenue, #4 | | Hialeah | FL | 33018 | US Bank National |
| 24 | 68 | Anise Michael | 9661 Cobblestone Creek | | Boynton Beach | FL | 33414 | Unknown |
| 25 | 75 | Anton Riedl, Melissa D. Powell-Riedl | 969 Hollymeade Cir | | Newport News | VA | 23602 | Jimenez Willy |
| 26 | 84 | Areces Miguel | 5300 Seagrape Dr. | | Fort Pierce | FL | 34982 | David P. Krupa ETAl |
| 27 | 88 | Arnold Christopher | 9413 Brighton Avenue | | Elberta | AL | 36530 | Federal National Mortgage Association |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 28 | 92 | Arvin Goboy, Clarissa Goboy | 3972 Border Way | | Virginia Beach | VA | 23456 | |
| 29 | 102 | Aumack Gary | 1195 SE Westminster | | Stuart | FL | 34997 | Orlandi Arthur & Donna |
| 30 | 107 | Avery Janet | 10671 Camarelle Circle | | Fort Myers | FL | 33913 | McClous James M |
| 31 | 108 | Avery Janet | | | | | | Unknown |
| 32 | 110 | Ayala Cynthia | 4720 SW 166 Court | | Miami | FL | 33185 | Liduvina Lima |
| 33 | 111 | Ayers Carrie | 2379 Ridgemont Drive | | Birmingham | AL | 35244 | Unknown Unknown |
| 34 | 112 | Ayers Randy/Carrie | 2319 Ridgemont Dr. | | Birmingham | AL | 35244 | n.a |
| 35 | 114 | Babamov Hristo | 11570 Hammocks Glade Dr | | Riverview | FL | 33569 | Emery Law & Mediation PA |
| 36 | 116 | Bacon Douglas | 19712 Lake Osceola Lane | | Odessa | FL | 33556 | unknown (property was foreclosed) |
| 37 | 118 | Baez Sylvia Franca | 904 Sistina Avenue | | Coral Gables | FL | 33146 | Blanco Eduardo |
| 38 | 121 | Baker Garry | See uploaded attachment | | | | | |
| 39 | 122 | Baker Garry | 2817 NW 4th Terrace | | Cape Coral | FL | 33993 | Meyer Kurt W |
| 40 | 123 | Baker Keith | 12077 Honeysuckle Rd. | | Fort Myers | FL | 33966 | Keren Ayal |
| 41 | 124 | Baker Keith/Linder | 12077 Honeysuckle Rd. | | Ft. Myers | FL | 33966 | |
| 42 | 125 | Ball Ashley | 19420 La Serena Drive | | Fort Myers | FL | 33967 | |
| 43 | 126 | Ball Ashley | see uploaded attachment | | | | | |
| 44 | 129 | Baltuskonis William | 3401 15th Street W. | | Lehigh Acres | FL | 33971 | Matthews Milton & Beatriz |
| 45 | 131 | Banner Luke | 1766 SE N. Buttonwood Dr. | | Port St. Lucie | FL | 34952 | Robert Mitchell |
| 46 | 133 | Baptiste Jean | 1506 Olive Ave. S. | | Lehigh Acres | FL | 33976 | Bud Goeke |
| 47 | 141 | Barreca Antione | 2102 Munster Blvd | | Chalmette | LA | 70043 | n/a |
| 48 | 146 | Bartholomew Bonnie | 2500 Farmsite Rd. | | Violet | LA | 70092 | Unknown (foreclosure) |
| 49 | 153 | Bautista Mario | 184 S.E. 2nd Street | | Deerfield Beach | FL | 33441 | Benes Mary Anne |
| 50 | 155 | Bdaiwi Dirar | 12421 SW 50th Court, Unit 335 | | Miramar | FL | 33027 | Federal National Mortgage Association |
| 51 | 167 | Bell Thomas | 180 Tessa Circle | | Albertville | AL | 35950 | Martinez-Gonzalez Camilo |
| 52 | 175 | Bennett Marlene | 8770 Cobblestone Point Circle | | Boynton Beach | FL | 33472 | US Bank National Association Trustee |
| 53 | 178 | Berejio Joseph & Lisandra | 8007 W. 36 Ave. #5 | | Hialeah | FL | 33018 | |
| 54 | 182 | Berthaut Colin | 1218 Magnolia Alley | Lot 42 | Mandeville | LA | 70471 | Liuzza Vincent |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 55 | 191 | Billy Ronald | 3261 Lee Way Court, Unit 506 | | North Fort Myers | FL | 33903 | Matteson Mark & Connie |
| 56 | 194 | Birkholz Berlyn | 12644 20th Street Parrish | | Parrish | FL | 34219 | Pam Pampenella |
| 57 | 195 | Birkholz Elaine & Berlyn | 12644 20th St. E | | Parrish | FL | 34203 | Pam Pampenella |
| 58 | 196 | Bishop Chad | 529 E. Sheridan Street, # 403 | | Dania Beach | FL | 33004 | Aurora Loan Services, LLC |
| 59 | 248 | Boasso Walter | 12 Brittany Place | | Arabi | LA | 70032 | Doody Sean M |
| 60 | 253 | Bolling Jeremy | 968 Highway 29 North | | Wiggins | MS | 39577 | |
| 61 | 254 | Bontu Prakash & Rupa | 809 King Leon Way | | Sun City Center | FL | 33573 | Todd Vanderleelie |
| 62 | 255 | Bookman Sheryl and Jarrod | 9821 Cobblestone Creek Dr. | | Boynton Beach | FL | 33472 | Citibank NA Trust |
| 63 | 260 | Borne Barry & Mary | 1217 Magnolia Alley | | Mandeville | LA | 70471 | |
| 64 | 263 | Bosse David | 1916 Bright Water Drive | | Gulf Breeze | FL | 32563 | Cox Joseph H |
| 65 | 264 | Boucvalt Shane | 14147 Citrus Crest Circle | | Tampa | FL | 33625 | Bentley John B |
| 66 | 266 | Bourg Junius | 2321 Benjamin | | Arabi | LA | 70032 | Bourg Brittany |
| 67 | 268 | Bourgeois Marc | 4315 Annunciation Street | | New Orleans | LA | 70115 | Shoemaker Marc |
| 68 | 269 | Bourguignon Susan | 14149 Citrus Crest Circle | | Tampa | FL | 33625 | Tampa Bay Redevelopment Corp LLC |
| 69 | 274 | Bowden Charles | 73 Thomas School Rd | | Lumberton | MS | 39455 | Slade Chris |
| 70 | 275 | Boyce Gary | 4049 Greenan Way | | Gulf Shores | AL | 36542 | Cody Eugene |
| 71 | 277 | Bradbury Jon | 3824 Charles | | Chalmette | LA | 70043 | Cancienne Dana M. |
| 72 | 283 | Bradshaw Patrick | 10910 OBSERVATORY WY | | Tampa | FL | 33647 | FEDERAL NATIONAL MORTGAGE ASSN |
| 73 | 284 | Bradshaw Steven & Nedra | 1128 Barclaywood Dr. | | Ruskin | FL | 33570 | |
| 74 | 290 | Brandon Wease | 11110 Ancient Futures Dr. | | Tampa | FL | 33647 | Tampa Florida House LLC |
| 75 | 294 | Brathwaite Melvin | 4904 19th St. | | St. Petersburg | FL | 33714 | Pansley Tom |
| 76 | 295 | Braun Michael | 9561 Kenley Ct. | | Parkland | FL | 33076 | |
| 77 | 296 | Bray Andy/Chandra | 141 Dorsey Springs Dr. | | Hampton | GA | 30228 | n/a |
| 78 | 299 | Brennan Arlene | 7 NW 13th Pl. | | Cape Coral | FL | 33993 | |
| 79 | 304 | Brian Bishop | 600 Oak Lane | | Waynesboro | MS | 39367 | Wells Fargo Bank |
| 80 | 309 | Brik Beni | 240 West End Dr., Unit 1311 | | Punta Gorda | FL | 33950 | Cohen Jacobo |
| 81 | 310 | Brik Beni | 240 West End Dr., Unit 1312 | | Punta Gorda | FL | 33950 | Cohen Jacobo |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 82 | 311 | Broadbent Roger | 107 South West St. #762 | | Alexandria | VA | 22314 | CELERITY Ventures LLC |
| 83 | 316 | Brown Alganan | 4297 S.W. McClellen Street | | Port St. Lucie | FL | 34953 | Valenzuela Rolando R |
| 84 | 317 | Brown Cortland | 240 West End Dr., Unit 1512 | | Punta Gorda | FL | 33950 | Michael Joseph |
| 85 | 318 | Brown David | 3101 West Oakeller | | Tampa | FL | 33611 | Hufnagle Brian |
| 86 | 321 | Brown Morton | 10320 SW Stephanie Way, Unit 105 | | Port St. Lucie | FL | 34987 | Federal National Mortgage Association |
| 87 | 332 | Bucai Alfons | 8320 Meredith Place | | Vero Beach | FL | 32968 | Calcagno John |
| 88 | 333 | Buck David | 10320 sw. Stephanie Way | | Port St.Lucie | FL | 34987 | |
| 89 | 334 | Buckingham Keith | 1400 NE 10th Avenue | | Cape Coral | FL | 33909 | Thompson Pamela |
| 90 | 352 | Butler Mary | 1309 Wenasoga Street | | Corinth | MS | 38834 | Unknown |
| 91 | 353 | Butler Mary | 1311 Wenasoga Street | | Corinth | MS | 38834 | Unknown |
| 92 | 354 | Butler Richard and & Arlene | 1690 Renaissance Commons Blvd. | Unit 1515 | Boynton Beach | FL | 33426 | Big Sky Real Estate Investment |
| 93 | 355 | Byron H. Crist, Maria C. Crist | 2408 Caitlin Loch Ln. | | Virginia Beach | VA | 23456 | Hibben Michael |
| 94 | 356 | Cabrera Israel | 8037 W 36 Avenue, #2 | | Hialeah | FL | 33018 | Yen Yuk W |
| 95 | 364 | Callwood Alberto | 11522 Hammocks Blade Dr. | | Riverview | FL | 33569 | Nathan/Victoria Roll |
| 96 | 365 | Calvert David | 17611 Simpson Road | | Prairieville | LA | 70769 | Finance Company |
| 97 | 366 | Calvin Loper, Tammy Jones | 321 Croft Crossing | | Chesapeake | VA | 23320 | |
| 98 | 375 | Capps Wilburn | 1402 SW 4th Lane | | Cape Coral | FL | 33991 | Eddy Soca |
| 99 | 376 | Caputo Mark/Lisa | 9528 Eden Manor | | Parkland | FL | 33076 | Dean Brown |
| 100 | 377 | Cardamone Steven | 1112 SE 16th Terrace | | Cape Coral | FL | 33990 | Federal Home Loan Mortgage Co. |
| 101 | 378 | Cardenas Edward | 5030 SW 126 Avenue, #203 | | Miramar | FL | 33027 | Building Point Inc. |
| 102 | 381 | Cardoza Robert | 1617 91st Court | | Vero Beach | FL | 32966 | Garafalo Joseph and Donna |
| 103 | 382 | Cardoza Robert | 1615 91st Court | | Vero Beach | FL | 32966 | Garofalo Joseph and Donna |
| 104 | 383 | Carlson Albert | 12661 Oak Bend Drive | | Fort Myers | FL | 33905 | Frickie Randy |
| 105 | 384 | Carlson Will | 12661 Oak Bend | | Ft. Myers | FL | 33905 | Randy Frickie |
| 106 | 788 | Carroll C. Freeman | 951 Hollymeade Circle | | Newport News | VA | 23692 | 951 Hollymeade Cir LLC |
| 107 | 792 | Carter Daniel & Amy | 261 W Robert E Lee | | New Orleans | LA | 70124 | Calix Alfredo & Yolna |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 108 | 795 | Casalengo/Kramer Roger/Betty Ann | 1690 Renaissance Commons Blvd. | Unit 1324 | Boynton Beach | FL | 33426 | Coordination Management |
| 109 | 800 | Cassie R. Evans | 4321 Eleanors Way | | Williamsburg | VA | 23188 | |
| 110 | 804 | Catalano Faye | 2643 SW Harem Cirele | | Port St. Lucie | FL | 34953 | |
| 111 | 805 | Catalano Peter & Annette | 1458 SW Goodman Ave. | | Port St. Lucie | FL | 34953 | |
| 112 | 809 | Catherine Simpson | 112 Chanticleer Ct | | Williamsburg | VA | 23185 | |
| 113 | 811 | Cavalieri Candace/Sam/John/Jennifer | 8177 Emerald Ave | | Parkland | FL | 33076 | |
| 114 | 814 | Cecchi Clifford | 5818 Deer Crossing Drive | | Sugar Hill | GA | 30518 | |
| 115 | 820 | Chalmette Redevelopment Partners LLC | 36 West Carmack | | Chalmette | LA | 70043 | Jones-Easterling Genevieve |
| 116 | 821 | Chalmette Redevelopment Partners LLC | 51 W. Carolina Dr | | Chalmette | LA | 70043 | Tuikka Dorothy |
| 117 | 837 | Chetta Rosary | 1614 Charlton Drive | | New Orleans | LA | 70005 | Lance Thomas |
| 118 | 842 | Chimelis Ariel | 561 SW Prater Avenue | | Port St. Lucie | FL | 34953 | Vega Rodolfo |
| 119 | 843 | Christian  Sanders,  Julie Weidner | 1917 Maxey Manor Ct | | Virginia Beach | VA | 23454 | HW Properties LLC |
| 120 | 844 | Christopher Bailey | 958 Hollymeade Ct. | | Newport News | VA | 23602 | |
| 121 | 845 | Christopher L. Dolan, Carrie B.Dolan | 3302 Rannock Moor | | Williamsburg | VA | 23188 | Irving John, Kevin and Claudia |
| 122 | 847 | Chrusz Kelli | 3035 Lake Manatee Ct | | Cape Coral | FL | 33909 | |
| 123 | 850 | Cintula Theodore | 2212 Sifield Greens Way | | Sun City Center | FL | | Unknown |
| 124 | 852 | Claire Powell | 5508 Holly Road | | Virginia Beach | VA | 23451 | |
| 125 | 853 | Claire Powell | 5510 Holly Road | | Virginia Beach | VA | 23451 | Clark Stephen |
| 126 | 856 | Clark Patricia for Jimmy Clark Deceased | 3432 SW 15th Avenue | | Cape Coral | FL | 33917 | Irvine Barbara |
| 127 | 860 | Clarke Joseph and Sandra | 325 Cipriani Way | | Nokomis | FL | 34202 | |
| 128 | 861 | Clarke Roger | 17979 Lake Azure Way | | Boca Raton | FL | 33496 | U.S. Bank National Association |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 129 | 875 | Cocquerelle Nicolas | 4351 Bellaria Way, #443 | | Fort Myers | FL | 33916 | Porter Jerry |
| 130 | 877 | Cohen Laurence | 1690 Renaissance Commons, Unit 1426 | | Boynton Beach | FL | 33426 | Rizk Raymond & Rogina |
| 131 | 878 | Cohen Laurence | | | | | | |
| 132 | 883 | Colleen A. Nguyen, Tuan V. Nguyen | 1100 Michaelwood Drive | | Virginia Beach | VA | 23452 | Reane Jesse and Cynthia |
| 133 | 884 | Collingwood Sharon/Samuel | 12777 Kentwood Ave. | | Ft. Myers | FL | 33913 | Brahman Holdings of SWFL |
| 134 | 889 | Commander Aurorina | 211 Fernwood Dr. | | Pass Christian | MS | 39571 | Regions Bank |
| 135 | 890 | Commander Aurorina | 528 E. Royal Oak | | Pass Christian | MS | 39571 | Regions Bank |
| 136 | 894 | conrad ariane | 2921 monica lane | | marrero | LA | 70072 | unknown UNKNOWN |
| 137 | 896 | Conroy John | 1750 NW 24th Place | | Cape Coral | FL | 33993 | |
| 138 | 943 | Costazo Richard & Beverly | 6920 Long Leaf Dr. | | Parkland | FL | | |
| 139 | 944 | Coster Mary | 97 Harrison Road | | Bay St Louis | MS | 39520 | Persica Randy J |
| 140 | 945 | Cotraccia Manfredo | 11569 Hammocks Glade Dr. | | Rivercrest | FL | 33569 | Deusche Bank |
| 141 | 950 | Crabtree Steven | 4805 Royal Birkdale Way | | Wesley Chapel | FL | 33543 | Perez Ryan & Jorge |
| 142 | 951 | Craig L. Bollenberg | 100 Patricks Ct. | | Carrollton | VA | 23314 | Teya Technologies, LLC |
| 143 | 952 | Craig M. Brown, Angela E. Brown | 1031 Hollymeade Circle | | Newport News | VA | 23602 | |
| 144 | 953 | Craig Michael | see uploaded attachment | | | | | |
| 145 | 954 | Craig Michael | 4678 19th Avenue S | | St. Petersburg | FL | 33711 | Hrubar Mark |
| 146 | 959 | Croley II Paul | 140 South Dixie Highway | #512 | Hollywood | FL | 33020 | ARV Holdings |
| 147 | 962 | Crowe Nicholas & Jennifer | 5824 Memphis Street | | New Orleans | LA | 70124 | |
| 148 | 968 | Cueva Elia | 11103 NW 83rd St., Apt. 205 | | Doral | FL | 33178 | Fannie Mae |
| 149 | 978 | D&D Higman Enterprises, LTD DBA Ladd Holdings, LLC | 3111 Bayshore Blvd. NE | | Saint Petersburg | FL | 33704 | Hall Chad and Vicki |
| 150 | 985 | D'Ambrosio Angelo | 1660 Renaissance Commons Blvd | Unit 2305 | Boynton Beach | FL | 33426 | Pompeo Louis |
| 151 | 986 | D'Ambrosio John/Pamela | 338 Mestre Place | | North Venice | FL | 34275 | Julie Johnson |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 152 | 987 | Daniel Day, Maureen Day | 1804 Mayberry Ln | | Virginia Beach | VA | 23456 | |
| 153 | 992 | Darby Harry | 213 Cypress Lakes Dr. | | Slidell | LA | 70458 | Unknown (foreclosure) |
| 154 | 993 | Darryl Brown, Monique N. Brown | 219 Wildlife Terrace | | Chesapeake | VA | 23320 | Flowers Rita and Stephen |
| 155 | 998 | David Starnes | 4095 Dunbarton Circle | | Williamsburg | VA | 23188 | |
| 156 | 999 | Davis Alvin | 4721 Marjorie Lane | | New Orleans | LA | 70122 | Unknown |
| 157 | 1014 | Dearborn John | 1703 NW 44th Ave. | | Cape Coral | FL | 33993 | Force Steven and Millie |
| 158 | 1023 | DeJesus Amelia & Mala | 9653 Cobblestone Creek Dr. | | Boynton Beach | FL | 33472 | |
| 159 | 1024 | Dekle Danny | 10908 Observatory Way | | Tampa | FL | 33647 | Wells Fargo |
| 160 | 1025 | Del Toro Gilberto | 7565 Bristol Circle | | Naples | FL | 34120 | NAIN Financing Corporation |
| 161 | 1033 | Demitrous R. Blount, Rivera B. Gonzalo | 963 Hollymeade Circle | | Newport News | VA | 23602 | |
| 162 | 1037 | Dennis C. Jackson, Jr., Sharon L. Jackson | 8151 N. View Blvd | | Norfolk | VA | 23518 | Sutton Kimberly |
| 163 | 1039 | Dennis Shae | | | | | | |
| 164 | 1045 | Desmore Barry | 115 West Celestine | | Chalmette | LA | 70043 | |
| 165 | 1048 | Detweiler Gerald | 11308 Bridge Pine Drive | | Riverview | FL | 33569 | |
| 166 | 1049 | Detweiler Gerald | 11501 Hammocks Glade Drive | | Riverview | FL | 33569 | |
| 167 | 1050 | DeYoung John | | | | | | BAC Home Loans Servicing LP |
| 168 | 1051 | DeYoung John | 4147 Courtside Way | | Tampa | FL | 33619 | BAC Home Loans Servicing LP |
| 169 | 1052 | DeYoung John | Unknown | | | | | BAC Home Loans Servicing LP |
| 170 | 1055 | Diaz Fernando & Jessica | 20338 SW 88 Ct | | Cutler Bay | FL | 33189 | |
| 171 | 1058 | Dickey Jeremy | 60 Pinebark Court | | Wetumpka | AL | 36093 | UNKNOWN |
| 172 | 1059 | Dickinson William | 11825 Bayport Ln. | | Fort Myers | FL | 33908 | Unknown |
| 173 | 1060 | Diffley Christa | 7484 Dickey Springs Road | | Bessemer | AL | 35022 | None None |
| 174 | 1061 | Diffley Matthew | 7848 Dickey Springs Road | | Bessemer | AL | 35022 | None None |
| 175 | 1067 | Dinneen Walter | 10360 SW Stephanie Way, Unit 6-203 | | Port St. Lucie | FL | 34987 | PNC Bank |
| 176 | 1068 | Dion David | 9781 Cobblestone Creek Dr. | | Baynton Beach | FL | 33472 | Nancy Rich |
| 177 | 1069 | DiSapio Tonya | see uploaded attachment | | | | | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 178 | 1070 | DiSapio Tonya | 24518 Wallaby Lane | | Punta Gorda | FL | 33955 | BAC Home Loans Servicing LP |
| 179 | 1072 | Distel Matthew | 1145 NW 28th Ave | | Cape Coral | FL | 33993 | Llerena Tito and Luz |
| 180 | 1074 | Divanno Michael | 240 West End Drive, Unit 913 | | Punta Gorda | FL | 33950 | Federal National Mortgage Ass |
| 181 | 1075 | Dixon Demetrius | 11421 Mountain Bay Drive | | Riverview | FL | 33569 | Lopez Roberto |
| 182 | 1079 | Dobric Mario | 1690 Renaissance Commons Blvd | Unit 1228 | Boynton Beach | FL | 33426 | Vasquez Hernan |
| 183 | 1082 | DOMINGUE Craig | 205 Thistledown Ct | | Pearl River | LA | 70452 | Unknown |
| 184 | 1086 | Donohue Mark | 3833 Langdrum Drive | | Wesley Chapel | FL | 33543 | Vigor Group LLC |
| 185 | 1088 | Dorman Timothy | 10703 Rockledge View Drive | | Riverview | FL | 33579 | Bank of America |
| 186 | 1089 | Dorman Timothy | Unknown | | | | | Bank of America |
| 187 | 1090 | Dorothy J. Bailey | 3304 Rannock Moor | | Williamsburg | VA | 23188 | Glenn Shanin |
| 188 | 1091 | Dow Jared | 172 S.E. 2nd Street | | Deerfield Beach | FL | 33441 | Federal Home Loan Mortgage Co |
| 189 | 1100 | Dubocq DeVicente Evelyn | 8049 NW 108 Pl | | Doral | FL | 33178 | |
| 190 | 1109 | Dwight D. Page, Psyche M. Page | 102 Overlook Point | | Yorktown | VA | 23693 | Brown Lucas and Leora |
| 191 | 1110 | Dwight Randy | 12430 SW 50 St. #127 | | Miramar | FL | 33027 | |
| 192 | 1111 | Dykes Jacob and Anny | 1690 Montague Street | | Leeds | AL | 35094 | Wells Fargo |
| 193 | 1112 | Earley Peter & Amanda | 15828 Caloosa Creek Circle | | Ft. Myers | FL | 33908 | Helga & Thomas Radtke |
| 194 | 1115 | Eck August | 3910 Embers Pkwy | | Cape Coral | FL | 33993 | Ferro Maurizio |
| 195 | 1122 | Edwards Richard | 1629 SW 4th Place | | Cape Coral | FL | 33991 | Neal Richard L |
| 196 | 1123 | Edwin Cousins III, Leslie G. Cousins | 952 Hollymeade Circle | | Newport News | VA | 23602 | Perdue Billy |
| 197 | 1124 | Egermayer Craig | 21705 First Street | | Silverhill | AL | 36576 | UNKNOWN |
| 198 | 1125 | Eggeling William | 6231 NW Hacienda Lane | | Melbourne | FL | 32904 | Krick William |
| 199 | 1126 | Ehrsam Howard | 10480 SW Stephanie Way, #201 | | Port St. Lucie | FL | 34987 | Bibeau Gretchen |
| 200 | 1128 | Eldurone Florencia | 1623 Roosevelt Avenue | | Lehigh Acres | FL | 33912 | Wells Fargo |
| 201 | 1131 | Elizabeth A. Mautulenas | 163 South Gum Avenue | | Virginia Beach | VA | 23452 | Cuce Salvatore |
| 202 | 1133 | Ellington Robyn & Peter | 1213 NW 37th Pl. | | Cape Coral | FL | 33993 | |
| 203 | 1134 | Elliott Mary | 2996 Centerwood Drive | | Jacksonville | FL | 32218 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 204 | 1136 | Elmer Troublefield, Rorrie C. Jefferies | 8 St. Johns Drive | | Hampton | VA | 23666 | Lewis Andrina D |
| 205 | 1144 | Englander Mark | 1660 Renaissance Commons Blvd | Unit 1508 | Boynton Beach | FL | 33426 | Wu Zhifeng |
| 206 | 1145 | Englander Mark | 1690 Renaissance Commons Blvd Unit 1508 | | Boynton Beach | FL | 33426 | Zhifeng Wu & Lemin Ren |
| 207 | 1151 | Escalona Ileana | 8141 W 36th Avenue, #4 | | Hialeah | FL | 33018 | Federal National Mortgage Association |
| 208 | 1153 | Ess Judith for Thomas Ess Deceased | 3131 Sea Trawler Bend, #4 | | North Forth Myers | FL | 33903 | Bank of New York Melton |
| 209 | 1155 | Estadt Barry/Jean | 529 Rimini Vista Way | | Sun City Center | FL | 33573 | Robert/Evelyn Spangard |
| 210 | 1160 | Eugene R. Caburian, Genalin N. Caburian | PO Box 780 | | Waterloo | IA | 50704 | Ocwen Loan Servicing, LLC |
| 211 | 1168 | Faber Irene/Fred | 12540 NW 83 ct. | | Parkland | FL | 33076 | unknown |
| 212 | 1169 | Fairley Donald | 16801 Mae Edna Drive | | Moss Point | MS | 39562 | GreenTree Bank |
| 213 | 1170 | Fairweather Ika Meserve Rocklyn | 619 NW 1st Terrace | | Cape Coral | FL | 33993 | Shwatka Walter |
| 214 | 1171 | Fairweather Ika Meserve Rocklyn | | | | | | |
| 215 | 1172 | Fajardo Wilson | 1730 NE 7th Avenue | | Cape Coral | FL | 33909 | Dekle Steve I |
| 216 | 1174 | Falke Maureen | 3224 Northeast 4th St. | | Pompano Beach | FL | 33062 | |
| 217 | 1184 | Feger Gary | 240 West End Dr. Unit 1422 | | Punta Gorda | FL | 33950 | Matthews Robert |
| 218 | 1186 | Feliciano Felix & Anabelle | 1908 SE 21 Ct | | Homestead | FL | 33035 | |
| 219 | 1187 | Felix Bruno | 11102 NW 83 St., #9-106 | | Doral | FL | 33178 | Melquiades Lara |
| 220 | 1190 | Fenlason Jarred | 10440 SW Stephanie Way, #212 | | Port St. Lucie | FL | 34987 | Rayl Enterprises LLC |
| 221 | 1192 | Fernandez Frederico | 8061 W 36th Avenue, #1 | | Hialeah | FL | 33018 | Ramos Anayansy |
| 222 | 1194 | Fernandez Jose | 19911 NW 77th Court | | Hialeah | FL | 33015 | Galtes Esteban |
| 223 | 1199 | Ferrigno Joseph | 3713 Embers Pkwy W | | Cape Coral | FL | 33993 | Concha Mariana |
| 224 | 1204 | Fifteen B's LC | 9584 Ginger Ct. | | Parkland | FL | 33076 | Nicholas Wayde |
| 225 | 1205 | Figueroa Ramon | 4230 Tyler Circle | | St. Petersbur | FL | 33709 | Fakhi Consulting Solutions |
| 226 | 1207 | Filippo Keith/Linder | 3208 NE 4th St. | | Pompano Beach | FL | 33062 | Anorea Lorinczi |
| 227 | 1215 | First CZ Real Estate, LLC | see uploaded attachment | | | | | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 228 | 1216 | First CZ Real Estate, LLC | 1909 SW 25th Street | | Cape Coral | FL | 33914 | White Timothy |
| 229 | 1217 | Fischer Dirk | 424 NW 38th Ave | | Cape Coral | FL | 33993 | |
| 230 | 1218 | Flaherty Sean | 1690 Renaissance Commons Blvd | Unit 1402 | Boynton Beach | FL | 33426 | Gorovets Izya & Lyudmilla |
| 231 | 1219 | Flanagan Robert | 4501 Olive Drive | Robert Flanagan's MOTHER by Act of Donation | Meraux | LA | 70075 | Civello Barbara M. |
| 232 | 1222 | Floyd Bernadette | 2606 Rhode Island ave. | | Fort Pierce | FL | 34947 | Unknown |
| 233 | 1229 | Forbes Scott | 240 West End Dr., Unit 1012 | | Punta Gorda | FL | 33950 | |
| 234 | 1230 | Forbes Scott | 240 West End Dr., Unit 1013 | | Punta Gorda | FL | 33950 | |
| 235 | 1231 | Forbes Scott | 240 West End. Dr., Unit 1011 | | Punta Gorda | FL | 33950 | |
| 236 | 1233 | Foreman Beverly | 254 Mestre Pl | | Venice | FL | 34275 | Unknown |
| 237 | 1235 | Forest Hopal | 564 Conover Ave. NE | | Palm Bay | FL | 32907 | Myers Mark and Felicia |
| 238 | 1242 | Fox Edwin | 512 SW Camden Avenue | | Stuart | FL | 34994 | |
| 239 | 1250 | Frank David/Catherine | 826 King Leon Way | | Sun City Center | FL | 33573 | Osprey Homes of Florida |
| 240 | 1254 | Franklin Alieen | 17543 NW 91 Avenue | | Miami | FL | 33018 | Elkis Almanza |
| 241 | 1261 | Frazier Debra | 10231 Castlewood | | New Orleans | LA | 70127 | n/a |
| 242 | 1270 | Fry Holdings | 434 NE 3rd Ave | | Cape Coral | FL | 33909 | Daniel O'Connell |
| 243 | 1271 | Fry Holdings | 1508 SE 12th Terr | | Cape Coral | FL | 33990 | Sake Real Estate LLC |
| 244 | 1272 | Fry Joshua | 1210 SE 3rd Ave | | Cape Coral | FL | 33990 | McPherson Mark |
| 245 | 1274 | Fuller John | 3452 Kentia Palm Ct. | | North Port | FL | 34288 | Agnew James E |
| 246 | 1275 | Fulton David | 3370 Montgomery St. | | Mandeville | LA | 70448 | Peen Leslie |
| 247 | 1281 | Galiardo Frederick | 509 E. Sheridan Street, Unit 405 | | Dania Beach | FL | 33004 | Molina Juan P |
| 248 | 1285 | Galmiche Stephen/Tiffany | 3516 Jacob dr. | | Chalmette | LA | 70043 | n/a |
| 249 | 1289 | Gammage Daniel | 1210 Magnolia Alley | | Mandeville | LA | 70471 | |
| 250 | 1292 | Garcia Ernesto | 422 Belle Grove Lane | | Royal Palm Beach | FL | 33441 | Kelly James R |
| 251 | 1299 | Garraffa Ronald | 13025 Beech Street | | Odessa | FL | 33556 | Grzybek Joseph & Carolyn |
| 252 | 1304 | Gatto Charles | 273 ? | | Jupiter | FL | 33458 | Tropitech LLC |
| 253 | 1305 | Gaylord Peter | 240 West End Dr. Unit 321 | | Punta Gorda | FL | 33950 | Bella MIA Properties |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 254 | 1306 | Gaylord Peter | 240 West End Dr. Unit 322 | | Punta Gorda | FL | 33950 | MCQuade Karola Trustee |
| 255 | 1310 | Geisr Walter/Deborah | | | | | | |
| 256 | 1311 | Gelman Alexsandr & Roza | 2849 St. Barts Square | | Vero Beach | FL | 32967 | |
| 257 | 1313 | Geraci Vincent | 420 NW 38th Avenue | | Cape Coral | FL | 33993 | |
| 258 | 1315 | Geraldine Martin | 11819 Bayport Lane # 402 | | Fort Myers | FL | 33908 | John Detazio |
| 259 | 1316 | Gesualdo Domenic & Darlene | 3232 NE 4 Street | | Pompano Beach | FL | 33062 | Goff, Warren (previous Deerkie Corp) |
| 260 | 1324 | Gillette Jane | 2406 31st Avenue | | Tampa | FL | 33610 | 31 Avenue Tampa, LLC |
| 261 | 1325 | Gillette Melissa | 100 N. Tyron St. | | Charlotte | NC | 28202 | Bank of America |
| 262 | 1331 | Glassman Monica | 529 E. Sheridan Street, #307 | | Dania Beach | FL | 33004 | Dieumegarde Ugo |
| 263 | 1332 | Glaum LeRoy/Virginia | 1405 Emerald Dunes Dr. | | Sun City center | FL | 33753 | n/a |
| 264 | 1333 | Glickman David/Joan | 3236 NE 4th St. | | Pompane Beach | FL | 33062 | n/a |
| 265 | 1335 | Gobos Peter | 9597 Exbury ct. | | Parkland | FL | 33076 | Squid Rock LLC |
| 266 | 1337 | Godwin Franklin & Veronica | 10440 SW Stephanie Way | | Port St. Lucie | FL | | |
| 267 | 1340 | Goldblum John | 9707 Cinnamon Ct. | | Parkland | FL | 33076 | Katherine Zuabi |
| 268 | 1348 | Gonzales, Jr. Huey | 3009 Acorn Drive | UNKNOWN if REMEDIATED; broke Lease Purchase | Violet | LA | 70092 | Nguyen Cathy M |
| 269 | 1352 | Gonzalez Fred | 14221 Dallas Oarkway | | Dallas | TX | 75254 | Federal National Mortgage |
| 270 | 1353 | Gonzalez Jose | 2628 SE Export Ave. | | Port St. Lucie | FL | 34952 | Federal National Mortgage Assoc. |
| 271 | 1356 | Gonzalez Mark | 7512 Bridgeview Dr. | | Wesley Chapel | FL | 33543 | Scott Jeremy |
| 272 | 1359 | Gonzalez Victor | 19851 NW 77th Court | | Miami | FL | 33015 | |
| 273 | 1373 | Grant Je*Von & Marcus | 1818 Avenue of America | | Monroe | LA | | |
| 274 | 1374 | Grant Tonia | 2412 E. 31st Ave. | | Tampa | FL | 33545 | Katz Brian |
| 275 | 1377 | Grasso William | 3500 Griffitt Bend Road | | Talladega | AL | 35160 | Unknown Unknown |
| 276 | 1380 | Gray Jennifer | 42787 Snapper Way | | Franklinton | LA | 70438 | Kenneth Gutierrez |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 277 | 1381 | Gray Jennifer | 42787 Snapper Way | | Franklinton | LA | 70438 | Gutierrez Kenneth |
| 278 | 1383 | Graziano Michael | 8079 W. 36th Ave., Unit 1 | | Hialeah | FL | 33018 | Federal National Mortgage Assn |
| 279 | 1385 | Green Crystal | 2408 E 31st Avenue | | Tampa | FL | 33610 | Khalifa Al-Khalifa |
| 280 | 1399 | Gropp Terry | 2530 BoatRamp Avenue | | Palm City | FL | 34990 | unknown unknown |
| 281 | 1403 | Grout John | 9174 Estero River Circle | | Estero | FL | 33928 | Eckert Weston and Susana |
| 282 | 1404 | Grueninger Susana & Jeffrey | 606 San Antonio Ave. | | Coral Gables | FL | 33146 | |
| 283 | 1411 | Gun M. Oh | 961 Hollymeade Cir | | Newport News | VA | 23602 | |
| 284 | 1456 | Habitat for Humanity of Greater Miami | 7055 N.W. 21st Court | | Miami | FL | 33147 | Estate of Elaine Smith |
| 285 | 1458 | Hahn Letitia | 1690 Renaissance Commons Blvd. | Unit 1221 | Boynton Beach | FL | 33426 | Selmo Federico |
| 286 | 1459 | Haindel Mary | 1224 Magnolia Alley | | Mandeville | LA | 70471 | unknown |
| 287 | 1464 | Hall Tommie | 4618 Charlmark Dr | | New Orleans | LA | 70127 | unknown |
| 288 | 1474 | Hansen Matthew | 15009 Wind Whisper Drive | | Odessa | FL | 30041 | Dowans Doug and Christina |
| 289 | 1476 | Hardesty Richard | 14145 Citrus Crest Circle | | Tampa | FL | 33625 | Sword Michael |
| 290 | 1482 | Harmer Frank | 6550 Caicos Court | (partially remediated) | Vero Beach | FL | 32967 | Hoag Raymond |
| 291 | 1488 | Harris Jessica | 881 Thomason Road | | Albertville | AL | 35951 | Scott Derek |
| 292 | 1489 | Harris Jessica/Brandon | 881 Thomas Rd. | | Albertville | AL | 35951 | Derek Scott |
| 293 | 1498 | Hartmann Kurt | 4013 SW 5th Place | | Cape Coral | FL | 33914 | Berry Mark |
| 294 | 1504 | Harvey Ronald Jr. | 5919 Bilek Dr. | | Pensacola | FL | 32506 | Unknown (foreclosure) |
| 295 | 1505 | Harvey, jr. ronald | 5919 bilek drive | | pensacola | FL | 32506 | unknown |
| 296 | 1507 | Hasan Samir | 1660 Renaissance Commons Blvd | Unit 2114 | Boynton Beach | FL | 33426 | Baron Vera and Ellen |
| 297 | 1513 | Haya Daniel | 7574 Tamarind Avenue | | Tampa | FL | 33625 | Tamapa Florida House, LLC |
| 298 | 1514 | Haydel Merlin | 7150 E. Renaissance Ct | | New orleans | LA | 70128 | Ferrouillet Peggy |
| 299 | 1515 | Hayden Michael | see uploaded attachment | | | | | |
| 300 | 1517 | Hayes Gloria | 7022 Bundy Rd | | New Orleans | LA | 70127 | City of New Orleans |
| 301 | 1540 | Hembree Roger | 8558 Pegasus Drive | | Lehigh Acres | FL | 33971 | Greco Giuseppe & Maria |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 302 | 1546 | Hernandez Alexandra | 10902 NW 83RD STREET #7-224 | | Doral | FL | 33178 | unknown (foreclosure) |
| 303 | 1548 | Hernandez Bradley | 7608 Birch Street | | Violet | LA | 70092 | Ferrer Jeanne E. |
| 304 | 1549 | Hernandez Lorraine | 7608 Birch Street | | Violet | LA | 70092 | Ferrer Jeanne E. |
| 305 | 1550 | Hernandez Mario | 15701 Country Rd. | | Fort Myers | FL | 33912 | Entrust Freedom LLC Janine Burrows IRA |
| 306 | 1552 | Hernandez, Jr. Douglas | 7608 Birch Street | | Violet | LA | 70092 | Ferrer Jeanne E. |
| 307 | 1553 | Herrera Francisco | 6034 NW 116 Dr. | | Coral Springs | FL | 33076 | Xavier Lanamara |
| 308 | 1559 | Herston James | 429 West End Drive, Unit 421 | | Punta Gorda | FL | 33950 | Kozelko Lyubov |
| 309 | 1560 | Hickey Brian | 4844 NW North Macedo Blvd. | | Port St. Lucie | FL | 34983 | Arbildo Arturo |
| 310 | 1561 | Hickey Brian | | | | | | |
| 311 | 1564 | Hill Kathleen | see uploaded attachment | | | | | |
| 312 | 1568 | Himmelberger Kyle | 900 SW Embers Terrace | | Cape Coral | FL | 33991 | Moncada Emma Y |
| 313 | 1569 | Hipps Edd | see uploaded attachment | | | | | |
| 314 | 1573 | Ho Dennis | 3401 Golden Dr. | | Chalmette | LA | 70043 | |
| 315 | 1574 | Ho Dennis | 3405 Golden Dr. | | Chalmette | LA | 70043 | |
| 316 | 1575 | Ho Dennis | 3409 Golden Dr. | | Chalmette | LA | 70043 | |
| 317 | 1583 | Holland Roy | 9805 Alhambra Lane | | Bonita Springs | FL | 34135 | Shirley Dale |
| 318 | 1589 | Hoo S. Lee, Eun J. Kim | 1018 Hollymeade Circle | | Newport News | VA | 23602 | |
| 319 | 1595 | Howard Robert | 8554 Pegasus Drive | | Lehigh Acres | FL | 33971 | MCF Enterprises, Inc. |
| 320 | 1600 | Hudson Adam | 1818 Perdido Key | | Gautier | MS | 39533 | |
| 321 | 1606 | Hueston Deborah | 10320 SW Stephanie Way | | Port St. Lucie | FL | 34987 | |
| 322 | 1607 | Huette David | | | | | | |
| 323 | 1608 | Huff Jessica | 3832 Hyde Park Dr. | | Ft. Myers | FL | 33905 | |
| 324 | 1614 | Humphreys Thomas | 240 West End Dr., Unit 1323 | | Punta Gorda | FL | 33950 | Federal National Mortgage Assn |
| 325 | 1615 | Humphreys Thomas | 240 West End Dr., Unit 1322 | | Punta Gorda | FL | 33950 | Lombardi Vincenzo and Raquel |
| 326 | 1616 | Humphreys Thomas | 240 West End Dr., Unit 1321 | | Punta Gorda | FL | 33950 | Unknown |
| 327 | 1621 | Huszar Nancy & Stephen | 10838 SW Meeting St. | | Port St. Lucie | FL | 34986 | Unknown |
| 328 | 1622 | Huszar, Jr. Stephen | 10838 SW Meeting St. | | Port St. Lucie | FL | 34986 | Federal National Mortgage Assoc. |
| 329 | 1623 | Hutchins Christopher | 3612 Churchills Down Dr. | | Davie | FL | 33328 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 330 | 1629 | Il H. Park | 113 Estons Run | | Yorktown | VA | 23693 | |
| 331 | 1630 | Indovina Leon | 8721 Livingston Ave | | Chalmette | LA | 70043 | Holloway Johnny |
| 332 | 1632 | Ingramn Charlie | 2425 Veronica | | Chalmette | LA | 70043 | Braquet Rose A |
| 333 | 1635 | Irani Jal | 19273 Stonehedge Drive | | Tampa | FL | 33647 | Florida Group Ventures LLC |
| 334 | 1640 | Ivory James | 16315 Maya Circle | | Punta Gorda | FL | 33955 | Warnars Michael |
| 335 | 1646 | Jackson Leonard | 9593 Ginger Court | 9551 Eden Manor | Parkland | FL | 33076 | |
| 336 | 1648 | Jackson Michael | 707 SE 16 Ct. | | Ft. Lauderdale | FL | 33316 | Jones Alexander |
| 337 | 1650 | Jacobs Tammy | 3801 Machado St. | | Tampa | FL | 33610 | Wells Fargo |
| 338 | 1651 | Jacqueline Phillips, Rodney Phillips | 1025 Hollymeade Circle | | Newport News | VA | 23602 | |
| 339 | 1652 | Jacques Paul | 2336 NW Padova Street | | Port Saint Lucie | FL | 33986 | Gloss Mary A |
| 340 | 1653 | Jada Corporation | 10360 S.W. Stephanie Way, Unit 101 | | Port St. Lucie | FL | 34987 | Zermeno Jaime |
| 341 | 1654 | Jaen Ruben | 10320 Stephanie Way, Unit 202 | | Port St. Lucie | FL | 34987 | Rivadeneira Maria |
| 342 | 1656 | James D. Griffin III, Kristin Griffin | 311 Preservation Reach | | Chesapeake | VA | 23320 | |
| 343 | 1657 | James Jason | 325 NW 25th Terrace | | Cape Coral | FL | 33993 | 5th/3rd Bank |
| 344 | 1668 | Jason Dunaway | 27037 Flaggly Run Rd. | | Courtland | VA | 23837 | |
| 345 | 1671 | Javed Mohammad | 1341 SW Oriole Lane | | Pompano Beach | FL | 34953 | |
| 346 | 1680 | Jensen Andrea | 24713 Laurel Ridge Dr. | | Lutz | FL | 33626 | |
| 347 | 1689 | Jessica McLenaghan | 4317 Eleanors Way | | Williamsburg | VA | 23188 | Bank of America |
| 348 | 1690 | Jioia Perry and Alice | 1690 Renaissance Commons Blvd. | Unit 1327 | Boynton Beach | FL | 33426 | Cao Ye |
| 349 | 1701 | Johnson Estate Abraham | see uploaded attachment | | | | | |
| 350 | 1712 | Johnson Travis | 1357 Broadway | Suite 304 | New York | NY | 10018 | M and M the Closers LLC |
| 351 | 1729 | Jones Jennifer | 11535 Hammocks Glade Dr. | | Riverview | FL | 33569 | Gosse Nicole |
| 352 | 1730 | Jones Jennifer & Daron | 11535 Hammocks Glad Dr. | | Riverview | FL | 33569 | Gosse Nicole |
| 353 | 1738 | Joseph D. Pipkin, Shannon Pipkin | 5576 Brixton Rd | | Williamsburg | VA | 23185 | Moore Kenneth |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 354 | 1740 | Joseph F. Anello, Delma Anello, Margaret Anello | 3957 Border Way | | Virginia Beach | VA | 23456 | |
| 355 | 1742 | Joseph Leonard | 5768 Rhapsody Avenue | | North Port | FL | 34288 | McLean Scott |
| 356 | 1743 | Joseph Louise | 2328 New Orleans Street | | New Orleans | LA | 70119 | Unknown |
| 357 | 1744 | Joshua C. Harry, Sharntay Y. Harry | 903 Eastfield Lane | | Newport News | VA | 23602 | |
| 358 | 1745 | Juanita Smith | 956 Hollymeade Circle | | Newport News | VA | 23602 | |
| 359 | 1747 | Kaiser nka Price Kristen Anne | see uploaded attachment | | | | | |
| 360 | 1749 | Kana Patrik | 3744 N.E. 15th Place | | Cape Coral | FL | 33909 | Dillon Kerry |
| 361 | 1752 | Kaplan Wayne | 17866 Lake Azure Way | | Boca Raton | FL | 33496 | |
| 362 | 1755 | Karen A. Wightman and John C. Berlin | 322 Bernard Dr. | | Newport News | VA | 23602 | |
| 363 | 1760 | Karp Herbert | 1600 Renaissance Commons, Unit 2203 | | Boynton Beach | FL | 33437 | |
| 364 | 1761 | Karp Herbert | 1600 Renaissance Commons Unit 2419 | | Boynton Beach | FL | 33437 | 2419 Renaissance |
| 365 | 1762 | Katarsky John | 240 West End Dr. #323 | | Punta Gorda | FL | 33930 | Cantron Real Estate, LLC |
| 366 | 1763 | Katz Barry | 11001 Gulf Reflections Drive, Unit A-406 | | Fort Myers | FL | 33908 | |
| 367 | 1769 | Kehoe Molly | 1204 Magnolia Alley | | Mandeville | LA | | |
| 368 | 1775 | Kelly Christopher | 2836 NW 25th Terrace | | Cape Coral | FL | 33993 | Staino Richard & Maria |
| 369 | 1776 | Kelly Francine | 8416 101st Court | | Vero Beach | FL | 32967 | |
| 370 | 1779 | Kelson Sherrie | 5951 Annette St. | | Pensacola | FL | 32506 | Christopher Elawar |
| 371 | 1780 | kelson sherrie | 5951 annette street | | pensacola | FL | 32506 | elawar christopher |
| 372 | 1781 | Kennard Richard & Pamela | 11314 Bridge Pine Dr. | | Riverview | FL | | Jackson Vanessa |
| 373 | 1785 | Kennedy, III, Alfred | 4545 Lynhuber Dr. | | New Orleans | LA | 70126 | Jackson Vanessa |
| 374 | 1790 | Kim Charles/Helen | 991 Fish Hoax Cove | | Brangnton | FL | 34212 | Timothy/Mary Greist |
| 375 | 1793 | King Properties Ltd. | 240 West End Dr., Unit 1511 | | Punta Gorda | FL | 33950 | Hope Dean |
| 376 | 1797 | Kirby Jay | 11001 Gulf Reflections Drive, Unit A-202 | | Fort Myers | FL | 33908 | |
| 377 | 1799 | Kirkconnell Angelic | 449 Scanlon Road SW | | Palm Bay | FL | 32908 | |
| 378 | 1803 | Kobzar Paul | 3316 19th St. SW | | Lehigh Acres | FL | 33972 | Ortega Angela |
| 379 | 1808 | Kovens Arthur & Martha | 1660 Renaissance Commons Blvd. | Unit 2527 | Boynton Beach | FL | 33426 | Koivisto Pekka |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 380 | 1812 | Kranz Helene | 8644 Athena Court | | Lehigh Acres | FL | 33971 | |
| 381 | 1813 | Kranz Helene & Christina | 8644 Athena Court | | Lehigh Acres | FL | 33971 | |
| 382 | 1820 | Kurtz Charles | 1306 Little Alafia Drive | | Plant City | FL | 33567 | Bond Christopher |
| 383 | 1822 | Labell Barry | 10560 SW Stephanie Way, Unit 206 | | Port St. Lucie | FL | 34987 | |
| 384 | 1823 | LABO, L.L.C. | 900 E. Marion Ave., Unit 1303 | | Punta Gorda | FL | 33950 | Ness Andor |
| 385 | 1825 | Lacey-Fredette Susan | 2229 SE 5th Court | | Cape Coral | FL | 3390 | Frontier Capital Group |
| 386 | 1832 | Lamm James | 1009 NE 5th Ave. | | Cape Coral | FL | 33909 | Linton Gary |
| 387 | 1833 | Lamonge Yves | 906 E. 10th Street | | Lehigh Acres | FL | 33972 | Tirado Jorge |
| 388 | 1838 | Lang Danielle | 1339 Lyonshire Drive | | Wesley Chapel | FL | 33543 | Battershy Allen & Sharon |
| 389 | 1846 | Larry Rosemarie | see uploade attachment | | | | | |
| 390 | 1848 | Lasley Julianne | 1201 NW 2nd St. | | Cape Coral | FL | 33993 | |
| 391 | 1849 | Latona Giovanni | 2056 NE 20th Ter | | Cape Coral | FL | 33909 | Falcon Juan |
| 392 | 1850 | Latusek Dean | 3604 Marietta St. | | Chalmette | LA | 70043 | Sky Dragon LLC |
| 393 | 1851 | Latusek Dean | 3604 Marietta Street | | Chalmette | LA | 70043 | Sky Dragon LLC |
| 394 | 1854 | Lavin Eduardo | 8141 W. 36th Ave., Unit 5 | | Hialeah | FL | 33018 | Federal National Mortgage Assn |
| 395 | 1856 | Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | | Lehigh Acres | FL | 33972 | Boone David W |
| 396 | 1863 | Ledbetter William and Wendy | 24969 Steadfast Court | | Daphne | AL | 36526 | unknown |
| 397 | 1874 | Lehmann Horst | 10512 SW Sarah Way | | Port St. Lucie | FL | 34981 | Berger Perry E |
| 398 | 1875 | Leidig Milton | 240 West End Dr. Unit 922 | | Punta Gorda | FL | 33950 | Joseph Henry Germain, Trustee |
| 399 | 1880 | Leone Michael | 1690 Renaissance Commons Blvd | Unit 1202 | Boynton Beach | FL | 33426 | FNMA |
| 400 | 1881 | Lepore Victoria | 9664 Cobblestone Creek | | Boyton Beach | FL | 33467 | Sunny Side LLC |
| 401 | 1882 | LESLIE LUND | | | | | | |
| 402 | 1886 | Lester Lorraine | 435 S. Oregon Ave Unit 401 | | Tampa | FL | 33606 | Unknown |
| 403 | 1889 | Levina Tatyana | 7240 wisteria ave. | | parkland | FL | 33076 | unknown |
| 404 | 1890 | Levitan Rosaliva | 81 Port Royal Drive | | Palm Coast | FL | 32164 | |
| 405 | 1893 | Lewis Eloise | 817 King Leon Way | | Sun City Center | FL | 33573 | Osprey Homes of Florida LLC |
| 406 | 1895 | Lewis Gary | 22870 Country Ridge Parkway | | McCalla | AL | 35111 | UNKNOWN |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 407 | 1910 | Lindemann Teresa | 6012 NW 116th Drive | | Coral Springs | FL | 33076 | Sun Citrus Development, LLC |
| 408 | 1911 | Lindenfeld Helene | 3178 N.Y. Street | | Miami | FL | 33133 | |
| 409 | 1912 | Lindsay Horace | 2804 St. Barts Square | | Vero Beach | FL | 32967 | Serpa Jean W. |
| 410 | 1916 | Lister Mindy & Martin | 1698 Brightleaf Cir. | | Cantonment | FL | 32533 | Jackie Biggs |
| 411 | 1917 | lister mindy & martin | 1698 brightleaf circle | | cantonment | FL | 32533 | biggs jackie |
| 412 | 1928 | Lonergan John | 393 NW Stratford Lane | | Port St. Lucie | FL | 34983 | BSS Homes, LLC |
| 413 | 1929 | Long Cleon | 953 Hollymeade Circle | | Newport News | VA | 23602 | Debar Hill |
| 414 | 1934 | Lopez Rebekah | 1525 S. Beltline Road | | Coppell | TX | 75019 | Deutsche Bank Trust |
| 415 | 1938 | Lor Sivhout | 10531 SW Sarah Way | | Port St. Lucie | FL | 34987 | Onder James |
| 416 | 1939 | Lorenzo Lisandro | 6097 NW 116th Drive | | Coral Spring | FL | 33076 | unknown unknown |
| 417 | 1942 | Louise Exilus | 4727 Rosalia Drive | | New Orleans | LA | 70127 | Thong Nguyen |
| 418 | 1943 | Loutfy Tarek & Andrea | 1660 Renaissance Commons Blvd | Unit 2424 | Boynton Beach | FL | 33426 | Alexander Matthew |
| 419 | 1949 | Lumare Properties LLC | 3301 NE 183 Street, Unit 2005 | | Aventura | FL | 33160 | unknown |
| 420 | 1997 | Madonia Joseph | 10848 Tiberio Drive | | Fort Myers | FL | 33913 | Dugan James |
| 421 | 1998 | Madonia Joseph & Barbara | 10848 Tiberio Dr. | | Ft. Myers | FL | 33913 | Mr. & Mrs. Jay Doran |
| 422 | 1999 | Maesel Shawn | 1660 Renaissance Commons Blvd | Unit 2417 | Boynton Beach | FL | 33426 | Griffin James/Home Free USA |
| 423 | 2061 | Magnolia Gardens II LLC | 3406 SE 6th Street | | Pompano Beach | FL | 33062 | |
| 424 | 2062 | Magnolia Gardens II LLC | 3408 SE 6th Street | | Pompano Beach | FL | 33062 | |
| 425 | 2063 | Maguire Vincent | see uploaded attachment | | | | | |
| 426 | 2068 | Malkki Donna | 10400 SW Stephanie Way | Building 5, Unit 208 | Port St. Lucie | FL | 34986 | |
| 427 | 2072 | Manserra Agostino | 4275 Tyler Circle | | St. Petersburg BEach | FL | 33709 | Perez Pedro |
| 428 | 2075 | Manzur Mohammed | 8686 Cobblestone Point Circle | | Boynton Beach | FL | 33472 | Federal National Mort Ass |
| 429 | 2078 | Marcario Katherine | 1008 Bristol Green Ct. | | Sun City Center | FL | 33573 | Phoenix Services LLC |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 430 | 2079 | Marcario Katherine | 405 S. Dale Mabry Suite 150 | | Tampa | FL | 33609 | Phoenix Services LLC |
| 431 | 2080 | MARCOR Enterprises FLP | see uploaded attachment several properties | | | | | |
| 432 | 2082 | Marian James | 8021 Coquina Way | | St. Pete Beach | FL | 33701 | |
| 433 | 2085 | Marin Jose | 8904 SW 229 Street | | Miami | FL | 33190 | Maynada Keys LLC |
| 434 | 2086 | Mariner Village Investments LLC | 4987 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 435 | 2087 | Mariner Village Investments LLC | 4991 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 436 | 2088 | Mariner Village Investments LLC | 4996 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 437 | 2089 | Mariner Village Investments LLC | 4999 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 438 | 2090 | Mariner Village Investments LLC | 5008 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 439 | 2091 | Mariner Village Investments LLC | 5011 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 440 | 2092 | Mariner Village Investments LLC | 5015 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 441 | 2093 | Mariner Village Investments LLC | 5016 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 442 | 2094 | Mariner Village Investments LLC | 5027 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 443 | 2095 | Mariner Village Investments LLC | 5031 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 444 | 2096 | Mariner Village Investments LLC | 5039 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 445 | 2097 | Mariner Village Investments LLC | 5043 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 446 | 2098 | Mariner Village Investments LLC | 5047 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 447 | 2099 | Mariner Village Investments LLC | 5072 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 448 | 2100 | Mariner Village Investments LLC | 5108 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 449 | 2101 | Mariner Village Investments LLC | 5112 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 450 | 2102 | Mariner Village Investments LLC | 5128 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 451 | 2103 | Mariner Village Investments LLC | 5136 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 452 | 2104 | Mariner Village Investments LLC | 5144 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 453 | 2105 | Mariner Village Investments LLC | 5148 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 454 | 2106 | Mariner Village Investments LLC | 5152 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 455 | 2107 | Mariner Village Investments LLC | 5156 SE Mariner Garden Circle | | Stuart | FL | 34997 | Marchi Mariner Real Estate Investment LLC |
| 456 | 2110 | Mark Sakowski | 120 Chanticleer Ct | | Williamsburg | VA | 23185 | Boca Land Investments LLC |
| 457 | 2111 | Mark Tompkins, Karen Tompkins | 3306 Arran Thistle | | Williamsburg | VA | 23188 | |
| 458 | 2114 | Marlinga Don | 11691 Bald Eagle Way | | Naples | FL | 34120 | |
| 459 | 2115 | Marlinga Don | 11697 Bald Eagle Way | | Naples | FL | 34120 | Brown Dean |
| 460 | 2116 | Marlon Parker, LaTasha Parker | 954 Hollymeade Circle | | Newport News | VA | 23602 | |
| 461 | 2122 | Marston Claire | 240 West End Dr., Unit 1412 | | Punta Gorda | FL | 33950 | Bird Terry & Juana |
| 462 | 2132 | Mas Rachel | 304 Chaucer Ave. | | Lehigh Acres | FL | 33971 | Oliver Josephine |
| 463 | 2133 | Masarro Mario | 240 West End Drive, #823 | | Punta Gorda | FL | 33950 | Pinto Juan |
| 464 | 2136 | Matos Jesse | see uploaded attachment | | | | | |
| 465 | 2174 | Maxwell Richard and Gretchen | PO Box 4347 | | Biloxi | MS | 39535 | Burkholder Blake |
| 466 | 2176 | Maya Adi | 12337 NW 69th CT. | | Parkland | FL | 33076 | Manjunder/Sabhan Sarkar |
| 467 | 2179 | Mayo William | 24434 Hack Road | | Bay Minette | AL | 36507 | Pimperl Tremaine |
| 468 | 2189 | McCarty Brian | 2513 Newbern Avenue | | Cleatwater | FL | 33761 | |
| 469 | 2190 | McCloud Jeanette | 20 Thrush Street | New Orleans | New Orleans | LA | 70124 | McCloud Jeanette |
| 470 | 2192 | McCombs Holly | 4136 BISMARCK PALM DR | | TAMPA | FL | 33610 | DEBORAH ANGLEN |
| 471 | 2195 | McCoy Douglas | 230 Mestre Pl. | | North Venice | FL | | Truman/Pamela Hemard |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 472 | 2199 | McDougal Scott | 204 W. Judge Perez Dr. | | Chalmette | LA | 70043 | ASAP Building Supplies, LLC |
| 473 | 2200 | McDougal Scott | 204 W. Judge Perez Dr. | | Chalmette | LA | 70043 | ASAP Building Supplies, LLC |
| 474 | 2201 | McEldowney Larry | 916 Fitch Avenue | | Lehigh Acres | FL | 33972 | Tattoo Real Estate and Property Management |
| 475 | 2202 | McIntosh Chyrille | 1600 State Avenue | | Lehigh Acres | FL | 33972 | Bank of America/Nationstar Bank |
| 476 | 2203 | McKee Brett | 1341 Lyonshire Drive | | Wesley Chapel | FL | 33543 | Faroug Alhourani |
| 477 | 2205 | McKinney Ali | 10806 SW Meeting Street | | Port St. Lucie | FL | 34987 | Jones JP |
| 478 | 2208 | McLendon Stephanie | 11317 Bridge Pine | | Riverview | FL | 33569 | Advanta IRA Services LLC |
| 479 | 2211 | McMillan Deborah | 18315 Ancient Futures Drive | | Tampa | FL | 33647 | |
| 480 | 2212 | McMurry Jason | 47 Monarch Boulevard | | Hattiesburg | MS | 39402 | UNKNOWN |
| 481 | 2214 | McNeely Rhonda | | | | | | |
| 482 | 2216 | McNeil Stephanie | 13940 Clubhouse Drive | | Tampa | FL | 33618 | PE Trust LLC |
| 483 | 2227 | Melton Tamara | 3102 Lookout Pl. | | Slidell | LA | 70458 | |
| 484 | 2229 | Mendez Claudia | 12960 Turtle Cove Trail | | Ft. Myers | FL | 33903 | Bank of New York |
| 485 | 2230 | mendez claudia | 12960 turtle cove trail | | ft. myers | FL | 33903 | bank of new york |
| 486 | 2231 | Mendez Wilmer | 2201 NE. Fourth Ave. | | Cape Coral | FL | 33909 | Dihn Khang Van |
| 487 | 2232 | mendez-morales wilmer | 2201 ne fourth ave. | | cape coral | FL | 33909 | khang van dihn |
| 488 | 2234 | Menz Richard | 112 SW 35th Ave | | Cape Coral | FL | 33991 | |
| 489 | 2238 | Metcalf George | 106 NW Willow Grove Avenue | | Port St. Lucie | FL | 34988 | Brookville Homes of PBC., Inc. |
| 490 | 2247 | Michael J. Hollingsworth | 905 Eastfield Ln | | Newport News | VA | 23602 | JP Morgan Chase |
| 491 | 2249 | Michalopoulos Anthony | 538 S.E. 2nd Street | | Cape Coral | FL | 33990 | Bareford Anna |
| 492 | 2257 | Miller Craig | 1045 Venetian Dr., Unit 203 | | Melbourne | FL | 32904 | Smith Eugene and Insuk |
| 493 | 2266 | Milligan Robin | 4349 Crystal Downs Court | | Wesley Chapel | FL | 33543 | Alturk, LLC |
| 494 | 2275 | Molina Carlos and Margarita | 1690 Renaissance Commons Blvd | Unit 1308 | Boynton Beach | FL | 33426 | Vasquez Hernan |
| 495 | 2278 | Montalvo Richard | 12480 NW 83rd Ct. | | Parkland | FL | 33076 | Bank? |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 496 | 2284 | Moore David | 10320 SW Stephanie Way, Unit 7-208 | | Port St. Lucie | FL | 34987 | Basurto Rosana |
| 497 | 2300 | Moritz Christy | 3704 Gallo Drive | | Chalmette | LA | 70043 | |
| 498 | 2301 | Morris James | PO BOX 209 | BIG VALLEY AB | AB CANADA T0J 0G0 | | | KJODE Arnie E & Valerie |
| 499 | 2307 | Mosley Shawn | 10440 SW Stephanie Way | Unit 203 | Port St. Lucie | FL | 34987 | |
| 500 | 2308 | Mosley Tracey & Tami | 12200 Minnesota Ave. | | Punta Gorda | FL | 33955 | |
| 501 | 2309 | Moss Christopher | 8627 Pegasus Drive | | Lehigh Acres | FL | 33971 | unknown |
| 502 | 2313 | Mueller Shirley | 10560 Stephanie Way I-205 | | Port.st Lucie | FL | 34987 | |
| 503 | 2316 | Mullet Debra | 2008 Sylvia Blvd. | | St. Bernard | LA | 70085 | Fisher, III Charles Robert |
| 504 | 2317 | Mullet Debra | 2008 Sylvia Blvd. | | St. Bernard | LA | 70085 | Fisher, III Charles R. |
| 505 | 2330 | Myers Paul | 367 NW Sheffield Circle | | Port St. Lucie | FL | 34983 | Harris Janice L |
| 506 | 2338 | Necastro Daniel & Mary Jo | 17449 Fuchsia Rd. | | Ft. Myers | FL | 33967 | |
| 507 | 2339 | Nehama Adam | 10916 Observatory Way | | Tampa | FL | 33647 | unknown unknown |
| 508 | 2355 | Nichols James | 1217 NE 7th Place | | Cape Coral | FL | 33909 | Elf-Wen Investments LLC |
| 509 | 2362 | Niswonger Mary | 77451 N. Fitzmorris Rd. Ext. | | Covington | LA | 70435 | Pike Blake |
| 510 | 2364 | Noel P Tomas | 3961 Border Way | | Virginia Beach | VA | 23456 | Unknown |
| 511 | 2365 | Noldge Don | 2046 Beach Blvd. D102 | | Biloxi | MS | 39531 | |
| 512 | 2368 | Noohani Tariq | 8336 Windsor Bluff Drive | | Tampa | FL | 33647 | |
| 513 | 2373 | NOT PROVIDED | | | | | | |
| 514 | 2374 | NOT PROVIDED | | | | | | |
| 515 | 2375 | NOT PROVIDED | | | | | | |
| 516 | 2376 | NOT PROVIDED | | | | | | |
| 517 | 2377 | NOT PROVIDED | | | | | | |
| 518 | 2378 | NOT PROVIDED | | | | | | |
| 519 | 2379 | NOT PROVIDED | | | | | | |
| 520 | 2380 | NOT PROVIDED | | | | | | |
| 521 | 2381 | NOT PROVIDED | | | | | | |
| 522 | 2382 | NOT PROVIDED | | | | | | |
| 523 | 2383 | NOT PROVIDED | | | | | | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 524 | 2384 | NOT PROVIDED | | | | | | |
| 525 | 2385 | NOT PROVIDED | | | | | | |
| 526 | 2386 | NOT PROVIDED | | | | | | |
| 527 | 2387 | NOT PROVIDED | | | | | | |
| 528 | 2388 | NOT PROVIDED | | | | | | |
| 529 | 2389 | NOT PROVIDED | | | | | | |
| 530 | 2390 | NOT PROVIDED | | | | | | |
| 531 | 2391 | NOT PROVIDED | | | | | | |
| 532 | 2392 | NOT PROVIDED | | | | | | |
| 533 | 2393 | NOT PROVIDED | | | | | | |
| 534 | 2394 | NOT PROVIDED | | | | | | |
| 535 | 2395 | NOT PROVIDED | | | | | | |
| 536 | 2396 | NOT PROVIDED | | | | | | |
| 537 | 2397 | NOT PROVIDED | | | | | | |
| 538 | 2398 | NOT PROVIDED | | | | | | |
| 539 | 2399 | NOT PROVIDED | 6580 Martinique Way | | Vero Beach | FL | 32967 | Harmon William Oscar |
| 540 | 2400 | NOT PROVIDED | 839 SW 147th Terrace | | Pembroke Pines | FL | 33027 | Nallou David |
| 541 | 2401 | NOT PROVIDED | | | | | | |
| 542 | 2402 | NOT PROVIDED | | | | | | |
| 543 | 2403 | NOT PROVIDED | 5910 Memphis St. | | New Orleans | LA | 70124 | Andrew E. & Allison V. Knoll |
| 544 | 2404 | NOT PROVIDED | 5925 Patton St. | | New Orleans | LA | 70115 | Elizabeth F. Bertucci |
| 545 | 2405 | NOT PROVIDED | 1724-1726 Burdette St. | | New Orleans | LA | 70118 | First Choice Housing Investment |
| 546 | 2406 | NOT PROVIDED | 4315 Annunciation St | | New Orleans | LA | 70115 | First Choice Housing Investment |
| 547 | 2407 | NOT PROVIDED | 3907-3909 Civic St. | | Metairie | LA | 70001 | Frederick C. Helwig, III |
| 548 | 2415 | NOT PROVIDED | 2412 Annunciation Street | | New Orleans | LA | | Alos Taylor |
| 549 | 2416 | NOT PROVIDED | 1814 N. Miro Street | | New Orleans | LA | | Anette Joseph |
| 550 | 2417 | NOT PROVIDED | 5724 Music Street | | New Orleans | LA | | Anita & Guillermo Salgado |
| 551 | 2418 | NOT PROVIDED | 3610 Jumonville Street | | New Orleans | LA | | Antonio & Laurette Bernard |
| 552 | 2419 | NOT PROVIDED | 5729 Vermillion Blvd. | | New Orleans | LA | | Augusta Carter |
| 553 | 2420 | NOT PROVIDED | 2754 Edna Street | | New Orleans | LA | | Barbara Martin |
| 554 | 2421 | NOT PROVIDED | 1606 N. Broad Street | | New Orleans | LA | | Barbara Terance |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 555 | 2422 | NOT PROVIDED | 7542 Briarwood | | New Orleans | LA | | Carrie Williams |
| 556 | 2423 | NOT PROVIDED | 2337-2339 Valmont | | New Orleans | LA | | Connie Baker |
| 557 | 2424 | NOT PROVIDED | 3936 Louisiana Avenue Parkway | | New Orleans | LA | | Cynthia Dubose |
| 558 | 2425 | NOT PROVIDED | 2019 N. Robertson | | New Orleans | LA | | Dorothy Watson |
| 559 | 2426 | NOT PROVIDED | 2837 A.P. Tureaud Ave. | | New Orleans | LA | | Eloise Simmons |
| 560 | 2427 | NOT PROVIDED | 7531 Eastmore Road | | New Orleans | LA | | Eric & Valerie Scott |
| 561 | 2428 | NOT PROVIDED | 2024 Franklin Avenue | | New Orleans | LA | | Erroll Remy |
| 562 | 2429 | NOT PROVIDED | 2026 Franklin Avenue | | New Orleans | LA | | Erroll Remy |
| 563 | 2430 | NOT PROVIDED | 7435 Alabama Street | | New Orleans | LA | | Gloria Cole |
| 564 | 2431 | NOT PROVIDED | 9126 Fig Street | | New Orleans | LA | | Gwendolyn Jasmine |
| 565 | 2432 | NOT PROVIDED | 1426 S. Gayoso Street | | New Orleans | LA | | Harry & Charline Sluss |
| 566 | 2433 | NOT PROVIDED | 2735 Higgins | | New Orleans | LA | | Jeanette Wilson |
| 567 | 2434 | NOT PROVIDED | 2032 St. Roch Avenue | | New Orleans | LA | | Joeretta Roman |
| 568 | 2435 | NOT PROVIDED | 2032-2034 Almonaster Street | | New Orleans | LA | | Joseph Slater |
| 569 | 2436 | NOT PROVIDED | 4823 Shalimar Street | | New Orleans | LA | | Kenneth Gaspard |
| 570 | 2437 | NOT PROVIDED | 1940 Congress Street | | New Orleans | LA | | Lucille Hills |
| 571 | 2438 | NOT PROVIDED | 6321 Baccich Street | | New Orleans | LA | | Lucille Segura |
| 572 | 2439 | NOT PROVIDED | 5130 Pauline Drive | | New Orleans | LA | | Lydia Taylor |
| 573 | 2440 | NOT PROVIDED | 4106 Eagle Street | | New Orleans | LA | | Lydia White |
| 574 | 2441 | NOT PROVIDED | 6101 Perlita | | New Orleans | LA | | Marydia Jennings |
| 575 | 2442 | NOT PROVIDED | 4222 Rayne Street | | New Orleans | LA | | Melvin & Ellen  Wheeler |
| 576 | 2443 | NOT PROVIDED | 5429 N. Villere Street | | New Orleans | LA | | Olga Walker |
| 577 | 2444 | NOT PROVIDED | 4910 S. Claiborne Ave. | | New Orleans | LA | | Pauline Hurst |
| 578 | 2445 | NOT PROVIDED | 9000 Lake Forest Blvd | | New Orleans | LA | | Princetta Byrd |
| 579 | 2446 | NOT PROVIDED | 5709 Wingate Drive | | New Orleans | LA | | Rosie Robichaux |
| 580 | 2447 | NOT PROVIDED | 1134 Horace Street | | New Orleans | LA | | Ruth & Shirleen Harrison |
| 581 | 2448 | NOT PROVIDED | 8631 Hammond Street | | New Orleans | LA | | Sheila Morris |
| 582 | 2449 | NOT PROVIDED | 1905 4th Street | | New Orleans | LA | | Sherlyn Turner |
| 583 | 2450 | NOT PROVIDED | 1907 4th Street | | New Orleans | LA | | Sherlyn Turner |
| 584 | 2451 | NOT PROVIDED | 2008 Franklin Avenue | | New Orleans | LA | | Warren & Rose Payne |
| 585 | 2452 | NOT PROVIDED | 2010 Franklin Avenue | | New Orleans | LA | | Warren & Rose Payne |
| 586 | 2453 | NOT PROVIDED | 318 S. Gayoso Street | | New Orleans | LA | | Wilma Holmes |
| 587 | 2454 | NOT PROVIDED | 320 S. Gayoso Street | | New Orleans | LA | | Wilma Holmes |
| 588 | 2455 | NOT PROVIDED | 4557 Mark Twain Drive | | New Orleans | LA | | Yvonne Jones & Lajandre Jones King |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 589 | 2456 | NOT PROVIDED | 1816 Karl Street | | Arabi | LA | | Aileen Jones |
| 590 | 2457 | NOT PROVIDED | 1941 Bartholomew Street | | New Orleans | LA | | Al Johnson |
| 591 | 2458 | NOT PROVIDED | 3301 Dryades Street | | New Orleans | LA | | Alana Harris |
| 592 | 2459 | NOT PROVIDED | 1717 Bartholomew Street | | New Orleans | LA | | Alfred Growe |
| 593 | 2460 | NOT PROVIDED | 2108 Tiffany Court | | St. Bernard | LA | | Alicia David |
| 594 | 2461 | NOT PROVIDED | 2545 Desire Street | | New Orleans | LA | | Alithia Watson |
| 595 | 2462 | NOT PROVIDED | 1933 Bartholomew Street | | New Orleans | LA | | Andrew Baham III |
| 596 | 2463 | NOT PROVIDED | 2134 State Avenue | | Harvey | LA | | Angelica Douglas |
| 597 | 2464 | NOT PROVIDED | 3127 3rd Street | | New Orleans | LA | | Anita Maples |
| 598 | 2465 | NOT PROVIDED | 2327 Victoria Avenue | | Harvey | LA | | Anita Paige |
| 599 | 2466 | NOT PROVIDED | 1724 Alvar Street | | New Orleans | LA | | Annette Corneiago |
| 600 | 2467 | NOT PROVIDED | 1931 France Street | | New Orleans | LA | | Antoinette Brown |
| 601 | 2468 | NOT PROVIDED | 4621 Dale Street | | New Orleans | LA | | Antoinette Robinson |
| 602 | 2469 | NOT PROVIDED | 1437 Nunez Street | | New Orleans | LA | | Audrey Wilson |
| 603 | 2470 | NOT PROVIDED | 146 Mimosa Lane | | Port Sulphur | LA | | Avis Fitte |
| 604 | 2471 | NOT PROVIDED | 1929 Alvar Street | | New Orleans | LA | | Belinda Harrison |
| 605 | 2472 | NOT PROVIDED | 2529 Caluda Street | | Violet | LA | | Bernell Sino |
| 606 | 2473 | NOT PROVIDED | 1927 Bridgehead Lane | | Violet | LA | | Bernice Lenaris |
| 607 | 2474 | NOT PROVIDED | 3511 Jackson Boulevard | | Chalmette | LA | | Billie Jean Hathaway |
| 608 | 2475 | NOT PROVIDED | 1936 Bartholomew Street | | New Orleans | LA | | Calvin Johnson |
| 609 | 2476 | NOT PROVIDED | 6418 Fourth Street | | New Orleans | LA | | Carol Bienemy |
| 610 | 2477 | NOT PROVIDED | 1335 Ferry Place | | New Orleans | LA | | Carolyn & Woodie Horn |
| 611 | 2478 | NOT PROVIDED | 2521 S. Galvez Street | | New Orleans | LA | | Catherine Hutton |
| 612 | 2479 | NOT PROVIDED | 3720 Fourth Street | | New Orleans | LA | | Cathy Hankton |
| 613 | 2480 | NOT PROVIDED | 4733 Wilson Avenue | | New Orleans | LA | | Chad Brown |
| 614 | 2481 | NOT PROVIDED | 3740 St. Bernard Avenue | | New Orleans | LA | | Charles Baker |
| 615 | 2482 | NOT PROVIDED | 2119 Caluda Lane | | Violet | LA | | Charles Duchane |
| 616 | 2483 | NOT PROVIDED | 1533 Bayou Road | | St. Bernard | LA | | Charlotte & Larry Grimaldi |
| 617 | 2484 | NOT PROVIDED | 2200 Tiffany Court | | St. Bernard | LA | | Charlotte & Warren Guidroz |
| 618 | 2485 | NOT PROVIDED | 3525 Eagle Street | | New Orleans | LA | | Cherie LeBlanc |
| 619 | 2486 | NOT PROVIDED | 2113 Louisa Street | | New Orleans | LA | | Chiquidra Martin |
| 620 | 2487 | NOT PROVIDED | 2338 Rochelle Street | | Harvey | LA | | Christy Kisack |
| 621 | 2488 | NOT PROVIDED | 2217 Piety Street | | New Orleans | LA | | Connitha May |
| 622 | 2489 | NOT PROVIDED | 2301 New Orleans Avenue | | Harvey | LA | | Corey & Teresa Ragas |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 623 | 2490 | NOT PROVIDED | 2138 State Avenue | | Harvey | LA | | Courtney Wilson |
| 624 | 2491 | NOT PROVIDED | 3300 Daniel Drive | | Violet | LA | | Crystal Duplessis |
| 625 | 2492 | NOT PROVIDED | 4819 Reynes Street | | New Orleans | LA | | Crystal Galloway |
| 626 | 2493 | NOT PROVIDED | 4737 Wilson Street | | New Orleans | LA | | Cynthia Dabney |
| 627 | 2494 | NOT PROVIDED | 2500 Desire Street | | New Orleans | LA | | Cynthia Wilkins |
| 628 | 2495 | NOT PROVIDED | 2234 Feliciana Street | | New Orleans | LA | | Dana Otis Cross |
| 629 | 2496 | NOT PROVIDED | 3300 Jackson Boulevard | | Chalmette | LA | | Daniel & Kathleen Bauer |
| 630 | 2497 | NOT PROVIDED | 2300 Caluda Street | | Violet | LA | | Delores Taylor |
| 631 | 2498 | NOT PROVIDED | 3918 N. Prieur Street | | New Orleans | LA | | Denise Bonis |
| 632 | 2499 | NOT PROVIDED | 4820 America Street | | New Orleans | LA | | Dionne Trahan |
| 633 | 2500 | NOT PROVIDED | 1905 Tino Lane | | Violet | LA | | Donald Rush |
| 634 | 2501 | NOT PROVIDED | 2316 Caluda Street | | Violet | LA | | Dorothy LaFrance |
| 635 | 2502 | NOT PROVIDED | 3251 Law Street | | New Orleans | LA | | Dwain Jeanjacques |
| 636 | 2503 | NOT PROVIDED | 4400 Ray Avenue | | New Orleans | LA | | Ebonee Richardson |
| 637 | 2504 | NOT PROVIDED | 2213 Piety Street | | New Orleans | LA | | Eboni Davis |
| 638 | 2505 | NOT PROVIDED | 2312 Gina Drive | | St. Bernard | LA | | Edna Guerra |
| 639 | 2506 | NOT PROVIDED | 2305 Mathis Avenue | | Harvey | LA | | Edward Ross |
| 640 | 2507 | NOT PROVIDED | 2307 New Orleans Avenue | | Harvey | LA | | Elnora Thomas |
| 641 | 2508 | NOT PROVIDED | 2405 S. Tonti Street | | New Orleans | LA | | Emelda Pedescleaux |
| 642 | 2509 | NOT PROVIDED | 2522 S. Miro Street | | New Orleans | LA | | Emmaline Goodjoint |
| 643 | 2510 | NOT PROVIDED | 65 Old Hickory Avenue | | Chalmette | LA | | Eraste Johnson |
| 644 | 2511 | NOT PROVIDED | 1824 Congress Street | | New Orleans | LA | | Eugene Brooks |
| 645 | 2512 | NOT PROVIDED | 2701 Kenilworth Drive | | St. Bernard | LA | | Faith & Michael Held |
| 646 | 2513 | NOT PROVIDED | 4015 N. Galvez Street | | New Orleans | LA | | Fatima Mead |
| 647 | 2514 | NOT PROVIDED | 2720 Gina Drive | | St. Bernard | LA | | Frank & Charlene Guerra |
| 648 | 2515 | NOT PROVIDED | 1825 Bartholomew Street | | New Orleans | LA | | Fred Goodrich |
| 649 | 2516 | NOT PROVIDED | 1816 Bartholomew Street | | New Orleans | LA | | Gabe Velasco |
| 650 | 2517 | NOT PROVIDED | 1709 Bartholomew Street | | New Orleans | LA | | George Ingmire |
| 651 | 2518 | NOT PROVIDED | 1801 Lesseps Street | | New Orleans | LA | | Geraldine Taylor |
| 652 | 2519 | NOT PROVIDED | 3255 Law Street | | New Orleans | LA | | Gloria Williams |
| 653 | 2520 | NOT PROVIDED | 3600 First Street | | New Orleans | LA | | Gwen Nealy |
| 654 | 2521 | NOT PROVIDED | 2320 Licciardi Lane | | Violet | LA | | Hazel Bradford & Darlene Green |
| 655 | 2522 | NOT PROVIDED | 1721 Bartholomew Street | | New Orleans | LA | | Hellen Gillet |
| 656 | 2523 | NOT PROVIDED | 2401 Clouet Street | | New Orleans | LA | | Herbert & Joanne Louis |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 657 | 2524 | NOT PROVIDED | 1916 Bartholomew Street | | New Orleans | LA | | Holden Wilson |
| 658 | 2525 | NOT PROVIDED | 1929 Independence Street | | New Orleans | LA | | Imani Polete |
| 659 | 2526 | NOT PROVIDED | 3627 First Street | | New Orleans | LA | | Irma Hernandez |
| 660 | 2527 | NOT PROVIDED | 2717 Palmetto Street | | Chalmette | LA | | Jacqueline & Curtis Smith |
| 661 | 2528 | NOT PROVIDED | 3235 Washington Avenue | | New Orleans | LA | | Jacqueline Smith |
| 662 | 2529 | NOT PROVIDED | 3229 Maureen Lane | | Meraux | LA | | James & Teresa Salande |
| 663 | 2530 | NOT PROVIDED | 1920 Bartholomew Street | | New Orleans | LA | | James Westfall |
| 664 | 2531 | NOT PROVIDED | 2434 Louisa Street | | New Orleans | LA | | Jamie Parlow |
| 665 | 2532 | NOT PROVIDED | 3030 Albany Street | | New Orleans | LA | | Janell Landry |
| 666 | 2533 | NOT PROVIDED | 7 Carrol Drive | | Chalmette | LA | | Janet Degeorge |
| 667 | 2534 | NOT PROVIDED | 1904 Bartholomew Street | | New Orleans | LA | | Janet Evans |
| 668 | 2535 | NOT PROVIDED | 2414 Clouet Street | | New Orleans | LA | | Jaqueline Williams |
| 669 | 2536 | NOT PROVIDED | 8529 Palmetto Street | | New Orleans | LA | | Jeanette Trask |
| 670 | 2537 | NOT PROVIDED | 1331 Ferry Place | | New Orleans | LA | | Jenika Sly |
| 671 | 2538 | NOT PROVIDED | 1737 Bartholomew Street | | New Orleans | LA | | Jeremy Haydel |
| 672 | 2539 | NOT PROVIDED | 1820 Bartholomew Street | | New Orleans | LA | | Jerreau Fournett |
| 673 | 2540 | NOT PROVIDED | 1912 Bartholomew Street | | New Orleans | LA | | Jesse Moore |
| 674 | 2541 | NOT PROVIDED | 2618 Piety Street | | New Orleans | LA | | Jessica Strahan |
| 675 | 2542 | NOT PROVIDED | 1340 Bayou Road | | St. Bernard | LA | | Joan & Louis Hernandez |
| 676 | 2543 | NOT PROVIDED | 2312 Farmsite Road | | Violet | LA | | Joann Lay |
| 677 | 2544 | NOT PROVIDED | 1900 Bartholomew Street | | New Orleans | LA | | Joe Jenkins |
| 678 | 2545 | NOT PROVIDED | 1824 Bartholomew Street | | New Orleans | LA | | Jon Duque |
| 679 | 2546 | NOT PROVIDED | 2142 France Street | | New Orleans | LA | | Joseph Condoll |
| 680 | 2547 | NOT PROVIDED | 6101 Second Street | | Violet | LA | | Josephine Alphonso |
| 681 | 2548 | NOT PROVIDED | 2021 Caluda Street | | Violet | LA | | Josephine Bell |
| 682 | 2549 | NOT PROVIDED | 3918 N. Johnston | | New Orleans | LA | | Jovan Washington |
| 683 | 2550 | NOT PROVIDED | 2100 Painters Street | | New Orleans | LA | | Judy Bell |
| 684 | 2551 | NOT PROVIDED | 2500 Gina Drive | | St. Bernard | LA | | Judy Summerlin |
| 685 | 2552 | NOT PROVIDED | 4746 Wilson Avenue | | New Orleans | LA | | Kasime Leonard |
| 686 | 2553 | NOT PROVIDED | 2422 Clouet Street | | New Orleans | LA | | Kelvin Jones |
| 687 | 2554 | NOT PROVIDED | 1722 Alvar Street | | New Orleans | LA | | Kenya Walter |
| 688 | 2555 | NOT PROVIDED | 1309 Ferry Place | | New Orleans | LA | | Kerry Ray Gross |
| 689 | 2556 | NOT PROVIDED | 2559 N. Johnson Street | | New Orleans | LA | | Kevin Bright |
| 690 | 2557 | NOT PROVIDED | 1828 Bartholomew Street | | New Orleans | LA | | Kimberly & Laurence Harvey |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 691 | 2558 | NOT PROVIDED | 1832 Bartholomew Street | | New Orleans | LA | | Kyle Hughes |
| 692 | 2559 | NOT PROVIDED | 2319 Mathis Avenue | | Harvey | LA | | Lakuachel Price |
| 693 | 2560 | NOT PROVIDED | 1705 Bartholomew Street | | New Orleans | LA | | Larry Stoops |
| 694 | 2561 | NOT PROVIDED | 2650 Piety Street | | New Orleans | LA | | Larry Washington |
| 695 | 2562 | NOT PROVIDED | 4816 Tulip Street | | New Orleans | LA | | Lashonda Hulbert |
| 696 | 2563 | NOT PROVIDED | 2328 Rochelle Avenue | | Harvey | LA | | Latasha Stevenson |
| 697 | 2564 | NOT PROVIDED | 1924  Bartholomew Street | | New Orleans | LA | | Leroy Andry |
| 698 | 2565 | NOT PROVIDED | 2530 Gallier Street | | New Orleans | LA | | Lillie Hawkins |
| 699 | 2566 | NOT PROVIDED | 1316 Ferry Place | | New Orleans | LA | | Linda Camp |
| 700 | 2567 | NOT PROVIDED | 2344 Mazant Street | | New Orleans | LA | | Lionel Thomas |
| 701 | 2568 | NOT PROVIDED | 1808 Bartholomew Street | | New Orleans | LA | | Lisa Dettmer |
| 702 | 2569 | NOT PROVIDED | 2315 Jefferson Avenue | | Harvey | LA | | Lorena Johnson |
| 703 | 2570 | NOT PROVIDED | 1937 Bartholomew Street | | New Orleans | LA | | Louis Morgan & Patricia Cummings |
| 704 | 2571 | NOT PROVIDED | 3631 First Street | | New Orleans | LA | | Louis Roby |
| 705 | 2572 | NOT PROVIDED | 4745 Wilson Street | | New Orleans | LA | | Lucretia Taylor |
| 706 | 2573 | NOT PROVIDED | 8739 Plum Street | | New Orleans | LA | | Lugenia Raphel |
| 707 | 2574 | NOT PROVIDED | 2316 Victoria Avenue | | Harvey | LA | | Luthisher House |
| 708 | 2575 | NOT PROVIDED | 2529 Desire Street | | New Orleans | LA | | Lynelle Andrews |
| 709 | 2576 | NOT PROVIDED | 1327 Ferry Place | | New Orleans | LA | | Mario Sterling |
| 710 | 2577 | NOT PROVIDED | 2330 Piety Street | | New Orleans | LA | | Marshall Johnson |
| 711 | 2578 | NOT PROVIDED | 31 Gibbs Drive | | Chalmette | LA | | Melissa Liebert |
| 712 | 2579 | NOT PROVIDED | 1916 Mandeville Street | | New Orleans | LA | | Melissa Nelson |
| 713 | 2580 | NOT PROVIDED | 1324 Ferry Place | | New Orleans | LA | | Mercedes King |
| 714 | 2581 | NOT PROVIDED | 4014 N. Roman Street | | New Orleans | LA | | Michael Harris |
| 715 | 2582 | NOT PROVIDED | 2537 Desire Street | | New Orleans | LA | | Michele Broomfield |
| 716 | 2583 | NOT PROVIDED | 1320 Ferry Place | | New Orleans | LA | | Minnie Alexander |
| 717 | 2584 | NOT PROVIDED | 3140 N. Roman Street | | New Orleans | LA | | Nadja & Donald Fisher |
| 718 | 2585 | NOT PROVIDED | 1713 Bartholomew Street | | New Orleans | LA | | Nat Franklin |
| 719 | 2586 | NOT PROVIDED | 4904 Dale Street | | New Orleans | LA | | Natasha Forthner |
| 720 | 2587 | NOT PROVIDED | 4105 E. Louisiana State Drive | | Kenner | LA | | Nicole Hymel |
| 721 | 2588 | NOT PROVIDED | 1819 Feliciana Street | | New Orleans | LA | | Nicole McGowan |
| 722 | 2589 | NOT PROVIDED | 2504 Desire Street | | New Orleans | LA | | Niesha Victor |
| 723 | 2590 | NOT PROVIDED | 2346 Louisa Street | | New Orleans | LA | | Nikkia Clark |
| 724 | 2591 | NOT PROVIDED | 7232 Prosperity Street | | Arabi | LA | | Nolan Terrebone |
| 725 | 2592 | NOT PROVIDED | 2401 Independence Street | | New Orleans | LA | | Paul Scali |
| 726 | 2593 | NOT PROVIDED | 2116 Painters Street | | New Orleans | LA | | Pearl Leflore |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 727 | 2594 | NOT PROVIDED | 6518 Louis Elam Street | | Violet | LA | | Phillip & Joann Jackson |
| 728 | 2595 | NOT PROVIDED | 4840 Camelia Street | | New Orleans | LA | | Quentella Duplessis |
| 729 | 2596 | NOT PROVIDED | 1929 Bartholomew Street | | New Orleans | LA | | Rhonda Ford |
| 730 | 2597 | NOT PROVIDED | 2220 Highland Drive | | Violet | LA | | Ricardo Sanchez |
| 731 | 2598 | NOT PROVIDED | 1921 Alvar Street | | New Orleans | LA | | Riccardo Crespo |
| 732 | 2599 | NOT PROVIDED | 2113 Gina Drive | | St. Bernard | LA | | Richard Pecot |
| 733 | 2600 | NOT PROVIDED | 1817 Bartholomew Street | | New Orleans | LA | | Rickie Sebastian |
| 734 | 2601 | NOT PROVIDED | 1932 Bartholomew Street | | New Orleans | LA | | Rik Fletcher |
| 735 | 2602 | NOT PROVIDED | 1328 Ferry Place | | New Orleans | LA | | Robyn Williams |
| 736 | 2603 | NOT PROVIDED | 1925 Alvar Street | | New Orleans | LA | | Rochelle Morgan |
| 737 | 2604 | NOT PROVIDED | 2122 Caluda Street | | Violet | LA | | Roger Richard |
| 738 | 2605 | NOT PROVIDED | 3308 Rose Street | | Chalmette | LA | | Rosalyn Starnes |
| 739 | 2606 | NOT PROVIDED | 4809 Reynes Street | | New Orleans | LA | | Rose Francois |
| 740 | 2607 | NOT PROVIDED | 1934 Pilate Lane, | | St. Bernard | LA | | Roseana Maurice |
| 741 | 2608 | NOT PROVIDED | 2320 New Orleans Avenue | | Harvey | LA | | Sabrina Kennedy |
| 742 | 2609 | NOT PROVIDED | 720 Marais Street | | Chalmette | LA | | Sandra Reuther |
| 743 | 2610 | NOT PROVIDED | 2334 Rochelle | | Harvey | LA | | Sarah Agee |
| 744 | 2611 | NOT PROVIDED | 1922 Marigny Street | | New Orleans | LA | | Saveria Thomas |
| 745 | 2612 | NOT PROVIDED | 1928 Bartholomew Street | | New Orleans | LA | | Shamarr Allen |
| 746 | 2613 | NOT PROVIDED | 2116 Bartholomew Street | | New Orleans | LA | | Shanquel Dubose |
| 747 | 2614 | NOT PROVIDED | 1917 Highland Drive | | Violet | LA | | Sharon Lanier |
| 748 | 2615 | NOT PROVIDED | 2409 S. Tonti Street | | New Orleans | LA | | Shawanda Berry |
| 749 | 2616 | NOT PROVIDED | 3127 N. Galvez | | New Orleans | LA | | Shelley Preston |
| 750 | 2617 | NOT PROVIDED | 4926 Tulip Street | | New Orleans | LA | | Shenika King |
| 751 | 2618 | NOT PROVIDED | 3125 N. Galvez Street | | New Orleans | LA | | Sheryl Goffner |
| 752 | 2619 | NOT PROVIDED | 4021 N. Galvez Street | | New Orleans | LA | | Shirley Byrd |
| 753 | 2620 | NOT PROVIDED | 1701 Bartholomew Street | | New Orleans | LA | | Smokey Johnson |
| 754 | 2621 | NOT PROVIDED | 2325 Rochelle Street | | Harvey | LA | | Sonya Scineaux |
| 755 | 2622 | NOT PROVIDED | 4559 America Street | | New Orleans | LA | | Stanley Blackman |
| 756 | 2623 | NOT PROVIDED | 1908 Bartholomew Street | | New Orleans | LA | | Stephen Walker |
| 757 | 2624 | NOT PROVIDED | 3014 N. Tonti Street | | New Orleans | LA | | Takiva Gray |
| 758 | 2625 | NOT PROVIDED | 2320 Victoria Avenue | | Harvey | LA | | Tami Jackson |
| 759 | 2626 | NOT PROVIDED | 1308 Ferry Place | | New Orleans | LA | | Tanisha Bangham |
| 760 | 2627 | NOT PROVIDED | 3917 N. Prieur Street | | New Orleans | LA | | Tanya Huang |
| 761 | 2628 | NOT PROVIDED | 4015 N. Derbigny Street | | New Orleans | LA | | Tara Slessman & William Kennedy |
| 762 | 2629 | NOT PROVIDED | 2323 Mathis Avenue | | Harvey | LA | | Terrence Joseph |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 763 | 2630 | NOT PROVIDED | 1804 Bartholomew Street | | New Orleans | LA | | Thomas McDonald |
| 764 | 2631 | NOT PROVIDED | 2415 Piety Street | | New Orleans | LA | | Tiara Watson |
| 765 | 2632 | NOT PROVIDED | 1725 Bartholomew Street | | New Orleans | LA | | Tiffany Shavers |
| 766 | 2633 | NOT PROVIDED | 1821 Bartholomew Street | | New Orleans | LA | | Tom Chute |
| 767 | 2634 | NOT PROVIDED | 1733 Bartholomew Street | | New Orleans | LA | | Troy Sawyer |
| 768 | 2635 | NOT PROVIDED | 4929 Dodt Avenue | | New Orleans | LA | | Tula Lindsay |
| 769 | 2636 | NOT PROVIDED | 2327 Rochelle Avenue | | Harvey | LA | | Tyrone Snyder |
| 770 | 2637 | NOT PROVIDED | 2301 Mathis Avenue | | Harvey | LA | | Vanessa Holliday |
| 771 | 2638 | NOT PROVIDED | 2327 Mathis Avenue | | Harvey | LA | | Veronica Royal |
| 772 | 2639 | NOT PROVIDED | 2309 Mathis Avenue | | Harvey | LA | | Vincent Troullier |
| 773 | 2640 | NOT PROVIDED | 1304 Ferry Place | | New Orleans | LA | | Vontrell Silas |
| 774 | 2641 | NOT PROVIDED | 2328 Clouet Street | | New Orleans | LA | | Walter & Betty Alexis |
| 775 | 2642 | NOT PROVIDED | 4505 America Street | | New Orleans | LA | | Wellington Stewart |
| 776 | 2643 | NOT PROVIDED | 2608 Gallier Street | | New Orleans | LA | | Willie Jenkins |
| 777 | 2644 | NOT PROVIDED | 2401 S. Tonti Street | | New Orleans | LA | | Yvonne Cooper |
| 778 | 2645 | NOT PROVIDED | 2221 Caluda Street | | Violet | LA | | Zina James |
| 779 | 2667 | Nowicki John | 2713 SW 18th Avenue | | Cape Coral | FL | 33914 | Woodall Ian and Barbara |
| 780 | 2670 | Nudelman Gennady | 7240 Wisteria Ave. | | Parkland | FL | 33076 | Unknown (foreclosure) |
| 781 | 2677 | Nunez Margarita | 2650 Amber Lake Drive | | Cape Coral | FL | 33909 | |
| 782 | 2678 | Nunez Patricia | P.O. Box 10335 | | Des Moines | | 60303 | Wells Fargo Bank |
| 783 | 2680 | Nuss Douglas | 20044 Latino Loop | | Estero | FL | 33928 | |
| 784 | 2683 | O'Brien Kelly | see uploaded attachment | | | | | |
| 785 | 2684 | Oceanique Development Company | 4160 N. Highway A1A #201A | | Ft. Pierce | FL | | |
| 786 | 2685 | Oceanique Development Company | 4160 N. Highway A1A #202A | | Ft. Pierce | FL | | |
| 787 | 2686 | Oceanique Development Company | 4160 N. Highway A1A #203A | | Ft. Pierce | FL | | |
| 788 | 2687 | Oceanique Development Company | 4160 N. Highway A1A #204A | | Ft. Pierce | FL | | |
| 789 | 2688 | Oceanique Development Company | 4160 N. Highway A1A #205A | | Ft. Pierce | FL | | |
| 790 | 2689 | Oceanique Development Company | 4160 N. Highway A1A #206A | | Ft. Pierce | FL | | |
| 791 | 2690 | Oceanique Development Company | 4160 N. Highway A1A #207A | | Ft. Pierce | FL | | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 792 | 2691 | Oceanique Development Company | 4160 N. Highway A1A #301A | | Ft. Pierce | FL | | |
| 793 | 2692 | Oceanique Development Company | 4160 N. Highway A1A #302A | | Ft. Pierce | FL | | |
| 794 | 2693 | Oceanique Development Company | 4160 N. Highway A1A #303A | | Ft. Pierce | FL | | |
| 795 | 2694 | Oceanique Development Company | 4160 N. Highway A1A #304A | | Ft. Pierce | FL | | |
| 796 | 2695 | Oceanique Development Company | 4160 N. Highway A1A #305A | | Ft. Pierce | FL | | |
| 797 | 2696 | Oceanique Development Company | 4160 N. Highway A1A #306A | | Ft. Pierce | FL | | |
| 798 | 2697 | Oceanique Development Company | 4160 N. Highway A1A #307A | | Ft. Pierce | FL | | |
| 799 | 2698 | Oceanique Development Company | 4180 N. Highway A1A #1001B | | Ft. Pierce | FL | | |
| 800 | 2699 | Oceanique Development Company | 4180 N. Highway A1A #1002B | | Ft. Pierce | FL | | |
| 801 | 2700 | Oceanique Development Company | 4180 N. Highway A1A #1003B | | Ft. Pierce | FL | | |
| 802 | 2701 | Oceanique Development Company | 4180 N. Highway A1A #1004B | | Ft. Pierce | FL | | |
| 803 | 2702 | Oceanique Development Company | 4180 N. Highway A1A #1005B | | Ft. Pierce | FL | | |
| 804 | 2703 | Oceanique Development Company | 4180 N. Highway A1A #1101B | | Ft. Pierce | FL | | |
| 805 | 2704 | Oceanique Development Company | 4180 N. Highway A1A #1102B | | Ft. Pierce | FL | | |
| 806 | 2705 | Oceanique Development Company | 4180 N. Highway A1A #1103B | | Ft. Pierce | FL | | |
| 807 | 2706 | Oceanique Development Company | 4180 N. Highway A1A #1104B | | Ft. Pierce | FL | | |
| 808 | 2707 | Oceanique Development Company | 4180 N. Highway A1A #1105B | | Ft. Pierce | FL | | |
| 809 | 2708 | Oceanique Development Company | 4180 N. Highway A1A #1201B | | Ft. Pierce | FL | | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 810 | 2709 | Oceanique Development Company | 4180 N. Highway A1A #1202B | | Ft. Pierce | FL | | |
| 811 | 2710 | Oceanique Development Company | 4180 N. Highway A1A #1203B | | Ft. Pierce | FL | | |
| 812 | 2711 | Oceanique Development Company | 4180 N. Highway A1A #1204B | | Ft. Pierce | FL | | |
| 813 | 2712 | Oceanique Development Company | 4180 N. Highway A1A #1205B | | Ft. Pierce | FL | | |
| 814 | 2713 | Oceanique Development Company | 4180 N. Highway A1A #801B | | Ft. Pierce | FL | | |
| 815 | 2714 | Oceanique Development Company | 4180 N. Highway A1A #802B | | Ft. Pierce | FL | | |
| 816 | 2715 | Oceanique Development Company | 4180 N. Highway A1A #803B | | Ft. Pierce | FL | | |
| 817 | 2716 | Oceanique Development Company | 4180 N. Highway A1A #804B | | Ft. Pierce | FL | | |
| 818 | 2717 | Oceanique Development Company | 4180 N. Highway A1A #805B | | Ft. Pierce | FL | | |
| 819 | 2718 | Oceanique Development Company | 4180 N. Highway A1A #901B | | Ft. Pierce | FL | | |
| 820 | 2719 | Oceanique Development Company | 4180 N. Highway A1A #902B | | Ft. Pierce | FL | | |
| 821 | 2720 | Oceanique Development Company | 4180 N. Highway A1A #903B | | Ft. Pierce | FL | | |
| 822 | 2721 | Oceanique Development Company | 4180 N. Highway A1A #904B | | Ft. Pierce | FL | | |
| 823 | 2722 | Oceanique Development Company | 4180 N. Highway A1A #905B | | Ft. Pierce | FL | | |
| 824 | 2723 | Oceanique Development Company | 4180 N. Highway A1A (Lobbies, Recreation Room, 5 Garage Spaces | | Ft. Pierce | FL | | |
| 825 | 2724 | Oceanique Development Company | Garage Building C - 55 garage spaces & lobby | | | | | |
| 826 | 2729 | Okaily A.M & Lois | 1690 Renaissance Commons Blvd | Unit 1215 | Boynton Beach | FL | 33426 | Mallaley Clayton |
| 827 | 2731 | O'Key Dennis | 318 SE 14th Terrace | | Cape Coral | FL | 33990 | Peralta Octavio |
| 828 | 2733 | Olayiwola Ayodeji, Kifayat Ayodeji | 1027 Hollymeade Circle | | Newport News | VA | 23602 | Nori Janna |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 829 | 2734 | Oler Danette | see uploaded attachment | | | | | |
| 830 | 2743 | Ortiz Amelia | s | | Baynton Beach | FL | 33472 | Amelia Ortiz-siler |
| 831 | 2744 | Osborne Jason | 14981 Toscana Way | | Naples | FL | 34120 | Last known Bank of America |
| 832 | 2747 | O'Sullivan Steven | 2612 Creely Drive | UNKNO WN if already remediate d | Chalmette | LA | 70043 | Madary Stephen |
| 833 | 2750 | Oxman Samuel | 240 W. End Drive, Unit 1221 | | Punta Gorda | FL | 33950 | Sigfrioo Carpino |
| 834 | 2751 | Oyer Steven | 900 E. Marion Ave., Unit 1402 | | Punta Gorda | FL | 33950 | Kelly James and B. Jill |
| 835 | 2757 | Palombi Mark/Allison | 10612 SW Kelsey Way | | Port St.Lucie | FL | 34987 | |
| 836 | 2768 | Patin Jose | 11305 Laurel Brook Ct. | | Riverview | FL | 33569 | Paumo LLC |
| 837 | 2771 | Patrick B Wiseman | 117 Overlook Point | | Yorktown | VA | 23693 | |
| 838 | 2773 | Patterson Gary/Nicole | 3096 | | Davie | FL | 33330 | Unknown |
| 839 | 2775 | Patterson Lee | 913 Highland Road | | Homewood | AL | 35209 | unknown  913 |
| 840 | 2778 | Paul V. Jones,  Janet E. Jones | 3301 Rannock Moor | | Williamsburg | VA | 23188 | Moharty Donald and Lois |
| 841 | 2779 | Paul Wasson | 1620 CHESAPEAKE DR | | Odessa | FL | 33556 | ROSE ACCEPTANCE INC |
| 842 | 2788 | Pedro Medina | 10440 SW Stephanie Way Unit Unit 4-211 | | Port St. Lucie | FL | 33303 | Castro Riquelme |
| 843 | 2792 | Pena Alfredo | 8019 W. 36th Ave., Unit 1 | | Hialeah | FL | 33018 | Dheng Guo Quiang |
| 844 | 2795 | Penny Andrew | 1814 NW 22nd Place | | Cape Coral | FL | 33993 | JP Morgan Chase |
| 845 | 2798 | Peppers June | 178 Lee Ridge Dr. | | Altoena | AL | 35952 | Christopher/Lindesy Ellsworth |
| 846 | 2799 | Peppers June | 178 Lee Ridge Drive | | Altoona | AL | 35952 | Ellsworth Christopher & Lindsey |
| 847 | 2800 | Pequigney Sean | 2882 43rd Ave NE | | Naples | FL | 34120 | Velez Caridad |
| 848 | 2806 | Perez Gustavo | 240 West End Dr., Unit 1421 | | Punta Gorda | FL | 33950 | Lombardi Vincenzo and Raquel |
| 849 | 2810 | Perez Yssel | 1835 Damation Ave | | Port St. Lucie | FL | 34953 | |
| 850 | 2813 | Perone Sam | 7261 Lemon Grass | | Parkland | FL | 33076 | Dean Brown |
| 851 | 2814 | Perone Sam | 7063 Lost Garden | | Parkland | FL | 33076 | William Kennedy |
| 852 | 2820 | Phat S. Ton,  Hang D. Le | 5519 Brixton Road | | Williamsburg | VA | 23185 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 853 | 2823 | Phillips fka Chidarikire Martha | 1351 Lyonshire Drive | | Wesley Chapel | FL | 33543 | Federal Natioanl Mtg. Assoc. |
| 854 | 2827 | Pierre Renior | 5651 St. Bernard Avenue | | New Orleans | LA | 70122 | Graffagnini Rachel |
| 855 | 2831 | Pimenta Rodolfo | 1101 SW Dixen Court | | Port St. Lucie | FL | 34953 | |
| 856 | 2839 | Pollman Todd | 417 Holly Fern Trail | | Deland | FL | 32713 | Ridenhour Joseph |
| 857 | 2846 | Polychronopoulos Konstantina | 1660 Renaissance Commons Blvd | Unit 2423 | Boynton Beach | FL | 33426 | Rizk Raymond |
| 858 | 2847 | Polychronopoulos Nathalie and George | 1660 Renaissance Commons Blvd | Unit 2210 | Boynton Beach | FL | 33426 | Gomez Carlos |
| 859 | 2852 | Poplausky Maurice | 1690 Renaissance Commons Blvd | Unit 1529 | Boynton Beach | FL | 33426 | Ocalan Murat Mike |
| 860 | 2856 | Potter Harold | 4819 Portmarnock Way | | Wesley Chapel | FL | 33543 | Tampa Florida House LLC |
| 861 | 2859 | Prescott Sean | 7816 104th Ct | | Vero Beach | FL | 32967 | Carolyn Lynn |
| 862 | 2860 | Preservation Resource Center | 1205 South Genois St. | | New Orleans | LA | | |
| 863 | 2861 | Preservation Resource Center | 1603 Hollygrove St. | | New Orleans | LA | | |
| 864 | 2862 | Preservation Resource Center | 2205-07 St. Roch Ave. | | New Orleans | LA | | |
| 865 | 2863 | Preservation Resource Center | 2521 St. Roch Ave. | | New Orleans | LA | | |
| 866 | 2864 | Preservation Resource Center | 2601 Arts St. | | New Orleans | LA | | |
| 867 | 2865 | Preservation Resource Center | 2617 Eagle St. | | New Orleans | LA | | |
| 868 | 2866 | Preservation Resource Center | 2923 Mistletoe St. | | New Orleans | LA | | |
| 869 | 2867 | Preservation Resource Center | 3029 La. Avenue Parkway | | New Orleans | LA | | |
| 870 | 2868 | Preservation Resource Center | 3035-37 General Taylor St. | | New Orleans | LA | | |
| 871 | 2869 | Preservation Resource Center | 3320 Delachaise St. | | New Orleans | LA | | |
| 872 | 2870 | Preservation Resource Center | 3608-10 La. Avenue Parkway | | New Orleans | LA | | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 873 | 2871 | Preservation Resource Center | 3632 Monroe St. | | New Orleans | LA | | |
| 874 | 2872 | Preservation Resource Center | 3815-17 Delachaise St. | | New Orleans | LA | | |
| 875 | 2873 | Preservation Resource Center | 4319 S. Tonti St. | | New Orleans | LA | | |
| 876 | 2874 | Preservation Resource Center | 4423-25 Walmsley Ave. | | New Orleans | LA | | |
| 877 | 2875 | Preservation Resource Center | 4609 S. Johnson St. | | New Orleans | LA | | |
| 878 | 2876 | Preservation Resource Center | 5 Alice Cour | | New Orleans | LA | | |
| 879 | 2877 | Preservation Resource Center | 5319 North Rampart St. | | New Orleans | LA | | |
| 880 | 2878 | Preservation Resource Center | 5329 Chartres St. | | New Orleans | LA | | |
| 881 | 2879 | Preservation Resource Center | 5441-43 Chartres St. | | New Orleans | LA | | |
| 882 | 2880 | Preservation Resource Center | 629 Forstall St. | | New Orleans | LA | | |
| 883 | 2881 | Preservation Resource Center | 820 Deslonde St. | | New Orleans | LA | | |
| 884 | 2882 | Preservation Resource Center | 8230 Apple St. | | New Orleans | LA | | |
| 885 | 2883 | Preservation Resource Center | 8918 Palm St. | | New Orleans | LA | | |
| 886 | 2884 | Preservation Resource Center | 921 Lamanche St. | | New Orleans | LA | | |
| 887 | 2890 | Priester Isembe | 3805 Machado Street | | Tampa | FL | 33610 | Brooka Brenda |
| 888 | 2891 | Prieto Belkis | 8049 W. 36th Ave., Unit 5 | | Hialeah | FL | 33018 | Song Ye |
| 889 | 2898 | Proffitt Aaron | 11124 Ancient Futures Drive | | Tampa | FL | 33647 | Spoor David |
| 890 | 2900 | Promenade at Tradition | 10320 SW Stephanie Way #206 | | Port St. Lucie | FL | 34987 | |
| 891 | 2901 | Promenade at Tradition | 10320 SW Stephanie Way #207 | | Port St. Lucie | FL | 34987 | |
| 892 | 2902 | Promenade at Tradition | 10320 SW Stephanie Way #210 | | Port St. Lucie | FL | 34987 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 893 | 2903 | Promenade at Tradition | 10320 SW Stephanie, #101 | | Port St. Lucie | FL | 34987 | |
| 894 | 2904 | Promenade at Tradition | 10320 SW Stephanie, #102 | | Port St. Lucie | FL | 34987 | |
| 895 | 2905 | Promenade at Tradition | 10320 SW Stephanie, #103 | | Port St. Lucie | FL | 34987 | |
| 896 | 2906 | Promenade at Tradition | 10320 SW Stephanie, #202 | | Port St. Lucie | FL | 34987 | |
| 897 | 2907 | Promenade at Tradition | 10320 SW Stephanie, #208 | | Port St. Lucie | FL | 34987 | |
| 898 | 2908 | Promenade at Tradition | 10320 SW Stephanie, #211 | | Port St. Lucie | FL | 34987 | |
| 899 | 2909 | Promenade at Tradition | 10320 SW Stephanie, #212 | | Port St. Lucie | FL | 34987 | |
| 900 | 2910 | Promenade at Tradition | 10360 SW Stephanie Way #105 | | Port St. Lucie | FL | 34987 | |
| 901 | 2911 | Promenade at Tradition | 10360 SW Stephanie Way #201 | | Port St. Lucie | FL | 34987 | |
| 902 | 2912 | Promenade at Tradition | 10360 SW Stephanie Way #202 | | Port St. Lucie | FL | 34987 | |
| 903 | 2913 | Promenade at Tradition | 10360 SW Stephanie Way #203 | | Port St. Lucie | FL | 34987 | |
| 904 | 2914 | Promenade at Tradition | 10360 SW Stephanie Way #205 | | Port St. Lucie | FL | 34987 | |
| 905 | 2915 | Promenade at Tradition | 10360 SW Stephanie Way #208 | | Port St. Lucie | FL | 34987 | |
| 906 | 2916 | Promenade at Tradition | 10360 SW Stephanie Way #210 | | Port St. Lucie | FL | 34987 | |
| 907 | 2917 | Promenade at Tradition | 10360 SW Stephanie, #101 | | Port St. Lucie | FL | 34987 | |
| 908 | 2918 | Promenade at Tradition | 10360 SW Stephanie, #102 | | Port St. Lucie | FL | 34987 | |
| 909 | 2919 | Promenade at Tradition | 10360 SW Stephanie, #103 | | Port St. Lucie | FL | 34987 | |
| 910 | 2920 | Promenade at Tradition | 10360 SW Stephanie, #104 | | Port St. Lucie | FL | 34987 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 911 | 2921 | Promenade at Tradition | 10360 SW Stephanie, #204 | | Port St. Lucie | FL | 34987 | |
| 912 | 2922 | Promenade at Tradition | 10360 SW Stephanie, #206 | | Port St. Lucie | FL | 34987 | |
| 913 | 2923 | Promenade at Tradition | 10360 SW Stephanie, #209 | | Port St. Lucie | FL | 34987 | |
| 914 | 2924 | Promenade at Tradition | 10400 SW Stephanie Way #105 | | Port St. Lucie | FL | 34987 | |
| 915 | 2925 | Promenade at Tradition | 10400 SW Stephanie Way #208 | | Port St. Lucie | FL | 34987 | |
| 916 | 2926 | Promenade at Tradition | 10400 SW Stephanie, #103 | | Port St. Lucie | FL | 34987 | |
| 917 | 2927 | Promenade at Tradition | 10400 SW Stephanie, #202 | | Port St. Lucie | FL | 34987 | |
| 918 | 2928 | Promenade at Tradition | 10400 SW Stephanie, #209 | | Port St. Lucie | FL | 34987 | |
| 919 | 2929 | Promenade at Tradition | 10400 SW Stephanie, #210 | | Port St. Lucie | FL | 34987 | |
| 920 | 2930 | Promenade at Tradition | 10400 SW Stephanie, #211 | | Port St. Lucie | FL | 34987 | |
| 921 | 2931 | Promenade at Tradition | 10400 SW Stephanie, #212 | | Port St. Lucie | FL | 34987 | |
| 922 | 2932 | Promenade at Tradition | 10440 SW Stephanie Way #202 | | Port St. Lucie | FL | 34987 | |
| 923 | 2933 | Promenade at Tradition | 10440 SW Stephanie Way #104 | | Port St. Lucie | FL | 34987 | |
| 924 | 2934 | Promenade at Tradition | 10440 SW Stephanie Way #106 | | Port St. Lucie | FL | 34987 | |
| 925 | 2935 | Promenade at Tradition | 10440 SW Stephanie Way #203 | | Port St. Lucie | FL | 34987 | |
| 926 | 2936 | Promenade at Tradition | 10440 SW Stephanie Way #204 | | Port St. Lucie | FL | 34987 | |
| 927 | 2937 | Promenade at Tradition | 10440 SW Stephanie Way #206 | | Port St. Lucie | FL | 34987 | |
| 928 | 2938 | Promenade at Tradition | 10440 SW Stephanie Way #210 | | Port St. Lucie | FL | 34987 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 929 | 2939 | Promenade at Tradition | 10440 SW Stephanie, #101 | | Port St. Lucie | FL | 34987 | |
| 930 | 2940 | Promenade at Tradition | 10440 SW Stephanie, #102 | | Port St. Lucie | FL | 34987 | |
| 931 | 2941 | Promenade at Tradition | 10440 SW Stephanie, #103 | | Port St. Lucie | FL | 34987 | |
| 932 | 2942 | Promenade at Tradition | 10440 SW Stephanie, #105 | | Port St. Lucie | FL | 34987 | |
| 933 | 2943 | Promenade at Tradition | 10440 SW Stephanie, #201 | | Port St. Lucie | FL | 34987 | |
| 934 | 2944 | Promenade at Tradition | 10440 SW Stephanie, #205 | | Port St. Lucie | FL | 34987 | |
| 935 | 2945 | Promenade at Tradition | 10440 SW Stephanie, #207 | | Port St. Lucie | FL | 34987 | |
| 936 | 2946 | Promenade at Tradition | 10440 SW Stephanie, #208 | | Port St. Lucie | FL | 34987 | |
| 937 | 2947 | Promenade at Tradition | 10440 SW Stephanie, #209 | | Port St. Lucie | FL | 34987 | |
| 938 | 2948 | Promenade at Tradition | 10440 SW Stephanie, #211 | | Port St. Lucie | FL | 34987 | |
| 939 | 2949 | Promenade at Tradition | 10440 SW Stephanie, #212 | | Port St. Lucie | FL | 34987 | |
| 940 | 2950 | Promenade at Tradition | 10480 SW Stephanie Way #202 | | Port St. Lucie | FL | 34987 | |
| 941 | 2951 | Promenade at Tradition | 10480 SW Stephanie Way #206 | | Port St. Lucie | FL | 34987 | |
| 942 | 2952 | Promenade at Tradition | 10480 SW Stephanie, #101 | | Port St. Lucie | FL | 34987 | |
| 943 | 2953 | Promenade at Tradition | 10480 SW Stephanie, #102 | | Port St. Lucie | FL | 34987 | |
| 944 | 2954 | Promenade at Tradition | 10480 SW Stephanie, #103 | | Port St. Lucie | FL | 34987 | |
| 945 | 2955 | Promenade at Tradition | 10480 SW Stephanie, #104 | | Port St. Lucie | FL | 34987 | |
| 946 | 2956 | Promenade at Tradition | 10480 SW Stephanie, #201 | | Port St. Lucie | FL | 34987 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 947 | 2957 | Promenade at Tradition | 10480 SW Stephanie, #203 | | Port St. Lucie | FL | 34987 | |
| 948 | 2958 | Promenade at Tradition | 10480 SW Stephanie, #204 | | Port St. Lucie | FL | 34987 | |
| 949 | 2959 | Promenade at Tradition | 10480 SW Stephanie, #205 | | Port St. Lucie | FL | 34987 | |
| 950 | 2960 | Promenade at Tradition | 10480 SW Stephanie, #207 | | Port St. Lucie | FL | 34987 | |
| 951 | 2961 | Promenade at Tradition | 10480 SW Stephanie, #208 | | Port St. Lucie | FL | 34987 | |
| 952 | 2962 | Promenade at Tradition | 10520 SW Stephanie Way #212 | | Port St. Lucie | FL | 34987 | |
| 953 | 2963 | Promenade at Tradition | 10560 SW Stephanie Way #102 | | Port St. Lucie | FL | 34987 | |
| 954 | 2964 | Promenade at Tradition | 10560 SW Stephanie Way #104 | | Port St. Lucie | FL | 34987 | |
| 955 | 2965 | Promenade at Tradition | 10560 SW Stephanie Way #105 | | Port St. Lucie | FL | 34987 | |
| 956 | 2966 | Promenade at Tradition | 10560 SW Stephanie Way #106 | | Port St. Lucie | FL | 34987 | |
| 957 | 2967 | Promenade at Tradition | 10560 SW Stephanie Way #201 | | Port St. Lucie | FL | 34987 | |
| 958 | 2968 | Promenade at Tradition | 10560 SW Stephanie Way #203 | | Port St. Lucie | FL | 34987 | |
| 959 | 2969 | Promenade at Tradition | 10560 SW Stephanie Way #205 | | Port St. Lucie | FL | 34987 | |
| 960 | 2970 | Promenade at Tradition | 10560 SW Stephanie Way #206 | | Port St. Lucie | FL | 34987 | |
| 961 | 2971 | Promenade at Tradition | 10560 SW Stephanie Way #207 | | Port St. Lucie | FL | 34987 | |
| 962 | 2972 | Promenade at Tradition | 10560 SW Stephanie Way #209 | | Port St. Lucie | FL | 34987 | |
| 963 | 2973 | Promenade at Tradition | 10560 SW Stephanie Way #210 | | Port St. Lucie | FL | 34987 | |
| 964 | 2974 | Promenade at Tradition | 10560 SW Stephanie Way #212 | | Port St. Lucie | FL | 34987 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 965 | 2975 | Promenade at Tradition | 10560 SW Stephanie Way#211 | | Port St. Lucie | FL | 34987 | |
| 966 | 2976 | Promenade at Tradition | 10560 SW Stephanie, #101 | | Port St. Lucie | FL | 34987 | |
| 967 | 2977 | Promenade at Tradition | 10560 SW Stephanie, #202 | | Port St. Lucie | FL | 34987 | |
| 968 | 2978 | Promenade at Tradition | 10560 SW Stephanie, #204 | | Port St. Lucie | FL | 34987 | |
| 969 | 2979 | Promenade at Tradition | 10560 SW Stephanie, #208 | | Port St. Lucie | FL | 34987 | |
| 970 | 2984 | Puerto Rafael | 10902 NW 83rd St., Unit 214 | | Doral | FL | 33178 | Rosero Mario |
| 971 | 2985 | Purcell Veronica | see uploaded attachment | | | | | |
| 972 | 2987 | Pwloquin Mike/Erin | 12747 Kentwood Av. | | Ft. Myers | FL | 33913 | |
| 973 | 2988 | Quackenbush Ronald/Lorraine | 10560 Stephanie Way I-205 | | Port St. Lucie | FL | 34986 | |
| 974 | 2990 | Quattrocchi William & Dolores | 10320 SW Stephanie Way Unit #7-212 | | Port St. Lucie | FL | 34987 | |
| 975 | 2992 | Querol Damian | 3301 N.E.183 Street | Unit 1207 | Aventura | FL | 33160 | Arminio Rengifo Eddy A |
| 976 | 2993 | Quezada Nelly | 11404 Laurel Brook Court | | Riverview | FL | 33569 | Castillo Yoanny |
| 977 | 2994 | Quitner Lee & Alyssa | 2244 N. Congress Ave. | | Boynton Beach | FL | 33426 | |
| 978 | 2999 | Rainuzzo Fabio | 240 West End Dr., Unit 722 | | Punta Gorda | FL | 33950 | |
| 979 | 3005 | Randazzo Deborah & Antonio | | | | | | Unknown (Forclosure) |
| 980 | 3008 | Raphael Gene & Quonmisheila | 3018 Lake Butler Ct. | | Cape Coral | FL | | Wells Fargo |
| 981 | 3011 | Ratliff Beth & Duane | 4205 Amelia Plantation Court | | Vero Beach | FL | 32967 | Unknown (Forclosure) |
| 982 | 3013 | Raucci Steven | 10856 Tiberio Drive | | Fort Myers | FL | 33913 | unknown unknown |
| 983 | 3054 | Read Christopher | 1327 Lyonshire Drive | | Wesley Chapel | FL | 33543 | Jimenez Felix and Carol |
| 984 | 3067 | Reeves Michael | 2226  Soho Bay Court | | Tampa | FL | 33606 | Soho Real Estate LLC |
| 985 | 3068 | Reinstein Michael | 100 Springhill Drive | | Jensen Beach | FL | 34957 | Squillace William |
| 986 | 3069 | Renaud JODY/ERIC | 3505 W. Empedrado suite. 5 | | Tampa | FL | 33629 | Elizabeth Molloy |
| 987 | 3071 | Renzetti Nicholas | 1690 Renaissance Commons Blvd. | Unit 1321 | Boyton Beach | FL | 33426 | Madd Quality LLC |
| 988 | 3074 | Resnick Diane & Jonathan | 17910 Monte Vista Dr. | | Boca Raton | FL | 33496 | Unknown |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 989 | 3075 | Retfalvi Paul | 1722 Hansen Street | | Sarasota | FL | 34232 | Resolute Investments, LLC |
| 990 | 3078 | Reyes Jorge | 240 West End Dr., Unit 921 | | Punta Gorda | FL | 33950 | Champagne Ron |
| 991 | 3087 | Richardson Eddie | 2913 E. 31st Avenue | | Tampa | FL | 33610 | unknown unknown |
| 992 | 3089 | Richman Marsha and Steven | 1690 Renaissance Commons Blvd | Unit 1422 | Boynton Beach | FL | 33426 | 1422 Renaissance |
| 993 | 3094 | Riedl Anton | 969 Hollymeade Circle | | Newport News | VA | 23602 | Willy Jimenez |
| 994 | 3099 | risko mark | 5910 bilek drive | | pensacola | FL | 32526 | unknown |
| 995 | 3100 | Risko Mark Thomas | 5910 Bilek | | Pensacola | FL | 32526 | Unknown |
| 996 | 3101 | Rismiller Todd | 3619 Oasis Blvd. | | Cape Coral | FL | 33914 | Rojas Raul |
| 997 | 3102 | Rivas Rigoberto | 3506 Tropicana Pkwy West | | Cape Coral | FL | 33993 | Deleon Enrique |
| 998 | 3114 | Robert O. Popovitch | 1217 Avondale Ln | | Newport News | VA | 23602 | |
| 999 | 3118 | Roberts Candi | 1014 Hollymeade Circle | | Newport News | VA | 23602 | |
| 1000 | 3120 | Robichaux Ronald | 1416 Emerald Dunes Drive | | Sun City Center | FL | 33573 | Bank / foreclosed |
| 1001 | 3131 | Robinson Taurean | 22766 SW 8th Place | | Miami | FL | 33190 | |
| 1002 | 3137 | Rockcliff Christie | 2540 Middleton Grove | | Brandon | FL | 33511 | |
| 1003 | 3141 | Rodriguez Santos & Barbara | 1690 Renaissance Commons Blvd | Unit 1125 | Boynton Beach | FL | 33426 | Barrat Linda |
| 1004 | 3142 | Rodriguez Victor | 304 Lancelot Avenue | | Lehigh Acres | FL | 33974 | Bank of America |
| 1005 | 3147 | Rojhani Ira & Sherri | 8269 NW 124th Ter. | | Parkland | FL | 33076 | Rodrigo Paulinelli |
| 1006 | 3158 | Ronald Sims, Serbrenia Sims | 4215 Newtown Avenue | | Williamsburg | VA | 23188 | |
| 1007 | 3159 | Ronald Tracey | 402 Waveland Ave | | Waveland | MS | 39576 | Noel Cassanova |
| 1008 | 3168 | Rosen Kevin & Stacey | 17830 Monte Vista Dr. | | Boca Raton | FL | 33496 | Buckstein Michael & Valerie |
| 1009 | 3169 | Rosen Michael & Robyn | 17538 Middlebrook Way | | Boca Raton | FL | 33496 | Shukow Allen & Donna |
| 1010 | 3171 | Ross Robert/Natalie | 1418 Emerald Dunes Dr. | | Sun City Center | FL | 33573 | Deorah Harrison |
| 1011 | 3173 | Rousseau Gisselle | 1976 SE 23 Ave. | | Homestead | FL | 33035 | Bank of America |
| 1012 | 3174 | Rovezzi James | 1660 Renaissance Commons Blvd | Unit 2418 | Boynton Beach | FL | 33426 | Dazkal David |
| 1013 | 3175 | Rovira Raquel | 8165 W. 36 Ave., # 4 | | Hialeah | FL | 33016 | Valdes Carlos and Barbara |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1014 | 3179 | Roy E. Gulledge, Juanita Gulledge | 1772 Carriage Dr. | | Hampton | VA | 2366 | Zheng Xiu Zhen |
| 1015 | 3184 | RSJ Hospitalet Investment | 8049 W. 36th Ave., # 6 | | Hialeah | FL | 33018 | Covos David and Mariela |
| 1016 | 3189 | Ruse Larry | 5731 Oak Bend Avenue | | Sebring | FL | 33876 | Fryer Jason |
| 1017 | 3192 | Russell nka Hutchinson Winsome | see uploaded attachment | | | | | |
| 1018 | 3193 | Russo Charles & Josephine | 2246 Sifield Greens Way | | Sun City Center | FL | 33573 | |
| 1019 | 3195 | Rutski Timothy | 8807 Osceola Acres Tr. | | Odessa | FL | 33556 | Fanosik Jeremy & Susan |
| 1020 | 3211 | Saliba Dawn | 6102 Raintree Trl. | | Ft. Pierce | FL | 34982 | Unknown |
| 1021 | 3219 | Sanchez Julio | 8037 W 36th Avenue, #1 | | Hialeah | FL | 33018 | Calvo Jorge L. |
| 1022 | 3221 | Sanden Conrad | 824 Boca Ciega Isle Dr. | | St. Petersburg | FL | 33706 | Keim Lawrence |
| 1023 | 3223 | Sangiovanni Ralph | 2219 SE 27th Street | | Cape Coral | FL | 33904 | US Bank Trust Na Tr for Volt NPL Asset Holdings Trust |
| 1024 | 3232 | Santos Hector | 7516 Bridgewater Drive | | Wesley Chapel | FL | 33545 | Prohaska Karina |
| 1025 | 3238 | Schaller Frederick | 4901 Bundy Road | UNKNO WN if remediate d | New Orleans | LA | 70127 | 1938 Gallier Street, LLC |
| 1026 | 3241 | Schenck Gary & Vicki | 308 E. St. Jean Baptist St. | | Chalmette | LA | 70043 | |
| 1027 | 3244 | Schoenberg Kenneth | 3759 Lancewood Place | | Delray Beach | FL | 33445 | Hassan Monica |
| 1028 | 3249 | Schulman Norman | 6580 Martinique Way | | Vero Beach | FL | 32967 | William Herman O |
| 1029 | 3250 | Schwab David | 6352 General Diaz | | New Orleans | LA | 70124 | Lamonte Nicholas |
| 1030 | 3252 | scott cynthia & jonathan | 1984 gloria circle | | palm bay | FL | 32905 | rena foley |
| 1031 | 3253 | Scott Cynthia/Jonathan | 1984 Gloria Circle | | Palm Bay | FL | 32905 | Rena Foley |
| 1032 | 3254 | Scott Danise | 1405 Danpark Loop | | Fort Myers | FL | 33912 | Victor M. Bard |
| 1033 | 3259 | Segnello Jeffrey | 393 NW Sheffield Circle | | Port Saint Lucie | FL | 34983 | Bank |
| 1034 | 3265 | Serbin Bruce | 7990 N.W. 126th Terrace | | Parkland | FL | 33076 | Gaviria Jesus & Martha |
| 1035 | 3267 | Serrino Jeanine | 1220 NW 17 St. | | Cape Coral | FL | 33993 | Leonov Gregory & Kelly |
| 1036 | 3268 | Shafer Mary | 206 Shadroe Cove Circle, Unit 301 | | Cape Coral | FL | 33991 | Merry William |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1037 | 3270 | Shannon Alan | 1211 NW 4th Street | | Cape Coral | FL | 33993 | |
| 1038 | 3275 | Shaw John | 827 SW 17th Street | | Cape Coral | FL | 33991 | Karczewski Mark |
| 1039 | 3276 | Shaw Scott | 3125 SW 22nd Avenue | | Cape Coral | FL | 33914 | Francis Ranford |
| 1040 | 3281 | Sheperd Wesley | 1660 Renaissance Commons Blvd | Unit 2614 | Boynton Beach | FL | 33426 | Randall Hoy |
| 1041 | 3283 | Shepherd Tracy | 1045 Ventian Drive, Unit 204 | | Melbourne | FL | 32904 | Gibbes Owain |
| 1042 | 3313 | Sherman Aryn | 3833 Misty Landing Drive | | Valrico | FL | 33594 | Peair Nicole |
| 1043 | 3321 | Shuss Gregory | 10858 Tiberio | | Fort Myers | FL | 33913 | Carrera Juan & Donna |
| 1044 | 3323 | Siddiqui Hassan | 11429 Laurel Brook Court | | Riverview | FL | 33569 | |
| 1045 | 3328 | Siegel William/Sandra | 3220 NE 4th ST. | | Pomparo Beach | FL | 33062 | Derek Olness |
| 1046 | 3334 | Silva Maria | 10308 Stone Moss Avenue | | Tampa | FL | 33647 | Yiaofeng Jang |
| 1047 | 3335 | Silva Raphael | see uploaded attachment | | | | | |
| 1048 | 3339 | Simon Catherine | 3817 Napoleon Ave. | | New Orleans | LA | 70125 | Markowitz Donnie & Carrol |
| 1049 | 3340 | Simonds Katie | 4002 24th Street SW | | Lehigh Acres | FL | 33976 | Ortega Israel |
| 1050 | 3346 | Sims Willie | 3720 James St. | | Pensacola | FL | 32505 | Christeen Likela |
| 1051 | 3347 | sims willie | 3720 james street | | pensacola | FL | 32505 | likely christeen |
| 1052 | 3351 | Sivhout Lor | 10531 SW. Sarah Way | | Port St. Lucie | FL | 34987 | |
| 1053 | 3352 | Skair Fabiola | 11148 Ancient Futures Drive | | Tampa | FL | 33697 | Wells Fargo Bank NA |
| 1054 | 3353 | skipper cheryl & phillip | 1600 evers haven | | cantonment | FL | 32533 | moore michael & donna |
| 1055 | 3354 | Skipper Philip & Cheryl | 1600 Evers Haven | | Cantonment | FL | | Michael & Donna Moore |
| 1056 | 3356 | Smietana Mark | 8106 NW 111 Terrace | | Parkland | FL | 33076 | Berger Morris |
| 1057 | 3373 | Smith Scott | 3840 Sorrell Vine Drive | | Wesley Chapel | FL | 33544 | Neal Michael R |
| 1058 | 3377 | Soldavini-Clapper Brigid | see uploaded attachment | | | | | |
| 1059 | 3383 | Soon O. Kim | 1022 Hollymeade Cir | | Newport News | VA | 23602 | |
| 1060 | 3408 | Sponsel David | 3332 Grassglen Place | | Wesley Chapel | FL | 33544 | Federal Home Loan Mortgage Corporation |
| 1061 | 3417 | Staton Lori | 1216 Magnolia Alley | | Mandeville | LA | 70471 | Dixon Robert L |
| 1062 | 3418 | Staub Marc | | | | | | |
| 1063 | 3424 | Steiner Maximilian | 748 Sherwood St. | | N. Woodmere | NY | 11581 | Grun Lorraine & Steve |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1064 | 3429 | Steven L. Scott, Berna Scott | 1757 W. Queen St. | | Hampton | VA | 23666 | |
| 1065 | 3432 | Stewart Chester | | | | | | Unknown (foreclosure) |
| 1066 | 3437 | Strelec Betty | 5187 Kumquat Ave. | | North Port | FL | 34286 | Unknown |
| 1067 | 3441 | Sturm Ann | 14055 Dan Park Loop | | FOrt Myers | FL | 33912 | G.S. Wood Holdings, LLC |
| 1068 | 3451 | Surles Michael | 605 Caroline Drive | | Vero Beach | FL | 32966 | Keller Donna and Basil |
| 1069 | 3452 | Susam D. Tierney, Jeffrey J Tierney | 3303 Ramnock Moor | | Williamsburg | VA | 23188 | Putnam Paul and Martha |
| 1070 | 3454 | Suzewits Kathy | 12476 Country White Circle | | Tampa | FL | 33635 | Yazuz Murat and Sule |
| 1071 | 3464 | Tadarreio D. Atkins, Mattea J. Atkins | 955 Hollymeade Circle | | Newport News | VA | 23602 | Borne Daniel M |
| 1072 | 3467 | Tanke Stephen | 13932 Clubhouse Drive | | Tampa | FL | 33618 | Fairbanks Vance |
| 1073 | 3468 | Tappan R. Gandy | 1215 Avondale Lane | | Newport News | VA | 23602 | Walker Rex |
| 1074 | 3474 | Taylor Lloyd | 1660 Renaissance Commons Blvd | Unit 2603 | Boynton Beach | FL | 33426 | Barratt Linda |
| 1075 | 3478 | Teague Eddie | see uploaded attachment | | | | | |
| 1076 | 3480 | Tedeman MaryJo | 11001 Gulf Reflections Drive, | Unit A-402 | Fort Myers | FL | 33908 | |
| 1077 | 3481 | Teegarden Randy | 4433 Fieldview Circle | | Wesley Chapel | FL | 33543 | Sword Michael L |
| 1078 | 3483 | Tempel Harvey & Lisa | 1660 Renaissance Commons Blvd | Unit 2323 | Boynton Beach | FL | 33426 | Big Sky Real Estate Investment |
| 1079 | 3486 | Thomas Craig/carol | 10647 Camarelle circle | | Ft. Myers | FL | 33913 | Maureen/Clifford Wheeler |
| 1080 | 3489 | Thomas Pious | 1739 Queen Palm Way | | North Port | FL | 34288 | First National Mortgage Association |
| 1081 | 3491 | Thomas Roskowski, Jill A Roskowski | 101 Patricks Court | | Carrollton | VA | 23314 | |
| 1082 | 3492 | Thomas Steven | 1840 Cody Lane | | Ft. Pierce | FL | 34934 | Plotto Anne |
| 1083 | 3494 | Thomley Eloise | 31195 Oak dr. | | Orange Beach | AL | 36561 | David Campbell |
| 1084 | 3495 | Thomley Eloise | 31195 Oak Drive | | orange beach | AL | 36561 | Campbell David |
| 1085 | 3496 | Thomley Thomas | 31195 Oak Drive | | orange beach | AL | 36561 | Campbell David |
| 1086 | 3499 | Thompson Venezia | 1690 Renaissance Commons Blvd. | Unit 1226 | Boynton Beach | FL | 33426 | Salloum Roy |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1087 | 3507 | Tiffany B. Beker | 4611 Town Creek Drive | | Williamsburg | VA | 23188 | |
| 1088 | 3508 | Tilmann/Noah Stacey/Kimberly | | | | | | |
| 1089 | 3515 | Toler Calvin | 10440 SW. Stephanie Way #210 | | Port St.Lucie | FL | 34987 | Ferusa Construction LLC |
| 1090 | 3515 | Tomson Ants | 15168 Fiddlesticks Blvd | | Fort Myers | FL | 33912 | Wells Fargo |
| 1091 | 3519 | Torres-Barajas/Torres Ramiro Noel | 1031 SW College Park Rd. | | Port St. Lucie | FL | 34953 | House Factory LLC |
| 1092 | 3520 | Torres-Lutz Marcelo & Cecilia | 1400 Turbine Dr. | | Rapid City | SC | 57703 | Federal Natl Mortgage Assoc c/o Green Tree Serv |
| 1093 | 3521 | torres-lutz marcelo & cecilia | 3334 cipriani way | | north venice | FL | 34275 | federal national mortgage |
| 1094 | 3524 | Townsend Steven | 225 NE 5th Terrace | | Cape Coral | FL | 33909 | Barbour David & Patricia |
| 1095 | 3527 | Triche Nicholas | | | | | | |
| 1096 | 3531 | Trujillo Lissett | 8049 W 36 Avenue, #3 | | Hialeah | FL | 33018 | Federal National Mortgage Assn |
| 1097 | 3532 | Tucker Joseph and Deborah | 2285 SW Plymouth St. | | Port St. Lucie | FL | 34983 | Secretary of the US Dept of Housing and Urban Development |
| 1098 | 3533 | Tuller Investments | 1690 Renaissance Commons Blvd. | Unit 1419 | Boynton Beach | FL | 33426 | Bas Ayse Nas |
| 1099 | 3535 | Turner W. Mackall, Juanita C. Mackall | 1211 Avondale Lane | | Newport News | VA | 23602 | |
| 1100 | 3536 | Ucci Walter | 1562 SW 150th Terrace | | Davie | FL | 33326 | |
| 1101 | 3537 | Unschuld Neal | 6072 N.W. 116th Dr. | | Miami | FL | 33186 | BLACKROCK RE FUND LLC |
| 1102 | 3538 | Urso Christopher | 2120 Delightful Dr. | | Ruskin | FL | 33570 | Florida Home Partnership |
| 1103 | 3539 | Urtubey Jason | 2617 69th St. W. | | Lehigh Acres | FL | 33971 | Unknown |
| 1104 | 3540 | Usaga Johana | 12986 S. W. 135 St. | | Miami | FL | 33186 | Christian Villacorta LLC |
| 1105 | 3542 | Vaca Amanda | 1152 SW Kickaboo Rd. | | Port St. Lucie | FL | 34953 | Smart Cameale |
| 1106 | 3543 | Vacationhit LLC | 2118 SW 25th Street | | Cape Coral | FL | 33914 | Paul Auger |
| 1107 | 3548 | Valle Gladys | 1415 Panther Lane | | Naples | FL | 34109 | Lee County REO LLC |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1108 | 3549 | Van Winkle Ronnie | | | | | | |
| 1109 | 3552 | Vargas Odilio | 1690 Renaissance Commons Blvd | Unit 1424 | Boynton Beach | FL | 33426 | Fagan Marianne |
| 1110 | 3553 | Vargas Teodoro | 5112 Cactus Needle Lane | | Wesley Chapel | FL | 33544 | Vargas Silvia |
| 1111 | 3555 | Vaughan Gregory | 2036 NW 7th Street | | Cape Coral | FL | 33993 | Bridgewater Gregory |
| 1112 | 3558 | Ventimiglia Salvatore/Cecilia | 9597 Cinnamon Court | | Parkland | FL | 33076 | BRS Flordia Properties LLC |
| 1113 | 3563 | Vickers Karin | 2259 SE 19th Ave. | | Homestead | FL | 33035 | Triple 7 Homestead Property LLC |
| 1114 | 3565 | Victor Remi | 4351 Bellaria Way, #440 | | Fort Myers | FL | 33916 | Roach Daniel S |
| 1115 | 3566 | Victoria L. Cain | 5511 Princess Anne Rd. | | Virginia Beach | VA | 23462 | Finch Rhyan (Realtor) |
| 1116 | 3567 | Vida Dillard | 1219 Avondale Ln. | | Newport News | VA | 23602 | Walker Pat and Rex (Realtor) |
| 1117 | 3570 | Villarama Lilia | 202 Medici Terrace | | North Venice | FL | 34275 | Pearson Robert |
| 1118 | 3572 | Villaverde Gilbert | 1616 SW 52nd Street | | Cape Coral | FL | 33914 | 21st Mortgage Corporation |
| 1119 | 3574 | Villaviencio Carlos | 8025 W 36th Avenue, Unit 5 | | Hialeah | FL | 33018 | unknown |
| 1120 | 3579 | Vollmar Frank | 1820 SW 3rd Avenue | | Cape Coral | FL | 33991 | Tolentino Issac H. |
| 1121 | 3582 | Von dem Bach Ebernard | 302 Shield Dr. | | Crestview | FL | 32539 | Jason Bunch |
| 1122 | 3593 | Walker William | 1536 Abyss Drive | | Odessa | FL | 33556 | Deutsche Bank National Trust Company Trustee |
| 1123 | 3597 | Walls Larry | 2510 Van Buren Pkwy. | | Cape Coral | FL | 33993 | Grant Guy |
| 1124 | 3599 | Wangler Paul | 5972 Louisville St. | | New Orleans | LA | 70124 | Weigel John & Cynthia |
| 1125 | 3608 | Watson Joan | 10834 Tiberio Drive | | Fort Myers | FL | 33913 | |
| 1126 | 3610 | Wease Brandon | | | | | | |
| 1127 | 3612 | Webster Stephen | 4351 Bellaria Way, Unit 441 | | Fort Myers | FL | 33916 | Gestion Sebring IB, LLC |
| 1128 | 3615 | Wegweiser Wanda | 1690 Renaissance Commons Blvd Apt 1312 | | ? | FL | 33426 | Stephanie/Jullian Springer |
| 1129 | 3616 | Wegweiser Wanda | 1690 Renaissance Commons #1312 | | Boynton Beach | FL | 33426 | Springer Stephen |
| 1130 | 3617 | Weinberg Henry | | | | | | |
| 1131 | 3619 | Weisinger Max | 3733 Kenyon Street | | Fort Myers | FL | 33905 | Orellana Oscar |
| 1132 | 3625 | Werthman Paul | 1725 SW 17th Place | | Cape Coral | FL | 33991 | |
| 1133 | 3632 | Wheeler Denis/Dave | 4226 SW 1st Ave. | | Cape Coral | FL | 33941 | |

| Number | Brown Greer Number | Claimant Name | Address 1 | Address 2 | City | State | Zip | Current Owner |
|---|---|---|---|---|---|---|---|---|
| 1134 | 3633 | Wheeler Dennis | 4226 SW 1st Avenue | | Cape Coral | FL | 33914 | Brown Randak |
| 1135 | 3636 | Whelan John | 6588 Canton Street | | Fort Myers | FL | 33966 | Washington Savings Fund Society |
| 1136 | 3640 | White Kendal | 3900 Wisconsin Ave NW | | Washington | DC | 20016 | Federal National Mortgage Assoc. |
| 1137 | 3650 | Wiesman Robert | 3508 41st Street S.W. | | Lehigh Acres | FL | 33976 | CERPA MARTIN JOSE LUIS |
| 1138 | 3655 | Wiley John | 1541 Gerona Terrace | | North Point | FL | 34286 | Coblentz Brian |
| 1139 | 3656 | Wiley Thad | 1600 Renaissance Commons Blvd. Unit 2218 | | Boynton Beach | FL | 33426 | Ahmen Mahallawy |
| 1140 | 3657 | Wiley Thad | 1600 Renaissance Commons Blvd. #2111 | | Boynton Beach | FL | 33426 | Leroy & Sylvia Bontrager |
| 1141 | 3658 | Wilfer Rosanne | 1202 Magnolia Alley | | Mandeville | LA | 70471 | David B. Rosenfeld & Gigi A. LeBlanc |
| 1142 | 3669 | Williams David | 334 NW 17th Terrace | | Cape Coral | FL | 33993 | Holt James |
| 1143 | 3673 | Williams Jeffrey | see uploaded attachment | | | | | |
| 1144 | 3688 | Wilson Michael | 513 SE 17th Place | | Cape Coral | FL | 33990 | Lynch Jeremy M |
| 1145 | 3694 | wischler robert | 3387 DeSaix Blvd | | New Orleans | LA | 70119 | unknown |
| 1146 | 3700 | Wong Kenneth | 4230 NW. 33rd Street | | Cape Coral | FL | 33993 | Clarkson Kevin |
| 1147 | 3702 | woodard benjamin & deborah | 10600 tara dawn circle | | pensacola | FL | 32534 | unknown |
| 1148 | 3703 | Woodard Deborah & Benjamin | 10600 Tara Dawn Cir. | | Pensacola | FL | 32534 | Unknown |
| 1149 | 3707 | Workforce Housing Ventures LLC | 3907 Langdrum Drive | | Wesley Chapel | FL | 33543 | Calbesi Elsa |
| 1150 | 3709 | Wright Homes LLC | 4925 Elysien Fields | | New Orleans | LA | 70122 | Sparacino Cynthia C |
| 1151 | 3710 | Wruble Wendy & Aaron | 1294 Exotic Ave. | | North Port | FL | 34288 | Whalen Patrick & Linda |
| 1152 | 3717 | Yeong H. Hong | 5539 Brixton Rd. | | Williamsburg | VA | 23185 | |
| 1153 | 3722 | Zagalsky Yefim | 1690 Renaissance Commons Blvd. | Unit 1418 | Boynton Beach | FL | 33426 | Breyburg Anna and James |
| 1154 | 3726 | Zamora Michael | 3044 Lake Manatee Drive | | Cape Coral | FL | 33909 | |
| 1155 | 3728 | Zaroff Brett | 704 N. Ocean Boulevard, Unit 1003 | | Pompano Beach | FL | 33062 | Huang Sheila X |
| 1156 | 3731 | Zenaida Perez | 965 Hollymeade Circle | | Newport News | VA | 23602 | |
| 1157 | 3733 | Zhou Zhongmin | 1660 Renaissance Commons Blvd. | Unit 2416 | Boynton Beach | FL | 33426 | Stefan Liliana |