# EXHIBIT "3"

# EXHIBIT 10

**IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION**

| | Claimant Name | Street Address | City | State | Square Footage | 2015 RS Means Location Factor | 2015 Cost per sf | Extended Cost |
|---|---|---|---|---|---|---|---|---|
| 1. | Hall, Emma, Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 64 | 0.849 | $100.94 | $6,460.01 |
| 2. | City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | Westover | AL | 625 | 0.902 | $107.24 | $67,024.24 |
| 3. | Gambler, Lenox Jr., Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 640 | 0.849 | $100.94 | $64,600.07 |
| 4. | Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, AL 35242 | Birmingham | AL | 672 | 0.902 | $107.24 | $72,064.46 |
| 5. | Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, AL 36610 | Prichard | AL | 708 | 0.849 | $100.94 | $71,463.83 |
| 6. | Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | Birmingham | AL | 812 | 0.902 | $107.24 | $87,077.89 |
| 7. | Bowen, Tia | 1104 Arlington Street, Mobile, AL 36617 | Mobile | AL | 832 | 0.849 | $100.94 | $83,980.09 |
| 8. | Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, AL 36541 | Grand Bay | AL | 850 | 0.849 | $100.94 | $85,796.97 |
| 9. | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 912 | 0.902 | $107.24 | $97,801.77 |
| 10. | Paul, Audrey B. | 762 Stanton Street, Mobile, AL 36617 | Mobile | AL | 925 | 0.849 | $100.94 | $93,367.29 |
| 11. | Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 936 | 0.774 | $92.02 | $86,131.52 |
| 12. | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 982 | 0.849 | $100.94 | $99,120.73 |
| 13. | Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $109,383.56 |
| 14. | Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $109,383.56 |
| 15. | Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $109,383.56 |
| 16. | Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 1,020 | 0.902 | $107.24 | $109,383.56 |
| 17. | Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | Trafford | AL | 1,056 | 0.902 | $107.24 | $113,244.15 |
| 18. | Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 1,064 | 0.902 | $107.24 | $114,102.06 |
| 19. | Brackett, Orlesa W. | 217 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 1,076 | 0.849 | $100.94 | $108,608.87 |
| 20. | Anderson, Shirley | 813 Chin Street, Mobile, AL 36610 | Mobile | AL | 1,080 | 0.849 | $100.94 | $109,012.62 |
| 21. | Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 1,082 | 0.849 | $100.94 | $109,214.49 |
| 22. | Brown, Robin | 10045 Fernland Rd., Grand Bay, AL 36541 | Grand Bay | AL | 1,100 | 0.849 | $100.94 | $111,031.37 |
| 23. | Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | Leeds | AL | 1,103 | 0.902 | $107.24 | $118,284.37 |
| 24. | Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,125 | 0.902 | $107.24 | $120,643.63 |
| 25. | Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,148 | 0.799 | $94.99 | $109,052.09 |
| 26. | Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,148 | 0.799 | $94.99 | $109,052.09 |
| 27. | McBride, Shirely Ann, Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 1,156 | 0.849 | $100.94 | $116,683.88 |
| 28. | Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,170 | 0.849 | $100.94 | $118,097.00 |
| 29. | Allen, Darius | 10740 Victor Drive, Grand Bay, AL 36541 | Grand Bay | AL | 1,175 | 0.849 | $100.94 | $118,601.69 |
| 30. | Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,183 | 0.799 | $94.99 | $112,376.65 |
| 31. | Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,195 | 0.799 | $94.99 | $113,516.77 |
| 32. | Carter, Alice | 9915 Fernland Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,200 | 0.849 | $100.94 | $121,125.13 |
| 33. | Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, AL 36605 | Mobile | AL | 1,200 | 0.849 | $100.94 | $121,125.13 |
| 34. | Finley, Henry | 556 Leewood Lane Birmingham, AL 35214 | Birmingham | AL | 1,203 | 0.902 | $107.24 | $129,008.25 |
| 35. | Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 1,231 | 0.799 | $94.99 | $116,936.52 |
| 36. | Dawkins, Stephen | 75 Spring Lake Boulevard Clanton, AL 35045 | Clanton | AL | 1,244 | 0.902 | $107.24 | $133,405.04 |
| 37. | Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,250 | 0.849 | $100.94 | $126,172.01 |
| 38. | Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 1,262 | 0.902 | $107.24 | $135,335.34 |
| 39. | Walker, Barry | 30 Lang Place Ragland, AL 35131 | Ragland | AL | 1,272 | 0.902 | $107.24 | $136,407.73 |
| 40. | Leslie, Daphne | 7316 Red Arrow Ct., Mobile, AL 36695 | Mobile | AL | 1,278 | 0.849 | $100.94 | $128,998.27 |
| 41. | Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | Lincoln | AL | 1,280 | 0.902 | $107.24 | $137,265.64 |
| 42. | Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, AL 36541 | Grand Bay | AL | 1,280 | 0.849 | $100.94 | $129,200.14 |
| 43. | Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,289 | 0.799 | $94.99 | $122,446.12 |
| 44. | Stamps, Reginald | 200 Kymulga Road, Childersburg, AL 35044 | Childersburg | AL | 1,293 | 0.902 | $107.24 | $138,659.74 |
| 45. | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 1,300 | 0.902 | $107.24 | $139,410.41 |
| 46. | Mulkey, Kareem J. | 2204 Homewood Street, Mobile, AL 36606 | Mobile | AL | 1,300 | 0.849 | $100.94 | $131,218.89 |
| 47. | Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,307 | 0.849 | $100.94 | $131,925.46 |
| 48. | Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | Phenix City | AL | 1,312 | 0.799 | $94.99 | $124,630.96 |
| 49. | Malone, Dainne | 2062 Tucker Street, Mobile, AL 36617 | Mobile | AL | 1,320 | 0.849 | $100.94 | $133,237.65 |
| 50. | Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 1,322 | 0.825 | $98.08 | $129,667.38 |
| 51. | Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,332 | 0.799 | $94.99 | $126,530.82 |
| 52. | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,332 | 0.825 | $98.08 | $130,648.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53. | Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 1,343 | 0.902 | $107.24 | $144,021.68 |
| 54. | Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | Demopolis | AL | 1,344 | 0.774 | $92.02 | $123,676.04 |
| 55. | Franklin, Max | 1733 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,348 | 0.799 | $94.99 | $128,050.71 |
| 56. | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 1,349 | 0.902 | $107.24 | $144,665.11 |
| 57. | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 1,367 | 0.849 | $100.94 | $137,981.71 |
| 58. | Franklin, Max | 1700 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 59. | Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 60. | Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 61. | Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 62. | Franklin, Max | 1708 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 63. | Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 64. | Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 65. | Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 66. | Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 67. | Franklin, Max | 1714 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 68. | Franklin, Max | 1716 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 69. | Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 70. | Franklin, Max | 1720 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 71. | Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 72. | Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 1,374 | 0.799 | $94.99 | $130,520.53 |
| 73. | Franklin, Max | 1731 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 1,377 | 0.799 | $94.99 | $130,805.51 |
| 74. | Johnson,. Carol | 11990 Mose Lane, Grand Bay, AL 36541 | Grand Bay | AL | 1,392 | 0.849 | $100.94 | $140,505.15 |
| 75. | Rogers, Ashley J. | 10501 Smith Road, Grand Bay, AL 36541 | Grand Bay | AL | 1,400 | 0.849 | $100.94 | $141,312.65 |
| 76. | Shirley, Michael | 1287 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 1,400 | 0.902 | $107.24 | $150,134.29 |
| 77. | Carroll, Mattie B. | 1307 W. Gulf Field Drive, Mobile, AL 36605 | Mobile | AL | 1,402 | 0.849 | $100.94 | $141,514.53 |
| 78. | Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,406 | 0.799 | $94.99 | $133,560.31 |
| 79. | Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 1,409 | 0.825 | $98.08 | $138,200.71 |
| 80. | Foster, Van | 1514 11th Street N, Birmingham, AL 35204 | Birmingham | AL | 1,414 | 0.902 | $107.24 | $151,635.63 |
| 81. | Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 1,417 | 0.849 | $100.94 | $143,028.59 |
| 82. | Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 1,435 | 0.849 | $100.94 | $144,845.47 |
| 83. | Hatcher, Cecil | 3010 Washington Circle, Moody, AL 35004 | Moody | AL | 1,440 | 0.902 | $107.24 | $154,423.84 |
| 84. | Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,456 | 0.799 | $94.99 | $138,309.97 |
| 85. | Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 1,456 | 0.812 | $96.54 | $140,560.32 |
| 86. | Franklin, Max | 1711 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 1,460 | 0.799 | $94.99 | $138,689.94 |
| 87. | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,462 | 0.825 | $98.08 | $143,399.17 |
| 88. | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 1,463 | 0.849 | $100.94 | $147,671.72 |
| 89. | Aultman, Delores | 1404 Rabbittown Road, Gadsden, AL 35903 | Gadsden | AL | 1,486 | 0.825 | $98.08 | $145,753.20 |
| 90. | Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 1,488 | 0.902 | $107.24 | $159,571.30 |
| 91. | Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 1,490 | 0.902 | $107.24 | $159,785.78 |
| 92. | Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | Summerdale | AL | 1,498 | 0.849 | $100.94 | $151,204.54 |
| 93. | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | Birmingham | AL | 1,500 | 0.902 | $107.24 | $160,858.17 |
| 94. | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | Birmingham | AL | 1,500 | 0.902 | $107.24 | $160,858.17 |
| 95. | Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 1,500 | 0.902 | $107.24 | $160,858.17 |
| 96. | Burton, Jenise | 4005 Wescott Circle, Moody, AL 35004 | Moody | AL | 1,500 | 0.902 | $107.24 | $160,858.17 |
| 97. | Todd, Linda | 615 East Oak Street, Atmore, AL 36502 | Atmore | AL | 1,500 | 0.849 | $100.94 | $151,406.42 |
| 98. | Allison, Tim | 704 Cahaba Manor Drive, Birmingham, AL 35124 | Birmingham | AL | 1,512 | 0.902 | $107.24 | $162,145.04 |
| 99. | Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 1,520 | 0.825 | $98.08 | $149,088.06 |
| 100. | Franklin, Allison | 3049 Hall Drive, Southside, AL 35907 | Southside | AL | 1,525 | 0.825 | $98.08 | $149,578.48 |
| 101. | Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | Calera | AL | 1,529 | 0.902 | $107.24 | $163,968.09 |
| 102. | Haynes, Christine | 881 Jackson Street Elmore, AL 36025 | Elmore | AL | 1,530 | 0.812 | $96.54 | $147,704.18 |
| 103. | Black, Rubie | 139 Odom Road, Forkland, AL 36740 | Forkland | AL | 1,531 | 0.774 | $92.02 | $140,883.94 |
| 104. | White, Robert and Wanda | 15982 Pecan View Drive Loxley, AL 36551 | Loxley | AL | 1,535 | 0.849 | $100.94 | $154,939.23 |
| 105. | Cashion, William | 12621 Tannehill Parkway, McCalla, AL 35111 | McCalla | AL | 1,540 | 0.902 | $107.24 | $165,147.72 |
| 106. | Harkley, Alfred | 1288 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 1,547 | 0.902 | $107.24 | $165,898.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107. | Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, AL 35004 | Moody | AL | 1,550 | 0.902 | $107.24 | $166,220.11 |
| 108. | Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | Pinson | AL | 1,575 | 0.902 | $107.24 | $168,901.08 |
| 109. | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 1,581 | 0.849 | $100.94 | $159,582.36 |
| 110. | Lewis, Judith | 940 46th Street Easley, Birmingham, AL 35080 | Birmingham | AL | 1,599 | 0.902 | $107.24 | $171,474.81 |
| 111. | Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, AL 36617 | Mobile | AL | 1,600 | 0.849 | $100.94 | $161,500.18 |
| 112. | Pettway, Susan | 2400 Boone Street, Montgomery, AL 36108 | Montgomery | AL | 1,616 | 0.812 | $96.54 | $156,006.51 |
| 113. | Presnall, Donald and Sherron | 7175 Smithtown Road, Eight Mile, AL 36613 | Eight Mile | AL | 1,636 | 0.849 | $100.94 | $165,133.93 |
| 114. | Presnall, Donald C. and Sherron P. | 7151 Smithtown Road Eight Mile, AL 36613 | Eight Mile | AL | 1,636 | 0.849 | $100.94 | $165,133.93 |
| 115. | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 1,647 | 0.902 | $107.24 | $176,622.27 |
| 116. | Mize, Brandon | 2152 Davons Drive, Moody, AL 35004 | Moody | AL | 1,647 | 0.902 | $107.24 | $176,622.27 |
| 117. | Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 1,654 | 0.902 | $107.24 | $177,372.94 |
| 118. | Hutchinson, Rick | 105 Guinevere Hoover, AL 35226 | Hoover | AL | 1,664 | 0.902 | $107.24 | $178,445.33 |
| 119. | Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | Hoover | AL | 1,664 | 0.902 | $107.24 | $178,445.33 |
| 120. | Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 1,666 | 0.902 | $107.24 | $178,659.81 |
| 121. | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | Warrior | AL | 1,678 | 0.902 | $107.24 | $179,946.67 |
| 122. | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Robertsdale | AL | 1,679 | 0.849 | $100.94 | $169,474.25 |
| 123. | Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 1,680 | 0.902 | $107.24 | $180,161.15 |
| 124. | Jackson, Irene | 2456 Shorey Street, Mobile, AL 36607 | Mobile | AL | 1,700 | 0.849 | $100.94 | $171,593.94 |
| 125. | Tombrello, Debbie | 753 Valleyview Road, Pelham, AL 35124 | Pelham | AL | 1,700 | 0.902 | $107.24 | $182,305.93 |
| 126. | Thrower, Christopher | 541 Ledbetter Road, Munford, AL 36268 | Munford | AL | 1,742 | 0.826 | $98.20 | $171,069.87 |
| 127. | Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 1,745 | 0.902 | $107.24 | $187,131.67 |
| 128. | Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 1,750 | 0.902 | $107.24 | $187,667.87 |
| 129. | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 1,753 | 0.902 | $107.24 | $187,989.58 |
| 130. | Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | Calera | AL | 1,771 | 0.902 | $107.24 | $189,919.88 |
| 131. | Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 1,774 | 0.902 | $107.24 | $190,241.60 |
| 132. | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | Waverly | AL | 1,776 | 0.799 | $94.99 | $168,707.76 |
| 133. | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 1,779 | 0.816 | $97.01 | $172,588.33 |
| 134. | Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, AL 36117 | Montgomery | AL | 1,780 | 0.812 | $96.54 | $171,838.85 |
| 135. | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 1,784 | 0.902 | $107.24 | $191,313.98 |
| 136. | Marable, Kimberly | 2021 Hampton Place, Birmingham, AL 35215 | Birmingham | AL | 1,789 | 0.902 | $107.24 | $191,850.18 |
| 137. | Harper, Mathew | 949 Gold Course Road Pell City, AL 35054 | Pell City | AL | 1,792 | 0.902 | $107.24 | $192,171.89 |
| 138. | Falls, Jamison and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 1,800 | 0.902 | $107.24 | $193,029.80 |
| 139. | McCool, Michael | 203 Bedford Lane, Calera, AL 35040 | Calera | AL | 1,800 | 0.902 | $107.24 | $193,029.80 |
| 140. | Rattler, Mike and Tara | 1000 Mason Circle, Odenville, AL 35120 | Odenville | AL | 1,816 | 0.902 | $107.24 | $194,745.62 |
| 141. | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 1,835 | 0.902 | $107.24 | $196,783.16 |
| 142. | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCalla | AL | 1,858 | 0.902 | $107.24 | $199,249.65 |
| 143. | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 1,880 | 0.902 | $107.24 | $201,608.91 |
| 144. | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Hoover | AL | 1,896 | 0.902 | $107.24 | $203,324.73 |
| 145. | Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 1,957 | 0.902 | $107.24 | $209,866.29 |
| 146. | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 1,981 | 0.902 | $107.24 | $212,440.02 |
| 147. | Gain, Michael | 2166 Timberline Drive Calera, AL 35040 | Calera | AL | 1,982 | 0.902 | $107.24 | $212,547.26 |
| 148. | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 1,986 | 0.902 | $107.24 | $212,976.22 |
| 149. | Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | Satsuma | AL | 1,989 | 0.849 | $100.94 | $200,764.91 |
| 150. | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 1,995 | 0.902 | $107.24 | $213,941.37 |
| 151. | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 2,000 | 0.849 | $100.94 | $201,875.22 |
| 152. | Bennett, James and Glenda | 1032 North Shiloh Road Hartford, AL 36344 | Hartford | AL | 2,000 | 0.774 | $92.02 | $184,041.72 |
| 153. | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 2,016 | 0.902 | $107.24 | $216,193.38 |
| 154. | Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | Dawson | AL | 2,038 | 0.825 | $98.08 | $199,895.70 |
| 155. | Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,048 | 0.849 | $100.94 | $206,720.23 |
| 156. | Waites, Shashanda | 2208 Rushton Lane, Moody, AL 35004 | Moody | AL | 2,061 | 0.902 | $107.24 | $221,019.13 |
| 157. | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 2,069 | 0.849 | $100.94 | $208,839.92 |
| 158. | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 2,072 | 0.902 | $107.24 | $222,198.75 |
| 159. | Hodo, Mary and Simpson, Jesse and Melinda | 5423 Old Quarry Road Birmingham, AL 35235 | Birmingham | AL | 2,100 | 0.902 | $107.24 | $225,201.44 |
| 160. | White, Charles and JoAnn | 94 Heasletts Road Childersburg, AL 35044 | Childersburg | AL | 2,106 | 0.902 | $107.24 | $225,844.87 |

| 161. | Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 2,113 | 0.902 | $107.24 | $226,595.54 |
| 162. | Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | Robertsdale | AL | 2,119 | 0.849 | $100.94 | $213,886.80 |
| 163. | Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 2,120 | 0.849 | $100.94 | $213,987.73 |
| 164. | Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | Calera | AL | 2,134 | 0.902 | $107.24 | $228,847.56 |
| 165. | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 2,157 | 0.902 | $107.24 | $231,314.05 |
| 166. | Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 2,158 | 0.777 | $92.38 | $199,350.71 |
| 167. | Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 2,178 | 0.774 | $92.02 | $200,421.43 |
| 168. | Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | Cullman | AL | 2,190 | 0.902 | $107.24 | $234,852.93 |
| 169. | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 2,192 | 0.812 | $96.54 | $211,612.79 |
| 170. | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Birmingham | AL | 2,200 | 0.902 | $107.24 | $235,925.32 |
| 171. | Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, AL 36575 | Semmes | AL | 2,205 | 0.849 | $100.94 | $222,567.43 |
| 172. | Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Adamsville | AL | 2,215 | 0.902 | $107.24 | $237,533.90 |
| 173. | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | Hoover | AL | 2,238 | 0.902 | $107.24 | $240,000.39 |
| 174. | Moore, Johnny and Brenda | 1568 Pleasant Grove Dolomite, AL 35061 | Dolomite | AL | 2,242 | 0.902 | $107.24 | $240,429.34 |
| 175. | Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, AL 36604 | Mobile | AL | 2,250 | 0.849 | $100.94 | $227,109.62 |
| 176. | Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 2,258 | 0.774 | $92.02 | $207,783.10 |
| 177. | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | Silverhill | AL | 2,283 | 0.849 | $100.94 | $230,440.56 |
| 178. | Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 2,299 | 0.849 | $100.94 | $232,055.57 |
| 179. | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 2,304 | 0.826 | $98.20 | $226,260.03 |
| 180. | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 2,330 | 0.902 | $107.24 | $249,866.36 |
| 181. | Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, AL 35903 | Gadsden | AL | 2,349 | 0.825 | $98.08 | $230,399.90 |
| 182. | Crow, Joshua and Melinda | 815 Lovejoy Road Ashville, AL 35953 | Ashville | AL | 2,358 | 0.825 | $98.08 | $231,282.66 |
| 183. | Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | North Bessemer | AL | 2,362 | 0.902 | $107.24 | $253,298.00 |
| 184. | Simmons, Penny | 1112 State Street, Mobile, AL 36603 | Mobile | AL | 2,400 | 0.849 | $100.94 | $242,250.26 |
| 185. | Walter, David A. | 7208 Fairmont Drive, Foley, AL 36535 | Foley | AL | 2,404 | 0.849 | $100.94 | $242,654.01 |
| 186. | Wiggins, Greg and Sherry | 1047 Well Road Brewton, AL 36426 | Brewton | AL | 2,427 | 0.777 | $92.38 | $224,200.27 |
| 187. | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | Saraland | AL | 2,460 | 0.849 | $100.94 | $248,306.52 |
| 188. | Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | Pleasant Grove | AL | 2,465 | 0.902 | $107.24 | $264,343.59 |
| 189. | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 2,478 | 0.902 | $107.24 | $265,737.70 |
| 190. | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 2,493 | 0.902 | $107.24 | $267,346.28 |
| 191. | Marino, Teresa | 113 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 2,500 | 0.902 | $107.24 | $268,096.95 |
| 192. | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 2,510 | 0.902 | $107.24 | $269,169.34 |
| 193. | Shea, David | 5436 Creekside Lane Hoover, AL 35244 | Hoover | AL | 2,517 | 0.902 | $107.24 | $269,920.01 |
| 194. | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 2,525 | 0.902 | $107.24 | $270,777.92 |
| 195. | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL36532 | Fairhope | AL | 2,530 | 0.849 | $100.94 | $255,372.15 |
| 196. | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 2,558 | 0.902 | $107.24 | $274,316.80 |
| 197. | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 2,564 | 0.826 | $98.20 | $251,792.85 |
| 198. | Schamber, John | 7183 Bridge Mill Drive, Mobile, AL 36619 | Mobile | AL | 2,580 | 0.849 | $100.94 | $260,419.03 |
| 199. | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 2,601 | 0.849 | $100.94 | $262,538.72 |
| 200. | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 2,607 | 0.799 | $94.99 | $247,647.04 |
| 201. | Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 2,614 | 0.849 | $100.94 | $263,850.91 |
| 202. | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Theodore | AL | 2,633 | 0.849 | $100.94 | $265,768.73 |
| 203. | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 2,640 | 0.849 | $100.94 | $266,475.29 |
| 204. | Edwards, Franklin | 703 Clay Street Marion, AL 36756 | Marion | AL | 2,656 | 0.774 | $92.02 | $244,407.40 |
| 205. | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | Fairhope | AL | 2,656 | 0.849 | $100.94 | $268,090.29 |
| 206. | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 2,700 | 0.849 | $100.94 | $272,531.50 |
| 207. | Cashion, William | 183 Cashion Avenue, Wetumpka, AL 36092 | Wetumpka | AL | 2,718 | 0.812 | $96.54 | $262,392.13 |
| 208. | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Attalla | AL | 2,735 | 0.825 | $98.08 | $268,260.42 |
| 209. | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 2,736 | 0.902 | $107.24 | $293,405.30 |
| 210. | Hammer, Allen | 3777 Snowshill Drive, Birmingham, AL 35242 | Birmingham | AL | 2,769 | 0.902 | $107.24 | $296,944.18 |
| 211. | Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, AL 36527 | Spanish Fort | AL | 2,784 | 0.849 | $100.94 | $281,010.31 |
| 212. | Crowell, Barry and Karin | 1053 Little Sorrel Drive Calera, AL 35040 | Calera | AL | 2,800 | 0.902 | $107.24 | $300,268.58 |
| 213. | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 2,811 | 0.902 | $107.24 | $301,448.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214. | Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 2,831 | 0.849 | $100.94 | $285,754.37 |
| 215. | Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, AL 35051 | Columbiana | AL | 2,853 | 0.902 | $107.24 | $305,952.24 |
| 216. | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 2,856 | 0.902 | $107.24 | $306,273.96 |
| 217. | Richardson, Tammy | 213 Savannah Lane, Calera, AL 35040 | Calera | AL | 2,965 | 0.902 | $107.24 | $317,962.98 |
| 218. | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 3,000 | 0.902 | $107.24 | $321,716.34 |
| 219. | Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 3,000 | 0.902 | $107.24 | $321,716.34 |
| 220. | Hare, Ken | 32904 US Highway 231  Ashville, AL 35953 | Ashville | AL | 3,012 | 0.825 | $98.08 | $295,429.76 |
| 221. | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 3,020 | 0.902 | $107.24 | $323,861.12 |
| 222. | Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 3,035 | 0.849 | $100.94 | $306,345.65 |
| 223. | Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, AL 35244 | Birmingham | AL | 3,083 | 0.902 | $107.24 | $330,617.16 |
| 224. | Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | Gulf Shores | AL | 3,111 | 0.849 | $100.94 | $314,016.90 |
| 225. | Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | Birmingham | AL | 3,135 | 0.902 | $107.24 | $336,193.58 |
| 226. | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 3,136 | 0.902 | $107.24 | $336,300.81 |
| 227. | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 3,162 | 0.902 | $107.24 | $339,089.02 |
| 228. | Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 3,168 | 0.849 | $100.94 | $319,770.35 |
| 229. | Johnson, Fred and Sylvia | 3200 Heathrow Downs Birmingham, AL 35228 | Birmingham | AL | 3,190 | 0.902 | $107.24 | $342,091.71 |
| 230. | Demarrais, William S. | 205 41st St. South, Birmingham, AL 35222 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $343,164.10 |
| 231. | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 3,200 | 0.902 | $107.24 | $343,164.10 |
| 232. | McKee, Maria | 117 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 3,200 | 0.902 | $107.24 | $343,164.10 |
| 233. | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL 35044 | Childersburg | AL | 3,204 | 0.902 | $107.24 | $343,593.05 |
| 234. | Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 3,235 | 0.849 | $100.94 | $326,533.17 |
| 235. | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, AL 35226 | Hoover | AL | 3,242 | 0.902 | $107.24 | $347,668.12 |
| 236. | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 3,256 | 0.849 | $100.94 | $328,652.86 |
| 237. | Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, AL 36608 | Mobile | AL | 3,258 | 0.849 | $100.94 | $328,854.73 |
| 238. | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 3,268 | 0.849 | $100.94 | $329,864.11 |
| 239. | Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 3,287 | 0.849 | $100.94 | $331,781.92 |
| 240. | White, Kendlai and Rebecca | 15228 Styx River Road Stapleton, AL 36578 | Stapleton | AL | 3,289 | 0.849 | $100.94 | $331,983.80 |
| 241. | McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 3,371 | 0.849 | $100.94 | $340,260.68 |
| 242. | Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 3,471 | 0.902 | $107.24 | $372,225.81 |
| 243. | Yoder, Beth | 1221 Greystone Park Drive Birmingham, AL 35242 | Birmingham | AL | 3,474 | 0.902 | $107.24 | $372,547.52 |
| 244. | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 3,574 | 0.849 | $100.94 | $360,751.02 |
| 245. | Mason, Stephen and Mary Margaret | 891 Cooner Road Jasper, AL 35033 | Jasper | AL | 3,605 | 0.816 | $97.01 | $349,736.34 |
| 246. | Arnold, Rosa | 22725 Wedgewood Drive, Foley, AL 36535 | Foley | AL | 3,937 | 0.849 | $100.94 | $397,391.37 |
| 247. | Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL 36553 | McIntosh | AL | 4,000 | 0.849 | $100.94 | $403,750.44 |
| 248. | Almeida, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | AL | 4,000 | 0.875 | $104.03 | $416,115.00 |
| 249. | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 4,041 | 0.812 | $96.54 | $390,112.81 |
| 250. | Veal, David and Mary | 2284 Bellevue Court, Hoover, AL 35226 | Hoover | AL | 4,042 | 0.902 | $107.24 | $433,459.15 |
| 251. | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 4,054 | 0.774 | $92.02 | $373,052.57 |
| 252. | Peebles, John D. | 107 Ryan Avenue Mobile, AL 36607 | Mobile | AL | 4,153 | 0.849 | $100.94 | $419,193.89 |
| 253. | Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | Pelham | AL | 4,400 | 0.902 | $107.24 | $471,850.63 |
| 254. | Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 4,498 | 0.902 | $107.24 | $482,360.03 |
| 255. | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 5,000 | 0.902 | $107.24 | $536,193.90 |
| 256. | Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, AL 35242 | Vestavia Hills | AL | 5,166 | 0.902 | $107.24 | $553,995.54 |
| 257. | Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | Pinson | AL | 5,200 | 0.902 | $107.24 | $557,641.66 |
| 258. | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 5,632 | 0.816 | $97.01 | $546,384.20 |
| 259. | Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | Hoover | AL | 5,694 | 0.902 | $107.24 | $610,617.61 |
| 260. | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 6,331 | 0.849 | $100.94 | $639,036.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261. | The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 7,800 | 0.902 | $107.24 | $836,462.48 |
| 262. | Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | Birmingham | AL | 8,783 | 0.902 | $107.24 | $941,878.20 |
| 263. | Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 29,858 | 0.902 | $107.24 | $3,201,935.49 |
| | Number of Properties in AL with verified square footage | | | | 263 | | | |
| | Total Square footage of verified Properties in AL | | | | 579,184 | | | |
| | **Average square footage of verified Properties in AL** | | | | **2,202** | | | |
| 1. | Cole, Eddie C. | 10026 Waxton Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,202 | 0.849 | $100.94 | $222,286.88 |
| 2. | Cunningham, Shirley | 686 Cook Road, Pine Hill, AL 36769 | Pine Hill | AL | 2,202 | 0.774 | $92.02 | $202,650.23 |
| 3. | Malone, Monica | 10610 Two Mile Road, Grand Bay, AL 36541 | Grand Bay | AL | 2,202 | 0.849 | $100.94 | $222,286.88 |
| 4. | Porter, Vanessa | 10242 Williamson Road, Chunchula, AL 36521 | Chunchula | AL | 2,202 | 0.849 | $100.94 | $222,286.88 |
| 5. | Reed, Corey Ike and Angelynn | 119 Ike and Ann Road, McIntosh, AL 36553 | McIntosh | AL | 2,202 | 0.849 | $100.94 | $222,286.88 |
| | Number of Properties in AL with unverified square footage | | | | 5 | | | |
| | Total Square footage of unverified Properties in AL | | | | 11,011 | | | |
| | | | | | | | **Total Cost in AL** | **$60,820,671.27** |
| 1. | Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | Maricopa | AZ | 2,000 | 0.874 | $103.91 | $207,819.72 |
| | Number of Properties in AZ with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in AZ | | | | 2,000 | | | |
| | **Average square footage of verified Properties in AZ** | | | | **2,000** | | **Total Cost in AZ** | **$207,819.72** |
| 1. | Piskulich, Franko | 12434 Mimosa Lane Riverside, CA 92503 | Riverside | CA | 2,052 | 1.06 | $126.02 | $258,571.28 |
| | Number of Properties in CA | | | | 1 | | | |
| | | | | | | | | |
| | | | | | | | **Total Cost in CA** | **$258,571.28** |
| 1. | Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | Pensacola | FL | 100 | 0.846 | $100.58 | $10,058.09 |
| 2. | Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boynton Beach | FL | 550 | 0.859 | $102.13 | $56,169.58 |
| 3. | Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 (1) | Sunrise | FL | 552 | 0.872 | $103.67 | $57,226.99 |
| 4. | Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | West Palm Beach | FL | 570 | 0.859 | $102.13 | $58,212.11 |
| 5. | Sunrise Lakes Condominium Apts. Phase III, Inc. 5 | 2700 NW 94 Way Sunrise, FL 33322 (5) | Sunrise | FL | 595 | 0.872 | $103.67 | $61,684.89 |
| 6. | Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 595 | 0.859 | $102.13 | $60,765.27 |
| 7. | Blain, David | 1525 Corolla Court Reunion, FL 34747 | Reunion | FL | 612 | 0.872 | $103.67 | $63,447.31 |
| 8. | Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 (2) | Sunrise | FL | 615 | 0.872 | $103.67 | $63,758.33 |
| 9. | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 787 | 0.859 | $102.13 | $80,373.56 |
| 10. | LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 | Fountain | FL | 792 | 0.817 | $97.13 | $76,929.44 |
| 11. | San Lorenzo Condominium Association, Inc. | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 | Miami | FL | 800 | 0.882 | $104.86 | $83,888.78 |
| 12. | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 13. | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 14. | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 15. | L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 16. | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 17. | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 18. | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 19. | Aguilar, Delsa | 1690 Renaissance Commons Blvd, Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 20. | Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21. | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 22. | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 23. | Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 24. | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 25. | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 26. | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 27. | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 28. | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 29. | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 30. | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 31. | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 32. | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 33. | DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 34. | Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 35. | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 36. | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 817 | 0.859 | $102.13 | $83,437.36 |
| 37. | Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 830 | 0.906 | $107.71 | $89,402.90 |
| 38. | Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | Satsuma | FL | 832 | 0.876 | $104.15 | $86,650.84 |
| 39. | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | Sunrise | FL | 850 | 0.872 | $103.67 | $88,121.27 |
| 40. | Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 875 | 0.859 | $102.13 | $89,360.70 |
| 41. | Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 875 | 0.859 | $102.13 | $89,360.70 |
| 42. | McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | Melrose | FL | 912 | 0.857 | $101.89 | $92,922.52 |
| 43. | Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 922 | 0.846 | $100.58 | $92,735.63 |
| 44. | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 929 | 0.872 | $103.67 | $96,311.36 |
| 45. | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 950 | 0.872 | $103.67 | $98,488.48 |
| 46. | H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 | Pace | FL | 980 | 0.846 | $100.58 | $98,569.32 |
| 47. | H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 48. | H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 49. | H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 50. | H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 51. | H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 52. | H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 53. | H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 54. | H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 55. | H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 56. | H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 57. | H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 58. | H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 59. | H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 60. | H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 61. | H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 62. | H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 63. | H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 64. | H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 65. | H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 66. | H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 67. | H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 68. | H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 69. | H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 70. | H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 71. | H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 72. | H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 73. | H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74. | H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 75. | H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 76. | H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 77. | Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | Pace | FL | 985 | 0.846 | $100.58 | $99,072.23 |
| 78. | Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 998 | 0.846 | $100.58 | $100,379.78 |
| 79. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 1,002 | 0.882 | $104.86 | $105,070.70 |
| 80. | Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 1,010 | 0.873 | $103.79 | $104,828.88 |
| 81. | Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 1,022 | 0.855 | $101.65 | $103,887.27 |
| 82. | DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 1,025 | 0.859 | $102.13 | $104,679.67 |
| 83. | Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,029 | 0.846 | $100.58 | $103,497.79 |
| 84. | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 1,066 | 0.882 | $104.86 | $111,781.80 |
| 85. | Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 1,066 | 0.882 | $104.86 | $111,781.80 |
| 86. | O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,078 | 0.906 | $107.71 | $116,116.06 |
| 87. | Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,100 | 0.882 | $104.86 | $115,347.08 |
| 88. | Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | Miami | FL | 1,100 | 0.882 | $104.86 | $115,347.08 |
| 89. | Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | Lehigh Acres | FL | 1,102 | 0.873 | $103.79 | $114,377.65 |
| 90. | Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.13 | $112,645.54 |
| 91. | Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.13 | $112,645.54 |
| 92. | Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,103 | 0.859 | $102.13 | $112,645.54 |
| 93. | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 94. | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 95. | Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 96. | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 97. | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 98. | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 99. | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 100. | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 101. | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2516, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 102. | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 103. | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 104. | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 105. | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 106. | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 107. | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 108. | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 109. | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 110. | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 111. | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 112. | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 113. | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 114. | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 115. | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 116. | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,119 | 0.859 | $102.13 | $114,279.56 |
| 117. | Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,125 | 0.873 | $103.79 | $116,764.84 |
| 118. | Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,125 | 0.873 | $103.79 | $116,764.84 |
| 119. | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,140 | 0.906 | $107.71 | $122,794.35 |
| 120. | Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 1,144 | 0.906 | $107.71 | $123,225.20 |
| 121. | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,146 | 0.906 | $107.71 | $123,440.63 |
| 122. | Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 1,146 | 0.855 | $101.65 | $116,491.99 |
| 123. | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 1,146 | 0.855 | $101.65 | $116,491.99 |
| 124. | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 125. | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,150 | 0.906 | $107.71 | $123,871.49 |
| 126. | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 127. | Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 128. | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL  33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 129. | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 130. | Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 131. | Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 132. | Miller, Brenda J. and  Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 133. | Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 134. | Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 135. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 136. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 137. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 138. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 139. | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 140. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105, Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 141. | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Dania Beach | FL | 1,150 | 0.882 | $104.86 | $120,590.13 |
| 142. | Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 1,151 | 0.882 | $104.86 | $120,694.99 |
| 143. | de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,156 | 0.882 | $104.86 | $121,219.29 |
| 144. | Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 1,158 | 0.855 | $101.65 | $117,711.80 |
| 145. | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,160 | 0.882 | $104.86 | $121,638.74 |
| 146. | Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $120,501.32 |
| 147. | Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $120,501.32 |
| 148. | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $120,501.32 |
| 149. | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | Ft. Myers | FL | 1,161 | 0.873 | $103.79 | $120,501.32 |
| 150. | Estimond, James and Jordany | 4543 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 1,167 | 0.873 | $103.79 | $121,124.06 |
| 151. | Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 1,178 | 0.873 | $103.79 | $122,265.76 |
| 152. | Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | Okeechobee | FL | 1,180 | 0.859 | $102.13 | $120,509.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153. | Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,182 | 0.882 | $104.86 | $123,945.68 |
| 154. | Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $122,680.93 |
| 155. | Robinson, Patrick | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $122,680.93 |
| 156. | Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 | Lehigh Acres | FL | 1,182 | 0.873 | $103.79 | $122,680.93 |
| 157. | Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | Tampa | FL | 1,183 | 0.906 | $107.71 | $127,426.06 |
| 158. | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Hollywood | FL | 1,189 | 0.882 | $104.86 | $124,679.71 |
| 159. | Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,190 | 0.906 | $107.71 | $128,180.06 |
| 160. | Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 1,195 | 0.9 | $107.00 | $127,866.20 |
| 161. | Maurice, Carmine and Emmanie | 151 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 1,195 | 0.9 | $107.00 | $127,866.20 |
| 162. | DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 1,195 | 0.873 | $103.79 | $124,030.21 |
| 163. | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | Sunrise | FL | 1,200 | 0.872 | $103.67 | $124,406.50 |
| 164. | Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 1,200 | 0.906 | $107.71 | $129,257.21 |
| 165. | Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 1,200 | 0.906 | $107.71 | $129,257.21 |
| 166. | Crocker, Sharon | 443 Alico Libby Road Babson Park, FL 33867 | Babson Park | FL | 1,200 | 0.9 | $107.00 | $128,401.20 |
| 167. | Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,200 | 0.859 | $102.13 | $122,551.81 |
| 168. | Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,204 | 0.873 | $103.79 | $124,964.33 |
| 169. | Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,209 | 0.859 | $102.13 | $123,470.95 |
| 170. | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 1,210 | 0.882 | $104.86 | $126,881.79 |
| 171. | Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 1,210 | 0.873 | $103.79 | $125,587.07 |
| 172. | Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | Palm Bay | FL | 1,216 | 0.906 | $107.71 | $130,980.64 |
| 173. | Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 1,228 | 0.847 | $100.70 | $123,659.39 |
| 174. | Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | Tampa | FL | 1,230 | 0.906 | $107.71 | $132,488.64 |
| 175. | Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 1,230 | 0.906 | $107.71 | $132,488.64 |
| 176. | Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 1,231 | 0.882 | $104.86 | $129,083.87 |
| 177. | Helper, Dennis | 10650 SW Stephanie Way #105 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,231 | 0.859 | $102.13 | $125,717.73 |
| 178. | Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34982 | Port St. Lucie | FL | 1,231 | 0.859 | $102.13 | $125,717.73 |
| 179. | Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $133,565.78 |
| 180. | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 181. | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 182. | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 183. | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 184. | Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $133,565.78 |
| 185. | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 186. | Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 187. | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 188. | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 189. | Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,240 | 0.906 | $107.71 | $133,565.78 |
| 190. | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 191. | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 192. | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193. | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 194. | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 195. | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 196. | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 197. | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 198. | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 199. | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 200. | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 201. | Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd., Unit 2518 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 202. | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 203. | Valentine, David and Donna | 346 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,240 | 0.892 | $106.05 | $131,501.85 |
| 204. | Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 205. | Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,240 | 0.859 | $102.13 | $126,636.87 |
| 206. | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 1,241 | 0.846 | $100.58 | $124,820.95 |
| 207. | Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 1,244 | 0.872 | $103.67 | $128,968.07 |
| 208. | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 209. | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 210. | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 211. | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 212. | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 213. | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 214. | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 215. | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 216. | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 217. | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 218. | Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,246 | 0.859 | $102.13 | $127,249.63 |
| 219. | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $131,076.23 |
| 220. | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $131,076.23 |
| 221. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 1,250 | 0.882 | $104.86 | $131,076.23 |
| 222. | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 | Clearwater | FL | 1,252 | 0.855 | $101.65 | $127,266.99 |
| 223. | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 1,260 | 0.882 | $104.86 | $132,124.83 |
| 224. | Masmela, Bryan | 10902 NW 83rd Street, Apt. 210, Doral, FL 33178 | Doral | FL | 1,260 | 0.882 | $104.86 | $132,124.83 |
| 225. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 112, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,262 | 0.873 | $103.79 | $130,984.20 |
| 226. | Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 1,263 | 0.906 | $107.71 | $136,043.21 |
| 227. | Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 1,268 | 0.873 | $103.79 | $131,606.95 |
| 228. | Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,269 | 0.906 | $107.71 | $136,689.50 |
| 229. | Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | Lake Wales | FL | 1,269 | 0.9 | $107.00 | $135,784.27 |
| 230. | Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,273 | 0.873 | $103.79 | $132,125.90 |
| 231. | Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 1,275 | 0.873 | $103.79 | $132,333.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 232. | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,278 | 0.906 | $107.71 | $137,658.93 |
| 233. | Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | Pembroke Pines | FL | 1,280 | 0.882 | $104.86 | $134,222.05 |
| 234. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $133,060.02 |
| 235. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $133,060.02 |
| 236. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $133,060.02 |
| 237. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $133,060.02 |
| 238. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,282 | 0.873 | $103.79 | $133,060.02 |
| 239. | Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 1,283 | 0.846 | $100.58 | $129,045.35 |
| 240. | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | Ruskin | FL | 1,286 | 0.906 | $107.71 | $138,520.64 |
| 241. | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,295 | 0.859 | $102.13 | $132,253.83 |
| 242. | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 1,296 | 0.906 | $107.71 | $139,597.78 |
| 243. | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,298 | 0.906 | $107.71 | $139,813.21 |
| 244. | Burt, James and Janie | 2035 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,300 | 0.906 | $107.71 | $140,028.64 |
| 245. | H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 246. | H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 247. | H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 248. | H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 249. | H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 250. | H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 251. | H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 252. | H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 253. | H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 1,300 | 0.846 | $100.58 | $130,755.22 |
| 254. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 255. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 256. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 257. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 258. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 259. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 260. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 261. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 811, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 262. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 263. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 264. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 265. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,300 | 0.873 | $103.79 | $134,928.26 |
| 266. | White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 1,300 | 0.882 | $104.86 | $136,319.27 |
| 267. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 113, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,305 | 0.873 | $103.79 | $135,447.22 |
| 268. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1211, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,305 | 0.873 | $103.79 | $135,447.22 |
| 269. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1413, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,305 | 0.873 | $103.79 | $135,447.22 |
| 270. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 213, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,305 | 0.873 | $103.79 | $135,447.22 |
| 271. | Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 | Arcadia | FL | 1,306 | 0.892 | $106.05 | $138,501.14 |
| 272. | Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | St. Petersburg | FL | 1,309 | 0.855 | $101.65 | $133,061.09 |
| 273. | Promenade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 1,312 | 0.882 | $104.86 | $137,577.61 |
| 274. | Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 1,314 | 0.859 | $102.13 | $134,194.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 275. | Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 1,314 | 0.859 | $102.13 | $134,194.23 |
| 276. | Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | North Port | FL | 1,318 | 0.892 | $106.05 | $139,773.74 |
| 277. | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,320 | 0.906 | $107.71 | $142,182.93 |
| 278. | H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 | Pace | FL | 1,320 | 0.846 | $100.58 | $132,766.84 |
| 279. | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | Pace | FL | 1,320 | 0.846 | $100.58 | $132,766.84 |
| 280. | H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | Pace | FL | 1,320 | 0.846 | $100.58 | $132,766.84 |
| 281. | Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | Sun City Center | FL | 1,322 | 0.906 | $107.71 | $142,398.36 |
| 282. | Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | Nort Port | FL | 1,323 | 0.892 | $106.05 | $140,303.99 |
| 283. | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | Pensacola | FL | 1,326 | 0.846 | $100.58 | $133,370.33 |
| 284. | Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,330 | 0.882 | $104.86 | $139,465.10 |
| 285. | Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | Lithia | FL | 1,330 | 0.906 | $107.71 | $143,260.07 |
| 286. | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | Hialeah | FL | 1,337 | 0.882 | $104.86 | $140,199.13 |
| 287. | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 1,337 | 0.882 | $104.86 | $140,199.13 |
| 288. | Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 1,344 | 0.846 | $100.58 | $135,180.78 |
| 289. | Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 1,344 | 0.882 | $104.86 | $140,933.16 |
| 290. | Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,344 | 0.882 | $104.86 | $140,933.16 |
| 291. | Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 1,350 | 0.906 | $107.71 | $145,414.36 |
| 292. | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 293. | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 294. | Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 295. | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 296. | Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 297. | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 298. | Roy, Clifford | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 299. | Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 300. | Mendez, Jesse | 8141 W 36th Avenue Unit 2 Hialeah, FL 33108 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 301. | Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | Hialeah | FL | 1,356 | 0.882 | $104.86 | $142,191.49 |
| 302. | Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $142,610.93 |
| 303. | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $142,610.93 |
| 304. | Perez, Carlos | 8129 W 76th Street Unit #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $142,610.93 |
| 305. | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $142,610.93 |
| 306. | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $142,610.93 |
| 307. | Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 1,360 | 0.882 | $104.86 | $142,610.93 |
| 308. | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $142,715.79 |
| 309. | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $142,715.79 |
| 310. | Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $142,715.79 |
| 311. | Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 1,361 | 0.882 | $104.86 | $142,715.79 |
| 312. | Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 1,364 | 0.906 | $107.71 | $146,922.36 |
| 313. | Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,364 | 0.906 | $107.71 | $146,922.36 |
| 314. | Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | Jacksonville | FL | 1,368 | 0.847 | $100.70 | $137,757.37 |
| 315. | Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,371 | 0.846 | $100.58 | $137,896.47 |
| 316. | Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,372 | 0.906 | $107.71 | $147,784.07 |
| 317. | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | Tamarac | FL | 1,377 | 0.872 | $103.67 | $142,756.45 |
| 318. | O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,378 | 0.906 | $107.71 | $148,430.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319. | Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 1,380 | 0.906 | $107.71 | $148,645.79 |
| 320. | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $145,232.46 |
| 321. | Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $145,232.46 |
| 322. | Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 | Doral | FL | 1,385 | 0.882 | $104.86 | $145,232.46 |
| 323. | Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $143,854.28 |
| 324. | Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $143,854.28 |
| 325. | Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $143,854.28 |
| 326. | Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,386 | 0.873 | $103.79 | $143,854.28 |
| 327. | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 1,389 | 0.882 | $104.86 | $145,651.90 |
| 328. | Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | Christmas | FL | 1,390 | 0.872 | $103.67 | $144,104.19 |
| 329. | Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | Miramar | FL | 1,397 | 0.882 | $104.86 | $146,490.79 |
| 330. | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33411 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 331. | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 332. | Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 333. | Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 334. | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 335. | Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 336. | Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | Deerfield Beach | FL | 1,398 | 0.859 | $102.13 | $142,772.86 |
| 337. | Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 | Cape Coral | FL | 1,400 | 0.873 | $103.79 | $145,307.36 |
| 338. | Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,402 | 0.906 | $107.71 | $151,015.50 |
| 339. | Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 1,403 | 0.882 | $104.86 | $147,119.95 |
| 340. | Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,407 | 0.873 | $103.79 | $146,033.89 |
| 341. | Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 | Cape Coral | FL | 1,407 | 0.873 | $103.79 | $146,033.89 |
| 342. | Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | Melbourne | FL | 1,408 | 0.906 | $107.71 | $151,661.79 |
| 343. | Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 | Melbourne | FL | 1,408 | 0.906 | $107.71 | $151,661.79 |
| 344. | Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 1,415 | 0.882 | $104.86 | $148,378.29 |
| 345. | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $146,968.01 |
| 346. | Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | Cutler Bay | FL | 1,416 | 0.882 | $104.86 | $148,483.15 |
| 347. | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $146,968.01 |
| 348. | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $146,968.01 |
| 349. | Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | Zephyr Hills | FL | 1,416 | 0.906 | $107.71 | $152,523.51 |
| 350. | Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,416 | 0.873 | $103.79 | $146,968.01 |
| 351. | Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 | Cape Coral | FL | 1,425 | 0.873 | $103.79 | $147,902.13 |
| 352. | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $149,531.76 |
| 353. | Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $149,531.76 |
| 354. | Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $149,531.76 |
| 355. | Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $149,531.76 |
| 356. | Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $149,531.76 |
| 357. | Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 1,426 | 0.882 | $104.86 | $149,531.76 |
| 358. | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 1,427 | 0.873 | $103.79 | $148,109.71 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359. | Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 | Clearwater | FL | 1,429 | 0.855 | $101.65 | $145,259.21 |
| 360. | Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 1,429 | 0.882 | $104.86 | $149,846.34 |
| 361. | Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,431 | 0.859 | $102.13 | $146,143.04 |
| 362. | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 1,434 | 0.873 | $103.79 | $148,836.25 |
| 363. | Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 1,434 | 0.9 | $107.00 | $153,439.43 |
| 364. | Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 | Cape Coral | FL | 1,436 | 0.873 | $103.79 | $149,043.83 |
| 365. | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | Melbourne | FL | 1,437 | 0.906 | $107.71 | $154,785.51 |
| 366. | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,442 | 0.906 | $107.71 | $155,324.08 |
| 367. | Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,445 | 0.873 | $103.79 | $149,977.95 |
| 368. | Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,445 | 0.873 | $103.79 | $149,977.95 |
| 369. | Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,446 | 0.906 | $107.71 | $155,754.94 |
| 370. | Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,448 | 0.873 | $103.79 | $150,289.32 |
| 371. | Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,448 | 0.859 | $102.13 | $147,879.19 |
| 372. | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 1,452 | 0.906 | $107.71 | $156,401.22 |
| 373. | Thomas, Omar and Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,452 | 0.873 | $103.79 | $150,704.49 |
| 374. | Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,453 | 0.873 | $103.79 | $150,808.28 |
| 375. | Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 1,455 | 0.846 | $100.58 | $146,345.27 |
| 376. | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 1,456 | 0.906 | $107.71 | $156,832.08 |
| 377. | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,456 | 0.906 | $107.71 | $156,832.08 |
| 378. | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 1,456 | 0.906 | $107.71 | $156,832.08 |
| 379. | Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | Jensen Beach | FL | 1,458 | 0.859 | $102.13 | $148,900.45 |
| 380. | Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | Jensen Beach | FL | 1,458 | 0.859 | $102.13 | $148,900.45 |
| 381. | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 382. | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 383. | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 384. | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 385. | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 386. | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 387. | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 388. | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 389. | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 390. | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 391. | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 392. | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 393. | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 394. | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 1,460 | 0.859 | $102.13 | $149,104.70 |
| 395. | Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 1,462 | 0.859 | $102.13 | $149,308.96 |
| 396. | Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | Deerfield Beach | FL | 1,462 | 0.859 | $102.13 | $149,308.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 397. | Covos, Sebastian and Villaneuva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 398. | Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 399. | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 400. | Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 401. | Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 402. | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 403. | Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 404. | Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | Hialeah | FL | 1,464 | 0.882 | $104.86 | $153,516.47 |
| 405. | Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 1,467 | 0.906 | $107.71 | $158,016.94 |
| 406. | Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,470 | 0.906 | $107.71 | $158,340.08 |
| 407. | Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 1,473 | 0.855 | $101.65 | $149,731.85 |
| 408. | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 1,474 | 0.882 | $104.86 | $154,565.08 |
| 409. | Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 | St. Pete | FL | 1,478 | 0.855 | $101.65 | $150,240.10 |
| 410. | Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 1,479 | 0.873 | $103.79 | $153,506.84 |
| 411. | Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 | Hallandale Beach | FL | 1,480 | 0.882 | $104.86 | $155,194.25 |
| 412. | Murdali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $155,299.11 |
| 413. | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $155,299.11 |
| 414. | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $155,299.11 |
| 415. | Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | Miramar | FL | 1,481 | 0.882 | $104.86 | $155,299.11 |
| 416. | Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | South Lehigh Acres | FL | 1,482 | 0.9 | $107.00 | $158,575.48 |
| 417. | Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,482 | 0.873 | $103.79 | $153,818.22 |
| 418. | Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 1,482 | 0.882 | $104.86 | $155,403.97 |
| 419. | Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,482 | 0.873 | $103.79 | $153,818.22 |
| 420. | Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | Lakeland | FL | 1,491 | 0.9 | $107.00 | $159,538.49 |
| 421. | Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | Jacksonville | FL | 1,493 | 0.847 | $100.70 | $150,344.85 |
| 422. | Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $161,140.65 |
| 423. | Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $161,140.65 |
| 424. | Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 1,496 | 0.906 | $107.71 | $161,140.65 |
| 425. | Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,500 | 0.873 | $103.79 | $155,686.46 |
| 426. | Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | Bradenton | FL | 1,500 | 0.892 | $106.05 | $159,074.82 |
| 427. | Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | Port Charlotte | FL | 1,500 | 0.873 | $103.79 | $155,686.46 |
| 428. | Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 1,501 | 0.882 | $104.86 | $157,396.33 |
| 429. | Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 1,503 | 0.906 | $107.71 | $161,894.65 |
| 430. | Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,503 | 0.906 | $107.71 | $161,894.65 |
| 431. | Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 | Naples | FL | 1,503 | 0.873 | $103.79 | $155,997.83 |
| 432. | Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,504 | 0.873 | $103.79 | $156,101.62 |
| 433. | Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 1,509 | 0.846 | $100.58 | $151,776.64 |
| 434. | Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,511 | 0.873 | $103.79 | $156,828.16 |
| 435. | Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 1,512 | 0.9 | $107.00 | $161,785.51 |
| 436. | PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,514 | 0.873 | $103.79 | $157,139.53 |
| 437. | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 1,519 | 0.882 | $104.86 | $159,283.83 |
| 438. | Patterson, Rory | 531 Cardinal Street SE Palm Bay, FL 32909 | Palm Bay | FL | 1,519 | 0.906 | $107.71 | $163,618.08 |
| 439. | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,519 | 0.906 | $107.71 | $163,618.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 440. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 122, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,519 | 0.873 | $103.79 | $157,658.48 |
| 441. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1222, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,519 | 0.873 | $103.79 | $157,658.48 |
| 442. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 422, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,519 | 0.873 | $103.79 | $157,658.48 |
| 443. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 522, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,519 | 0.873 | $103.79 | $157,658.48 |
| 444. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 622, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,519 | 0.873 | $103.79 | $157,658.48 |
| 445. | Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 1,520 | 0.873 | $103.79 | $157,762.27 |
| 446. | Argueta, Gabriel and  Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,524 | 0.873 | $103.79 | $158,177.44 |
| 447. | Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | Ft. Myers | FL | 1,526 | 0.873 | $103.79 | $158,385.02 |
| 448. | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,526 | 0.873 | $103.79 | $158,385.02 |
| 449. | Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 1,526 | 0.859 | $102.13 | $155,845.05 |
| 450. | Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | Port St. Lucie | FL | 1,526 | 0.859 | $102.13 | $155,845.05 |
| 451. | Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | Alva | FL | 1,528 | 0.873 | $103.79 | $158,592.60 |
| 452. | Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,529 | 0.873 | $103.79 | $158,696.39 |
| 453. | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 1,530 | 0.859 | $102.13 | $156,253.56 |
| 454. | Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,531 | 0.873 | $103.79 | $158,903.98 |
| 455. | Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 1,532 | 0.846 | $100.58 | $154,090.00 |
| 456. | Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | Ft. Myers | FL | 1,534 | 0.873 | $103.79 | $159,215.35 |
| 457. | Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 1,538 | 0.906 | $107.71 | $165,664.65 |
| 458. | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | Punta Gorda | FL | 1,539 | 0.873 | $103.79 | $159,734.30 |
| 459. | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 1,542 | 0.882 | $104.86 | $161,695.63 |
| 460. | Alvarez, Barbara R. | 4225 NE 16 Street Homestead, Florida 33033 | Homestead | FL | 1,542 | 0.882 | $104.86 | $161,695.63 |
| 461. | Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 1,544 | 0.855 | $101.65 | $156,949.07 |
| 462. | Claro, Felix | 6399 Fielding Street North Port, FL 34288 | North Port | FL | 1,544 | 0.892 | $106.05 | $163,741.01 |
| 463. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,547 | 0.873 | $103.79 | $160,564.63 |
| 464. | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,550 | 0.906 | $107.71 | $166,957.23 |
| 465. | Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,551 | 0.873 | $103.79 | $160,979.79 |
| 466. | Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 1,552 | 0.873 | $103.79 | $161,083.59 |
| 467. | Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 1,552 | 0.906 | $107.71 | $167,172.66 |
| 468. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $161,187.38 |
| 469. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,553 | 0.873 | $103.79 | $161,187.38 |
| 470. | Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | Naples | FL | 1,555 | 0.873 | $103.79 | $161,394.96 |
| 471. | Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | LaBelle | FL | 1,556 | 0.873 | $103.79 | $161,498.75 |
| 472. | Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,556 | 0.873 | $103.79 | $161,498.75 |
| 473. | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 1,557 | 0.882 | $104.86 | $163,268.55 |
| 474. | Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | Miami | FL | 1,562 | 0.882 | $104.86 | $163,792.85 |
| 475. | Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | North Port | FL | 1,569 | 0.892 | $106.05 | $166,392.26 |
| 476. | Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | Pensacola | FL | 1,573 | 0.846 | $100.58 | $158,213.82 |
| 477. | Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 | Sun City Center | FL | 1,573 | 0.906 | $107.71 | $169,434.66 |
| 478. | Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,574 | 0.873 | $103.79 | $163,366.99 |
| 479. | Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | Dania Beach | FL | 1,575 | 0.882 | $104.86 | $165,156.04 |
| 480. | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 1,580 | 0.906 | $107.71 | $170,188.66 |
| 481. | Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 1,584 | 0.846 | $100.58 | $159,320.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 482. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1121, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 483. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 121, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 484. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 223, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 485. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 423, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 486. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 521, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 487. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 623, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 488. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 821, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,586 | 0.873 | $103.79 | $164,612.48 |
| 489. | Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $170,942.66 |
| 490. | Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | Tampa | FL | 1,587 | 0.906 | $107.71 | $170,942.66 |
| 491. | Gamboa, Luis and Mercedes | 240 W. End Avenue Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 492. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 493. | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 221, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 494. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 495. | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 496. | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 497. | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 923, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,592 | 0.873 | $103.79 | $165,235.22 |
| 498. | Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,595 | 0.906 | $107.71 | $171,804.37 |
| 499. | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 1,596 | 0.873 | $103.79 | $165,650.39 |
| 500. | Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,597 | 0.873 | $103.79 | $165,754.18 |
| 501. | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 1,598 | 0.906 | $107.71 | $172,127.52 |
| 502. | Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | North Venice | FL | 1,600 | 0.892 | $106.05 | $169,679.81 |
| 503. | Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 1,600 | 0.846 | $100.58 | $160,929.50 |
| 504. | Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,600 | 0.846 | $100.58 | $160,929.50 |
| 505. | Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,600 | 0.906 | $107.71 | $172,342.94 |
| 506. | Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 1,605 | 0.906 | $107.71 | $172,881.52 |
| 507. | Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,605 | 0.906 | $107.71 | $172,881.52 |
| 508. | Cardenas, Francisco | 6928 Marble Fawn Place Riverview, Florida 33578 | Riverview | FL | 1,606 | 0.906 | $107.71 | $172,989.23 |
| 509. | Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 | Clearwater | FL | 1,606 | 0.855 | $101.65 | $163,251.43 |
| 510. | Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,606 | 0.906 | $107.71 | $172,989.23 |
| 511. | Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 1,606 | 0.906 | $107.71 | $172,989.23 |
| 512. | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,607 | 0.906 | $107.71 | $173,096.94 |
| 513. | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,610 | 0.873 | $103.79 | $167,103.46 |
| 514. | Hicks, Diane | 3802 N. 24th Street, Tampa, FL 33610 | Tampa | FL | 1,614 | 0.906 | $107.71 | $173,850.94 |
| 515. | Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 1,614 | 0.906 | $107.71 | $173,850.94 |
| 516. | Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | San Antonio | FL | 1,616 | 0.906 | $107.71 | $174,066.37 |
| 517. | Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 1,620 | 0.846 | $100.58 | $162,941.12 |
| 518. | Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | Palm Coast | FL | 1,620 | 0.876 | $104.15 | $168,719.18 |
| 519. | Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $168,141.37 |
| 520. | Young, Mike | 742 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $168,141.37 |
| 521. | Young, Mike | 743 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 1,620 | 0.873 | $103.79 | $168,141.37 |
| 522. | Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 1,620 | 0.9 | $107.00 | $173,341.62 |
| 523. | Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 1,621 | 0.882 | $104.86 | $169,979.65 |
| 524. | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 1,624 | 0.882 | $104.86 | $170,294.23 |
| 525. | Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 1,626 | 0.892 | $106.05 | $172,437.10 |

| 526. | Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 1,629 | 0.855 | $101.65 | $165,589.40 |
|---|---|---|---|---|---|---|---|---|
| 527. | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 528. | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 529. | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 530. | Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 531. | Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 532. | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 533. | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 1,630 | 0.906 | $107.71 | $175,574.37 |
| 534. | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 535. | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 1,630 | 0.873 | $103.79 | $169,179.28 |
| 536. | Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 1,630 | 0.906 | $107.71 | $175,574.37 |
| 537. | Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 1,632 | 0.847 | $100.70 | $164,342.12 |
| 538. | Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 | Lakeland | FL | 1,633 | 0.9 | $107.00 | $174,732.63 |
| 539. | Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | Molino | FL | 1,634 | 0.846 | $100.58 | $164,349.26 |
| 540. | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 1,636 | 0.846 | $100.58 | $164,550.42 |
| 541. | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street Port Charlotte, FL 33980 | Charlotte | FL | 1,636 | 0.873 | $103.79 | $169,802.03 |
| 542. | Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 1,638 | 0.906 | $107.71 | $176,436.09 |
| 543. | Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 1,640 | 0.9 | $107.00 | $175,481.64 |
| 544. | Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 1,641 | 0.873 | $103.79 | $170,320.98 |
| 545. | Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 1,644 | 0.882 | $104.86 | $172,391.45 |
| 546. | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | Inverness | FL | 1,645 | 0.857 | $101.89 | $167,606.96 |
| 547. | Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 1,645 | 0.873 | $103.79 | $170,736.15 |
| 548. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 549. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 550. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 551. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 552. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 553. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 554. | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 555. | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 556. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 174-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 557. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 558. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 559. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 190-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 560. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 561. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 562. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 563. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 564. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 206-1, Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 565. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 401, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 566. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 567. | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 568. | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 569. | Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 570. | Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 571. | Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | Cape Coral | FL | 1,646 | 0.873 | $103.79 | $170,839.94 |
| 572. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 573. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 574. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 575. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 576. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 577. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 578. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1204, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 579. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1403, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 580. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 581. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 582. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 583. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 584. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 585. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 586. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 587. | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 1,647 | 0.873 | $103.79 | $170,943.73 |
| 588. | Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 1,649 | 0.873 | $103.79 | $171,151.31 |
| 589. | Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,655 | 0.906 | $107.71 | $178,267.23 |
| 590. | Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | Cutler Bay | FL | 1,660 | 0.882 | $104.86 | $174,069.23 |
| 591. | Capizola, Edith | 313 Cipriani Way North Venice, FL 34275 | North Venice | FL | 1,661 | 0.892 | $106.05 | $176,148.85 |
| 592. | Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,662 | 0.906 | $107.71 | $179,021.23 |
| 593. | Baxter, Mavis, Joseph and Lillian | 17335 35th Place Loxahatchee, FL 33470 | Loxahatchee | FL | 1,662 | 0.856 | $101.77 | $169,141.47 |
| 594. | Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 1,664 | 0.846 | $100.58 | $167,366.68 |
| 595. | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 1,665 | 0.906 | $107.71 | $179,344.38 |
| 596. | Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | Naples | FL | 1,667 | 0.873 | $103.79 | $173,019.55 |
| 597. | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,667 | 0.873 | $103.79 | $173,019.55 |
| 598. | Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | St. Cloud | FL | 1,670 | 0.872 | $103.67 | $173,132.37 |
| 599. | Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 1,671 | 0.847 | $100.70 | $168,269.42 |
| 600. | Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 1,672 | 0.873 | $103.79 | $173,538.50 |
| 601. | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,680 | 0.873 | $103.79 | $174,368.83 |
| 602. | Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | Old Town | FL | 1,680 | 0.857 | $101.89 | $171,173.07 |
| 603. | Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,680 | 0.873 | $103.79 | $174,368.83 |
| 604. | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,681 | 0.892 | $106.05 | $178,269.85 |
| 605. | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 1,683 | 0.882 | $104.86 | $176,481.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 606. | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 1,683 | 0.906 | $107.71 | $181,283.23 |
| 607. | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 1,684 | 0.892 | $106.05 | $178,588.00 |
| 608. | Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | North Venice | FL | 1,684 | 0.892 | $106.05 | $178,588.00 |
| 609. | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 1,685 | 0.873 | $103.79 | $174,887.78 |
| 610. | DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | Naples | FL | 1,688 | 0.873 | $103.79 | $175,199.16 |
| 611. | Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | North Venice | FL | 1,690 | 0.892 | $106.05 | $179,224.30 |
| 612. | D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 1,690 | 0.873 | $103.79 | $175,406.74 |
| 613. | Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 1,690 | 0.873 | $103.79 | $175,406.74 |
| 614. | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | North Venice | FL | 1,691 | 0.892 | $106.05 | $179,330.35 |
| 615. | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,692 | 0.906 | $107.71 | $182,252.66 |
| 616. | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,692 | 0.873 | $103.79 | $175,614.32 |
| 617. | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 1,692 | 0.906 | $107.71 | $182,252.66 |
| 618. | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 1,695 | 0.859 | $102.13 | $173,104.43 |
| 619. | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 1,696 | 0.882 | $104.86 | $177,844.22 |
| 620. | Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | Port St. Lucie | FL | 1,698 | 0.859 | $102.13 | $173,410.81 |
| 621. | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,698 | 0.873 | $103.79 | $176,237.07 |
| 622. | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 1,700 | 0.906 | $107.71 | $183,114.38 |
| 623. | Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,700 | 0.906 | $107.71 | $183,114.38 |
| 624. | Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 | Cape Coral | FL | 1,700 | 0.873 | $103.79 | $176,444.65 |
| 625. | Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 1,700 | 0.873 | $103.79 | $176,444.65 |
| 626. | Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 | Naples | FL | 1,704 | 0.873 | $103.79 | $176,859.81 |
| 627. | Jones, Frankie | 238 Victoria Avenue S. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,705 | 0.873 | $103.79 | $176,963.60 |
| 628. | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 1,709 | 0.892 | $106.05 | $181,239.24 |
| 629. | Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | Venice | FL | 1,709 | 0.892 | $106.05 | $181,239.24 |
| 630. | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | Fort Pierce | FL | 1,710 | 0.859 | $102.13 | $174,636.33 |
| 631. | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $177,690.14 |
| 632. | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $177,690.14 |
| 633. | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,712 | 0.873 | $103.79 | $177,690.14 |
| 634. | Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 1,712 | 0.873 | $103.79 | $177,690.14 |
| 635. | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 1,714 | 0.9 | $107.00 | $183,399.71 |
| 636. | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,714 | 0.873 | $103.79 | $177,897.72 |
| 637. | Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 1,715 | 0.847 | $100.70 | $172,700.21 |
| 638. | Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $178,312.89 |
| 639. | Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $178,312.89 |
| 640. | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $178,312.89 |
| 641. | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 1,718 | 0.873 | $103.79 | $178,312.89 |
| 642. | Lester, John and Jacine and Schiller, Larry | 13861 North Fort Myers, FL 33903 | Fort Myers | FL | 1,719 | 0.873 | $103.79 | $178,416.68 |
| 643. | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 1,719 | 0.873 | $103.79 | $178,416.68 |
| 644. | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 1,719 | 0.873 | $103.79 | $178,416.68 |
| 645. | Licata, Domenic | 1710 NE 6th Street Boynton Beach, FL 33435 | Boynton Beach | FL | 1,726 | 0.859 | $102.13 | $176,270.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 646. | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 1,729 | 0.873 | $103.79 | $179,454.59 |
| 647. | Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 1,731 | 0.859 | $102.13 | $176,780.99 |
| 648. | Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,732 | 0.873 | $103.79 | $179,765.96 |
| 649. | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | Estero | FL | 1,732 | 0.873 | $103.79 | $179,765.96 |
| 650. | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | Cape Coral | FL | 1,735 | 0.873 | $103.79 | $180,077.33 |
| 651. | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 1,735 | 0.873 | $103.79 | $180,077.33 |
| 652. | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,736 | 0.873 | $103.79 | $180,181.12 |
| 653. | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | Miami | FL | 1,736 | 0.882 | $104.86 | $182,038.66 |
| 654. | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $180,907.66 |
| 655. | Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | Ft. Myers | FL | 1,743 | 0.873 | $103.79 | $180,907.66 |
| 656. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 214-2, Cape Coral, FL 33991 | Cape Coral | FL | 1,744 | 0.873 | $103.79 | $181,011.45 |
| 657. | Pollux, LLC | 1257 Brook Park Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 1,744 | 0.873 | $103.79 | $181,011.45 |
| 658. | Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | Cape Coral | FL | 1,744 | 0.873 | $103.79 | $181,011.45 |
| 659. | Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | Ruskin | FL | 1,745 | 0.906 | $107.71 | $187,961.52 |
| 660. | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,745 | 0.906 | $107.71 | $187,961.52 |
| 661. | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,746 | 0.873 | $103.79 | $181,219.03 |
| 662. | Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 1,746 | 0.906 | $107.71 | $188,069.24 |
| 663. | Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,750 | 0.859 | $102.13 | $178,721.39 |
| 664. | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 1,750 | 0.873 | $103.79 | $181,634.20 |
| 665. | Enyart, James, on behalf of Toscana II at Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 | Ruskin | FL | 1,753 | 0.906 | $107.71 | $188,823.24 |
| 666. | Blue Water Condominium Association | 210 Shadroe Cove Circle, Unit 201 Cape Coral, FL 33991 | Cape Coral | FL | 1,754 | 0.873 | $103.79 | $182,049.36 |
| 667. | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,754 | 0.873 | $103.79 | $182,049.36 |
| 668. | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 1,757 | 0.873 | $103.79 | $182,360.73 |
| 669. | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 1,759 | 0.892 | $106.05 | $186,541.74 |
| 670. | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,760 | 0.906 | $107.71 | $189,577.24 |
| 671. | Somohano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 | Homestead | FL | 1,762 | 0.882 | $104.86 | $184,765.05 |
| 672. | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 1,763 | 0.846 | $100.58 | $177,324.20 |
| 673. | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 1,766 | 0.906 | $107.71 | $190,223.52 |
| 674. | Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,766 | 0.906 | $107.71 | $190,223.52 |
| 675. | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | Lehigh Acres | FL | 1,767 | 0.873 | $103.79 | $183,398.64 |
| 676. | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 1,767 | 0.906 | $107.71 | $190,331.24 |
| 677. | Transland LLC | 34 Ne 4th Street Cape Coral, FL 33909 | Cape Coral | FL | 1,767 | 0.873 | $103.79 | $183,398.64 |
| 678. | Garcia,  Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 1,768 | 0.859 | $102.13 | $180,559.67 |
| 679. | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 1,775 | 0.882 | $104.86 | $186,128.24 |
| 680. | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 1,775 | 0.906 | $107.71 | $191,192.95 |
| 681. | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 1,776 | 0.906 | $107.71 | $191,300.67 |
| 682. | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,776 | 0.882 | $104.86 | $186,233.10 |
| 683. | Sosa, Gustavo and Maria | 14728 SW 55th Street, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,776 | 0.882 | $104.86 | $186,233.10 |
| 684. | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 1,778 | 0.873 | $103.79 | $184,540.34 |
| 685. | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,781 | 0.873 | $103.79 | $184,851.72 |
| 686. | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 1,782 | 0.873 | $103.79 | $184,955.51 |
| 687. | Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | Port St. Lucie | FL | 1,783 | 0.859 | $102.13 | $182,091.57 |
| 688. | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 1,784 | 0.906 | $107.71 | $192,162.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 689. | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,789 | 0.873 | $103.79 | $185,682.05 |
| 690. | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,789 | 0.873 | $103.79 | $185,682.05 |
| 691. | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 1,790 | 0.873 | $103.79 | $185,785.84 |
| 692. | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 1,791 | 0.873 | $103.79 | $185,889.63 |
| 693. | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 1,794 | 0.906 | $107.71 | $193,239.53 |
| 694. | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 1,797 | 0.873 | $103.79 | $186,512.37 |
| 695. | Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,798 | 0.906 | $107.71 | $193,670.38 |
| 696. | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,800 | 0.873 | $103.79 | $186,823.75 |
| 697. | Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 1,800 | 0.882 | $104.86 | $188,749.76 |
| 698. | Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | Naples | FL | 1,800 | 0.873 | $103.79 | $186,823.75 |
| 699. | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | Riverview | FL | 1,802 | 0.906 | $107.71 | $194,101.24 |
| 700. | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Ft. Myers | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 701. | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 702. | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 703. | Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 1,803 | 0.882 | $104.86 | $189,064.35 |
| 704. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 705. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #2, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 706. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 707. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8221 Sanctuary Drive #2, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 708. | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8224 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 1,803 | 0.873 | $103.79 | $187,135.12 |
| 709. | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 1,804 | 0.873 | $103.79 | $187,238.91 |
| 710. | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 1,804 | 0.873 | $103.79 | $187,238.91 |
| 711. | Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 1,806 | 0.873 | $103.79 | $187,446.49 |
| 712. | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $194,747.53 |
| 713. | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 1,808 | 0.906 | $107.71 | $194,747.53 |
| 714. | Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | Spring Hill | FL | 1,813 | 0.906 | $107.71 | $195,286.10 |
| 715. | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 1,814 | 0.906 | $107.71 | $195,393.81 |
| 716. | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 1,816 | 0.873 | $103.79 | $188,484.40 |
| 717. | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 1,820 | 0.873 | $103.79 | $188,899.57 |
| 718. | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 1,821 | 0.873 | $103.79 | $189,003.36 |
| 719. | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 1,821 | 0.873 | $103.79 | $189,003.36 |
| 720. | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $189,210.94 |
| 721. | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $189,210.94 |
| 722. | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $189,210.94 |
| 723. | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $189,210.94 |
| 724. | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | Miami | FL | 1,823 | 0.882 | $104.86 | $191,161.57 |
| 725. | Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $189,210.94 |
| 726. | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 1,823 | 0.873 | $103.79 | $189,210.94 |
| 727. | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | Miami | FL | 1,823 | 0.882 | $104.86 | $191,161.57 |
| 728. | Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, fL 33314 | Dania Beach | FL | 1,827 | 0.872 | $103.67 | $189,408.89 |
| 729. | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 1,828 | 0.873 | $103.79 | $189,729.89 |
| 730. | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 1,830 | 0.873 | $103.79 | $189,937.48 |
| 731. | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 1,832 | 0.859 | $102.13 | $187,095.77 |
| 732. | Kepler, LLC | 6701 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | Ft. Myers | FL | 1,832 | 0.873 | $103.79 | $190,145.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 733. | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | Ft. Myers | FL | 1,834 | 0.873 | $103.79 | $190,352.64 |
| 734. | Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | North Port | FL | 1,836 | 0.892 | $106.05 | $194,707.58 |
| 735. | Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 1,837 | 0.873 | $103.79 | $190,664.01 |
| 736. | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 1,846 | 0.906 | $107.71 | $198,840.67 |
| 737. | Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 1,848 | 0.906 | $107.71 | $199,056.10 |
| 738. | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 1,850 | 0.873 | $103.79 | $192,013.29 |
| 739. | Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | Spring Hill | FL | 1,852 | 0.906 | $107.71 | $199,486.96 |
| 740. | Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | Loxahatchee | FL | 1,852 | 0.856 | $101.77 | $188,477.74 |
| 741. | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | North Port | FL | 1,853 | 0.892 | $106.05 | $196,510.43 |
| 742. | Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | Parkland | FL | 1,858 | 0.882 | $104.86 | $194,831.70 |
| 743. | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 1,860 | 0.906 | $107.71 | $200,348.67 |
| 744. | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 1,866 | 0.882 | $104.86 | $195,670.59 |
| 745. | Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 1,866 | 0.882 | $104.86 | $195,670.59 |
| 746. | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | Homestead | FL | 1,867 | 0.882 | $104.86 | $195,775.45 |
| 747. | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 1,868 | 0.873 | $103.79 | $193,881.53 |
| 748. | McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 3303 | Homestead | FL | 1,869 | 0.882 | $104.86 | $195,985.17 |
| 749. | Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,870 | 0.906 | $107.71 | $201,425.82 |
| 750. | Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | Ft. Lauderdale | FL | 1,874 | 0.872 | $103.67 | $194,281.48 |
| 751. | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 1,874 | 0.846 | $100.58 | $188,488.68 |
| 752. | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,875 | 0.859 | $102.13 | $191,487.21 |
| 753. | Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,875 | 0.873 | $103.79 | $194,608.07 |
| 754. | Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | Palm Beach Garden | FL | 1,875 | 0.859 | $102.13 | $191,487.21 |
| 755. | Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 | Homestead | FL | 1,880 | 0.882 | $104.86 | $197,138.64 |
| 756. | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,883 | 0.873 | $103.79 | $195,438.40 |
| 757. | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 1,883 | 0.873 | $103.79 | $195,438.40 |
| 758. | Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | Delray Beach | FL | 1,883 | 0.859 | $102.13 | $192,304.22 |
| 759. | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,884 | 0.873 | $103.79 | $195,542.19 |
| 760. | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $195,749.77 |
| 761. | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $195,749.77 |
| 762. | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,886 | 0.873 | $103.79 | $195,749.77 |
| 763. | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 1,887 | 0.873 | $103.79 | $195,853.56 |
| 764. | Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | North Venice | FL | 1,889 | 0.892 | $106.05 | $200,328.22 |
| 765. | Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 1,890 | 0.873 | $103.79 | $196,164.93 |
| 766. | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 1,891 | 0.846 | $100.58 | $190,198.56 |
| 767. | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | Cape Coral | FL | 1,893 | 0.873 | $103.79 | $196,476.31 |
| 768. | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 1,893 | 0.906 | $107.71 | $203,903.25 |
| 769. | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $198,606.70 |
| 770. | El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $198,606.70 |
| 771. | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $198,606.70 |
| 772. | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | Doral | FL | 1,894 | 0.882 | $104.86 | $198,606.70 |
| 773. | Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | Miami | FL | 1,894 | 0.882 | $104.86 | $198,606.70 |
| 774. | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,895 | 0.873 | $103.79 | $196,683.89 |
| 775. | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,896 | 0.906 | $107.71 | $204,226.39 |
| 776. | Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | Boynton Beach | FL | 1,896 | 0.859 | $102.13 | $193,631.86 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 777. | Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 1,898 | 0.906 | $107.71 | $204,441.82 |
| 778. | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 1,900 | 0.859 | $102.13 | $194,040.37 |
| 779. | Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,900 | 0.906 | $107.71 | $204,657.25 |
| 780. | Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 1,900 | 0.856 | $101.77 | $193,362.70 |
| 781. | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | Doral | FL | 1,901 | 0.882 | $104.86 | $199,340.72 |
| 782. | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 1,901 | 0.873 | $103.79 | $197,306.63 |
| 783. | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 1,901 | 0.873 | $103.79 | $197,306.63 |
| 784. | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | Milton | FL | 1,902 | 0.846 | $100.58 | $191,304.95 |
| 785. | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 1,904 | 0.906 | $107.71 | $205,088.10 |
| 786. | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,910 | 0.906 | $107.71 | $205,734.39 |
| 787. | Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 1,910 | 0.906 | $107.71 | $205,734.39 |
| 788. | Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 | Inverness | FL | 1,911 | 0.857 | $101.89 | $194,709.36 |
| 789. | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,912 | 0.906 | $107.71 | $205,949.82 |
| 790. | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 1,912 | 0.906 | $107.71 | $205,949.82 |
| 791. | Revelles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 1,912 | 0.882 | $104.86 | $200,494.19 |
| 792. | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 1,914 | 0.873 | $103.79 | $198,655.92 |
| 793. | Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411. | West Palm Beach | FL | 1,915 | 0.859 | $102.13 | $195,572.27 |
| 794. | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 1,917 | 0.906 | $107.71 | $206,488.39 |
| 795. | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 1,919 | 0.873 | $103.79 | $199,174.87 |
| 796. | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 1,920 | 0.846 | $100.58 | $193,115.40 |
| 797. | Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,920 | 0.906 | $107.71 | $206,811.53 |
| 798. | Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | Port St. John | FL | 1,924 | 0.906 | $107.71 | $207,242.39 |
| 799. | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | Naples | FL | 1,926 | 0.873 | $103.79 | $199,901.41 |
| 800. | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 1,929 | 0.906 | $107.71 | $207,780.96 |
| 801. | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,929 | 0.906 | $107.71 | $207,780.96 |
| 802. | Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | Lehigh Acres | FL | 1,936 | 0.873 | $103.79 | $200,939.32 |
| 803. | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 1,936 | 0.859 | $102.13 | $197,716.92 |
| 804. | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 1,937 | 0.906 | $107.71 | $208,642.68 |
| 805. | Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 1,938 | 0.882 | $104.86 | $203,220.58 |
| 806. | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | Naples | FL | 1,942 | 0.873 | $103.79 | $201,562.06 |
| 807. | Shepherd,  Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | Melbourne | FL | 1,942 | 0.906 | $107.71 | $209,181.25 |
| 808. | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | Pensacola | FL | 1,946 | 0.846 | $100.58 | $195,730.51 |
| 809. | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 1,952 | 0.873 | $103.79 | $202,599.97 |
| 810. | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | Brandon | FL | 1,958 | 0.906 | $107.71 | $210,904.68 |
| 811. | McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | Sun City Center | FL | 1,961 | 0.906 | $107.71 | $211,227.82 |
| 812. | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | Cape Coral | FL | 1,961 | 0.873 | $103.79 | $203,534.09 |
| 813. | Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | Homestead | FL | 1,964 | 0.882 | $104.86 | $205,946.96 |
| 814. | Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 1,964 | 0.859 | $102.13 | $200,576.47 |
| 815. | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,966 | 0.873 | $103.79 | $204,053.05 |
| 816. | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,968 | 0.873 | $103.79 | $204,260.63 |
| 817. | Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 | Hialeah | FL | 1,968 | 0.882 | $104.86 | $206,366.41 |
| 818. | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | Tampa | FL | 1,970 | 0.906 | $107.71 | $212,197.25 |
| 819. | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 1,971 | 0.906 | $107.71 | $212,304.96 |
| 820. | Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 1,975 | 0.859 | $102.13 | $201,699.86 |
| 821. | Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | Cape Coral | FL | 1,976 | 0.873 | $103.79 | $205,090.06 |
| 822. | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 1,976 | 0.906 | $107.71 | $212,843.54 |
| 823. | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | Doral | FL | 1,977 | 0.882 | $104.86 | $207,310.16 |
| 824. | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 1,979 | 0.882 | $104.86 | $207,519.88 |

| 825. | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 1,980 | 0.859 | $102.13 | $202,210.49 |
|---|---|---|---|---|---|---|---|---|
| 826. | Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,981 | 0.873 | $103.79 | $205,609.91 |
| 827. | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 1,981 | 0.906 | $107.71 | $213,382.11 |
| 828. | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 1,982 | 0.882 | $104.86 | $207,834.46 |
| 829. | Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL33190 | Cutler Bay | FL | 1,988 | 0.882 | $104.86 | $208,463.63 |
| 830. | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $208,463.63 |
| 831. | Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $208,463.63 |
| 832. | Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | Miami | FL | 1,988 | 0.882 | $104.86 | $208,463.63 |
| 833. | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 1,990 | 0.873 | $103.79 | $206,544.03 |
| 834. | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | Cape Coral | FL | 1,991 | 0.873 | $103.79 | $206,647.82 |
| 835. | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Port St. Lucie | FL | 1,991 | 0.859 | $102.13 | $203,333.88 |
| 836. | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 1,991 | 0.906 | $107.71 | $214,459.25 |
| 837. | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 1,993 | 0.859 | $102.13 | $203,538.13 |
| 838. | Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 1,995 | 0.873 | $103.79 | $207,062.99 |
| 839. | Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 1,996 | 0.873 | $103.79 | $207,166.78 |
| 840. | Fravoletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 1,998 | 0.873 | $103.79 | $207,374.36 |
| 841. | Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 | Eustis | FL | 1,998 | 0.872 | $103.67 | $207,136.82 |
| 842. | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | Gibsonton | FL | 2,000 | 0.906 | $107.71 | $215,428.68 |
| 843. | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,000 | 0.859 | $102.13 | $204,253.02 |
| 844. | Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | Palm Beach Gardens | FL | 2,000 | 0.859 | $102.13 | $204,253.02 |
| 845. | Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,000 | 0.873 | $103.79 | $207,581.94 |
| 846. | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 2,002 | 0.906 | $107.71 | $215,644.11 |
| 847. | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 2,002 | 0.873 | $103.79 | $207,789.52 |
| 848. | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | Wesley Chapel | FL | 2,005 | 0.906 | $107.71 | $215,967.25 |
| 849. | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,005 | 0.873 | $103.79 | $208,100.89 |
| 850. | Mullen, Thomas and Kathleen | 1130 Bari Street  Lehigh Acres, FL 33996 | Lehigh Acres | FL | 2,006 | 0.873 | $103.79 | $208,204.69 |
| 851. | Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,006 | 0.873 | $103.79 | $208,204.69 |
| 852. | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,008 | 0.873 | $103.79 | $208,412.27 |
| 853. | Appelman, Louis and Sara | 1157 NW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $208,619.85 |
| 854. | Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,010 | 0.873 | $103.79 | $208,619.85 |
| 855. | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | Punta Gorda | FL | 2,010 | 0.873 | $103.79 | $208,619.85 |
| 856. | Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | Estero | FL | 2,011 | 0.873 | $103.79 | $208,723.64 |
| 857. | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 2,011 | 0.873 | $103.79 | $208,723.64 |
| 858. | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $208,723.64 |
| 859. | Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 2,011 | 0.873 | $103.79 | $208,723.64 |
| 860. | Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | North Port | FL | 2,012 | 0.892 | $106.05 | $213,372.36 |
| 861. | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 2,015 | 0.846 | $100.58 | $202,670.59 |
| 862. | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,016 | 0.873 | $103.79 | $209,242.60 |
| 863. | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Leigh Acres | FL | 2,017 | 0.873 | $103.79 | $209,346.39 |
| 864. | Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,018 | 0.873 | $103.79 | $209,450.18 |
| 865. | Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 2,018 | 0.859 | $102.13 | $206,091.30 |
| 866. | Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,020 | 0.873 | $103.79 | $209,657.76 |
| 867. | Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | North Port | FL | 2,020 | 0.892 | $106.05 | $214,220.76 |
| 868. | Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | Ft. Myers | FL | 2,022 | 0.873 | $103.79 | $209,865.34 |

| 869. | Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 2,022 | 0.906 | $107.71 | $217,798.40 |
|------|------------------------|---------------------------------------------------|-----------------|----|--------|--------|----------|--------------|
| 870. | Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,024 | 0.873 | $103.79 | $210,072.92 |
| 871. | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | Ft. Myers | FL | 2,024 | 0.873 | $103.79 | $210,072.92 |
| 872. | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 2,024 | 0.873 | $103.79 | $210,072.92 |
| 873. | Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,025 | 0.873 | $103.79 | $210,176.71 |
| 874. | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,025 | 0.873 | $103.79 | $210,176.71 |
| 875. | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,027 | 0.873 | $103.79 | $210,384.30 |
| 876. | Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,027 | 0.873 | $103.79 | $210,384.30 |
| 877. | Pollux, LLC | 721 Ashley Road, Lehigh Acres, Flordia 33974 | Lehigh Acres | FL | 2,027 | 0.873 | $103.79 | $210,384.30 |
| 878. | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,027 | 0.859 | $102.13 | $207,010.44 |
| 879. | Mazza, Luigi | 16232 SW 57th Lane Miami, FL 33193 | Miami | FL | 2,027 | 0.882 | $104.86 | $212,553.21 |
| 880. | Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 2,028 | 0.846 | $100.58 | $203,978.15 |
| 881. | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 2,029 | 0.873 | $103.79 | $210,591.88 |
| 882. | Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,029 | 0.873 | $103.79 | $210,591.88 |
| 883. | Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 2,032 | 0.873 | $103.79 | $210,903.25 |
| 884. | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,033 | 0.873 | $103.79 | $211,007.04 |
| 885. | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $211,110.83 |
| 886. | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | Cape Coral | FL | 2,034 | 0.873 | $103.79 | $211,110.83 |
| 887. | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | Lauderhill | FL | 2,035 | 0.872 | $103.67 | $210,972.68 |
| 888. | Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,036 | 0.873 | $103.79 | $211,318.41 |
| 889. | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | Fort Lauderdale | FL | 2,039 | 0.872 | $103.67 | $211,387.37 |
| 890. | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 2,041 | 0.906 | $107.71 | $219,844.97 |
| 891. | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 2,042 | 0.906 | $107.71 | $219,952.68 |
| 892. | Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $212,148.74 |
| 893. | Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,044 | 0.873 | $103.79 | $212,148.74 |
| 894. | Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33193 | Homestead | FL | 2,044 | 0.882 | $104.86 | $214,335.84 |
| 895. | Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | Riverview | FL | 2,046 | 0.906 | $107.71 | $220,383.54 |
| 896. | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 2,048 | 0.873 | $103.79 | $212,563.91 |
| 897. | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 2,049 | 0.906 | $107.71 | $220,706.68 |
| 898. | Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 2,050 | 0.882 | $104.86 | $214,965.01 |
| 899. | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | Hawthorne | FL | 2,052 | 0.857 | $101.89 | $209,075.67 |
| 900. | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 2,052 | 0.873 | $103.79 | $212,979.07 |
| 901. | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,052 | 0.906 | $107.71 | $221,029.83 |
| 902. | Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,054 | 0.859 | $102.13 | $209,767.85 |
| 903. | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | Hudson | FL | 2,054 | 0.906 | $107.71 | $221,245.25 |
| 904. | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 2,056 | 0.906 | $107.71 | $221,460.68 |
| 905. | Gallardo, Arledys | 4179 NE 18 Street Homestead, Florida 33033 | Homestead | FL | 2,056 | 0.882 | $104.86 | $215,594.17 |
| 906. | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 2,062 | 0.906 | $107.71 | $222,106.97 |
| 907. | Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 2,064 | 0.882 | $104.86 | $216,433.06 |
| 908. | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,065 | 0.859 | $102.13 | $210,891.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 909. | Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,068 | 0.873 | $103.79 | $214,639.73 |
| 910. | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 2,073 | 0.906 | $107.71 | $223,291.83 |
| 911. | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,079 | 0.873 | $103.79 | $215,781.43 |
| 912. | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 2,080 | 0.846 | $100.58 | $209,208.36 |
| 913. | Vanasdale, Connie and Dennis | 2373 S.W. Almanza Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,080 | 0.859 | $102.13 | $212,423.14 |
| 914. | Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 2,080 | 0.873 | $103.79 | $215,885.22 |
| 915. | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,082 | 0.859 | $102.13 | $212,627.39 |
| 916. | Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | Labelle | FL | 2,082 | 0.873 | $103.79 | $216,092.80 |
| 917. | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | St. Augustine | FL | 2,082 | 0.847 | $100.70 | $209,657.05 |
| 918. | Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | Sunrise | FL | 2,085 | 0.873 | $103.79 | $216,404.17 |
| 919. | Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 2,087 | 0.873 | $103.79 | $216,611.75 |
| 920. | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,087 | 0.873 | $103.79 | $216,611.75 |
| 921. | D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 | Sunny Isles Beach | FL | 2,090 | 0.882 | $104.86 | $219,159.45 |
| 922. | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 2,091 | 0.859 | $102.13 | $213,546.53 |
| 923. | Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,094 | 0.859 | $102.13 | $213,852.91 |
| 924. | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,094 | 0.873 | $103.79 | $217,338.29 |
| 925. | Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | Cape Coral | FL | 2,097 | 0.873 | $103.79 | $217,649.66 |
| 926. | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL  33993 | Cape Coral | FL | 2,099 | 0.873 | $103.79 | $217,857.25 |
| 927. | Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riverivew, FL 33560 | Riverview | FL | 2,100 | 0.906 | $107.71 | $226,200.11 |
| 928. | Randazzo, Antonio and Deborah | 2193 Willoughby Street Port Charlotte, Florida 33980 | Port Charlotte | FL | 2,100 | 0.873 | $103.79 | $217,961.04 |
| 929. | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 2,113 | 0.846 | $100.58 | $212,527.53 |
| 930. | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 2,114 | 0.873 | $103.79 | $219,414.11 |
| 931. | Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 2,116 | 0.873 | $103.79 | $219,621.69 |
| 932. | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 2,117 | 0.882 | $104.86 | $221,990.69 |
| 933. | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $219,829.27 |
| 934. | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 2,118 | 0.873 | $103.79 | $219,829.27 |
| 935. | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | Doral | FL | 2,118 | 0.882 | $104.86 | $222,095.56 |
| 936. | Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 2,123 | 0.872 | $103.67 | $220,095.83 |
| 937. | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,127 | 0.906 | $107.71 | $229,108.40 |
| 938. | Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 2,128 | 0.892 | $106.05 | $225,674.14 |
| 939. | Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | Jacksonville | FL | 2,129 | 0.847 | $100.70 | $214,389.94 |
| 940. | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 2,130 | 0.846 | $100.58 | $214,237.40 |
| 941. | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,134 | 0.873 | $103.79 | $221,489.93 |
| 942. | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | Cape Coral | FL | 2,136 | 0.873 | $103.79 | $221,697.51 |
| 943. | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,137 | 0.859 | $102.13 | $218,244.35 |
| 944. | Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,137 | 0.873 | $103.79 | $221,801.30 |
| 945. | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,142 | 0.873 | $103.79 | $222,320.26 |
| 946. | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 2,142 | 0.873 | $103.79 | $222,320.26 |
| 947. | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | Port St. Lucie | FL | 2,143 | 0.859 | $102.13 | $218,857.11 |
| 948. | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,143 | 0.859 | $102.13 | $218,857.11 |
| 949. | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 2,144 | 0.873 | $103.79 | $222,527.84 |
| 950. | Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 2,147 | 0.892 | $106.05 | $227,689.09 |
| 951. | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,154 | 0.859 | $102.13 | $219,980.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 952. | Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | Tampa | FL | 2,155 | 0.906 | $107.71 | $232,124.40 |
| 953. | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | Tarpon Springs | FL | 2,158 | 0.906 | $107.71 | $232,447.55 |
| 954. | Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | Ft. Myers | FL | 2,159 | 0.873 | $103.79 | $224,084.70 |
| 955. | Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | Cape Coral | FL | 2,159 | 0.873 | $103.79 | $224,084.70 |
| 956. | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $224,396.08 |
| 957. | Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $224,396.08 |
| 958. | Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | Ft. Myers | FL | 2,162 | 0.873 | $103.79 | $224,396.08 |
| 959. | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $224,499.87 |
| 960. | Rose, Mary and  Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $224,499.87 |
| 961. | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $224,499.87 |
| 962. | Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | Ft. Myers | FL | 2,163 | 0.873 | $103.79 | $224,499.87 |
| 963. | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 2,165 | 0.873 | $103.79 | $224,707.45 |
| 964. | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 2,166 | 0.873 | $103.79 | $224,811.24 |
| 965. | DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $227,338.60 |
| 966. | Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $227,338.60 |
| 967. | LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $227,338.60 |
| 968. | Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 2,168 | 0.882 | $104.86 | $227,338.60 |
| 969. | Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | North Port | FL | 2,169 | 0.892 | $106.05 | $230,022.19 |
| 970. | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | Homestead | FL | 2,170 | 0.882 | $104.86 | $227,548.33 |
| 971. | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 2,171 | 0.859 | $102.13 | $221,716.65 |
| 972. | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 2,173 | 0.873 | $103.79 | $225,537.78 |
| 973. | Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 2,175 | 0.873 | $103.79 | $225,745.36 |
| 974. | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 2,177 | 0.873 | $103.79 | $225,952.94 |
| 975. | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 2,179 | 0.906 | $107.71 | $234,709.55 |
| 976. | Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | Sun City Center | FL | 2,179 | 0.906 | $107.71 | $234,709.55 |
| 977. | Renaud, Paris and  Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,180 | 0.873 | $103.79 | $226,264.31 |
| 978. | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | Riverview | FL | 2,182 | 0.906 | $107.71 | $235,032.69 |
| 979. | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 2,183 | 0.873 | $103.79 | $226,575.69 |
| 980. | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | Cutler Bay | FL | 2,183 | 0.882 | $104.86 | $228,911.52 |
| 981. | Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 | Cape Coral | FL | 2,187 | 0.873 | $103.79 | $226,990.99 |
| 982. | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 2,188 | 0.847 | $100.70 | $220,331.23 |
| 983. | Sabesan, Lawrence | 6308 41st Court, East Sarasota, FL 34243 | East Sarasota | FL | 2,190 | 0.892 | $106.05 | $232,249.24 |
| 984. | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,190 | 0.873 | $103.79 | $227,302.22 |
| 985. | Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | St. Augustine | FL | 2,190 | 0.847 | $100.70 | $220,532.63 |
| 986. | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,192 | 0.906 | $107.71 | $236,109.83 |
| 987. | Kazakov, Sergey and  Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | Lehigh Acres | FL | 2,200 | 0.873 | $103.79 | $228,340.13 |
| 988. | Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | Venice | FL | 2,200 | 0.892 | $106.05 | $233,309.74 |
| 989. | Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL 34275 | North Venice | FL | 2,200 | 0.892 | $106.05 | $233,309.74 |
| 990. | Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 2,200 | 0.873 | $103.79 | $228,340.13 |
| 991. | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,201 | 0.882 | $104.86 | $230,799.02 |
| 992. | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 2,203 | 0.873 | $103.79 | $228,651.51 |
| 993. | Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | Ft. Myers | FL | 2,203 | 0.873 | $103.79 | $228,651.51 |
| 994. | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 2,209 | 0.882 | $104.86 | $231,637.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 995. | Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 2,210 | 0.873 | $103.79 | $229,378.04 |
| 996. | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | Ormand Beach | FL | 2,218 | 0.876 | $104.15 | $230,999.47 |
| 997. | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 2,220 | 0.9 | $107.00 | $237,542.22 |
| 998. | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | Winter Park | FL | 2,220 | 0.872 | $103.67 | $230,152.02 |
| 999. | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 2,221 | 0.873 | $103.79 | $230,519.74 |
| 1000. | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 2,226 | 0.882 | $104.86 | $233,420.54 |
| 1001. | Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,226 | 0.873 | $103.79 | $231,038.70 |
| 1002. | Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,227 | 0.859 | $102.13 | $227,435.74 |
| 1003. | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,230 | 0.873 | $103.79 | $231,453.86 |
| 1004. | Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | Punta Gorda | FL | 2,232 | 0.873 | $103.79 | $231,661.45 |
| 1005. | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $231,765.24 |
| 1006. | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $231,765.24 |
| 1007. | Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 34134 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $231,765.24 |
| 1008. | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $231,765.24 |
| 1009. | Hobbs, James and Tammy | 1823 NE 6th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,233 | 0.873 | $103.79 | $231,765.24 |
| 1010. | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | Charlotte | FL | 2,234 | 0.873 | $103.79 | $231,869.03 |
| 1011. | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,235 | 0.859 | $102.13 | $228,252.75 |
| 1012. | Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,242 | 0.859 | $102.13 | $228,967.64 |
| 1013. | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | Cape Coral | FL | 2,244 | 0.873 | $103.79 | $232,906.94 |
| 1014. | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 2,245 | 0.873 | $103.79 | $233,010.73 |
| 1015. | Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | Parkland | FL | 2,246 | 0.882 | $104.86 | $235,517.76 |
| 1016. | Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 2,246 | 0.873 | $103.79 | $233,114.52 |
| 1017. | Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | East Sarasota | FL | 2,247 | 0.892 | $106.05 | $238,294.08 |
| 1018. | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 2,248 | 0.873 | $103.79 | $233,322.10 |
| 1019. | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,248 | 0.873 | $103.79 | $233,322.10 |
| 1020. | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 2,248 | 0.873 | $103.79 | $233,322.10 |
| 1021. | Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | Ft. Myers | FL | 2,249 | 0.873 | $103.79 | $233,425.89 |
| 1022. | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $233,425.89 |
| 1023. | Martel, Jean and Carmelle | 10852 Tiberio Drive Cape Coral, FL 33913 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $233,425.89 |
| 1024. | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,249 | 0.873 | $103.79 | $233,425.89 |
| 1025. | Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,250 | 0.859 | $102.13 | $229,784.65 |
| 1026. | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 2,251 | 0.882 | $104.86 | $236,042.07 |
| 1027. | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 2,251 | 0.882 | $104.86 | $236,042.07 |
| 1028. | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | Cape Coral | FL | 2,251 | 0.873 | $103.79 | $233,633.47 |
| 1029. | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 2,252 | 0.873 | $103.79 | $233,737.26 |
| 1030. | Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | Ft. Myers | FL | 2,252 | 0.873 | $103.79 | $233,737.26 |
| 1031. | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $234,048.64 |
| 1032. | Mirakian, Samuel | 20345 Larino Loop Estero, Florida 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $234,048.64 |
| 1033. | Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 2,255 | 0.873 | $103.79 | $234,048.64 |
| 1034. | Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | Estero | FL | 2,255 | 0.873 | $103.79 | $234,048.64 |
| 1035. | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 2,259 | 0.892 | $106.05 | $239,566.68 |
| 1036. | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,259 | 0.873 | $103.79 | $234,463.80 |
| 1037. | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 2,263 | 0.873 | $103.79 | $234,878.97 |
| 1038. | Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 34275 | North Venice | FL | 2,263 | 0.892 | $106.05 | $239,990.88 |
| 1039. | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 2,264 | 0.873 | $103.79 | $234,982.76 |
| 1040. | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,266 | 0.873 | $103.79 | $235,190.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1041. | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 2,268 | 0.873 | $103.79 | $235,397.92 |
| 1042. | Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,269 | 0.906 | $107.71 | $244,403.84 |
| 1043. | Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | Ft. Myers | FL | 2,270 | 0.873 | $103.79 | $235,605.50 |
| 1044. | Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,270 | 0.873 | $103.79 | $235,605.50 |
| 1045. | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 2,278 | 0.846 | $100.58 | $229,123.38 |
| 1046. | Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 | Ft. Myers | FL | 2,280 | 0.873 | $103.79 | $236,643.41 |
| 1047. | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $245,911.84 |
| 1048. | Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $245,911.84 |
| 1049. | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,283 | 0.906 | $107.71 | $245,911.84 |
| 1050. | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 2,286 | 0.906 | $107.71 | $246,234.98 |
| 1051. | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 2,291 | 0.873 | $103.79 | $237,785.11 |
| 1052. | Ankiel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 | Jupiter | FL | 2,291 | 0.859 | $102.13 | $233,971.83 |
| 1053. | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 2,293 | 0.873 | $103.79 | $237,992.69 |
| 1054. | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 2,294 | 0.906 | $107.71 | $247,096.70 |
| 1055. | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 2,297 | 0.859 | $102.13 | $234,584.59 |
| 1056. | Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,300 | 0.859 | $102.13 | $234,890.97 |
| 1057. | Vrchota, Roy | 1330 68th Street North West Palm Beach, FL 33412 | West Palm Beach | FL | 2,300 | 0.859 | $102.13 | $234,890.97 |
| 1058. | Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | North Venice | FL | 2,301 | 0.892 | $106.05 | $244,020.77 |
| 1059. | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 2,303 | 0.873 | $103.79 | $239,030.60 |
| 1060. | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | Palm Beach | FL | 2,308 | 0.859 | $102.13 | $235,707.99 |
| 1061. | Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,311 | 0.859 | $102.13 | $236,014.36 |
| 1062. | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 2,313 | 0.859 | $102.13 | $236,218.62 |
| 1063. | Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,314 | 0.892 | $106.05 | $245,399.42 |
| 1064. | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 2,318 | 0.906 | $107.71 | $249,681.84 |
| 1065. | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | Port St. Lucie | FL | 2,319 | 0.859 | $102.13 | $236,831.38 |
| 1066. | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | Vero Beach | FL | 2,325 | 0.906 | $107.71 | $250,435.84 |
| 1067. | Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 2,327 | 0.859 | $102.13 | $237,648.39 |
| 1068. | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 2,329 | 0.873 | $103.79 | $241,729.17 |
| 1069. | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,330 | 0.873 | $103.79 | $241,832.96 |
| 1070. | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 2,333 | 0.873 | $103.79 | $242,144.33 |
| 1071. | Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 2,334 | 0.873 | $103.79 | $242,248.12 |
| 1072. | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 2,339 | 0.906 | $107.71 | $251,943.84 |
| 1073. | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 | Tampa | FL | 2,342 | 0.906 | $107.71 | $252,266.98 |
| 1074. | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 | Tampa | FL | 2,342 | 0.906 | $107.71 | $252,266.98 |
| 1075. | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | Doral | FL | 2,345 | 0.882 | $104.86 | $245,899.00 |
| 1076. | George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,347 | 0.873 | $103.79 | $243,597.41 |
| 1077. | Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 2,347 | 0.873 | $103.79 | $243,597.41 |
| 1078. | Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | Estero | FL | 2,347 | 0.873 | $103.79 | $243,597.41 |
| 1079. | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,349 | 0.859 | $102.13 | $239,895.17 |
| 1080. | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,349 | 0.873 | $103.79 | $243,804.99 |

| 1081. | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,349 | 0.873 | $103.79 | $243,804.99 |
|---|---|---|---|---|---|---|---|---|
| 1082. | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 2,351 | 0.873 | $103.79 | $244,012.57 |
| 1083. | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,355 | 0.873 | $103.79 | $244,427.73 |
| 1084. | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 2,356 | 0.906 | $107.71 | $253,774.99 |
| 1085. | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida  33543 | Wesley Chapel | FL | 2,360 | 0.906 | $107.71 | $254,205.84 |
| 1086. | Casper, Bruce and Barbara | 206 Shadroe Cove Cove, #304 Cape Coral, FL 33991 | Cape Coral | FL | 2,363 | 0.873 | $103.79 | $245,258.06 |
| 1087. | Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 | Tampa | FL | 2,365 | 0.906 | $107.71 | $254,744.41 |
| 1088. | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,368 | 0.873 | $103.79 | $245,777.02 |
| 1089. | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 2,370 | 0.873 | $103.79 | $245,984.60 |
| 1090. | Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 | Homestead | FL | 2,371 | 0.882 | $104.86 | $248,625.38 |
| 1091. | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 2,373 | 0.873 | $103.79 | $246,295.97 |
| 1092. | Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 | Doral | FL | 2,378 | 0.882 | $104.86 | $249,359.41 |
| 1093. | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 2,380 | 0.873 | $103.79 | $247,022.51 |
| 1094. | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904  Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1095. | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1096. | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1097. | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1098. | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1099. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1100. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-4, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1101. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1102. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 403, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1103. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 504, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1104. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1105. | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 2,381 | 0.873 | $103.79 | $247,126.30 |
| 1106. | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL 34120 | Naples | FL | 2,382 | 0.873 | $103.79 | $247,230.09 |
| 1107. | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 2,384 | 0.873 | $103.79 | $247,437.67 |
| 1108. | Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 | Alva | FL | 2,384 | 0.873 | $103.79 | $247,437.67 |
| 1109. | Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 2,385 | 0.873 | $103.79 | $247,541.46 |
| 1110. | Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 2,385 | 0.873 | $103.79 | $247,541.46 |
| 1111. | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 2,386 | 0.859 | $102.13 | $243,673.85 |
| 1112. | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 2,386 | 0.873 | $103.79 | $247,645.25 |
| 1113. | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1114. | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1115. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1116. | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1117. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 182-4, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1118. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-3, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1119. | Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-4, Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1120. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1121. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 704, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1122. | Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 804, Cape Coral, Florida 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1123. | Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | Cape Coral | FL | 2,393 | 0.873 | $103.79 | $248,371.79 |
| 1124. | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | FL | 2,395 | 0.875 | $104.03 | $249,148.86 |
| 1125. | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 2,400 | 0.846 | $100.58 | $241,394.26 |
| 1126. | Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 2,400 | 0.859 | $102.13 | $245,103.62 |
| 1127. | Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | Sarasota | FL | 2,400 | 0.892 | $106.05 | $254,519.71 |
| 1128. | Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,402 | 0.873 | $103.79 | $249,305.91 |
| 1129. | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 2,411 | 0.873 | $103.79 | $250,240.03 |
| 1130. | Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | Brooksville | FL | 2,412 | 0.906 | $107.71 | $259,806.99 |
| 1131. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $253,029.54 |
| 1132. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $253,029.54 |
| 1133. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $253,029.54 |
| 1134. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,413 | 0.882 | $104.86 | $253,029.54 |
| 1135. | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 2,417 | 0.906 | $107.71 | $260,345.56 |
| 1136. | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 2,419 | 0.873 | $103.79 | $251,070.36 |
| 1137. | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | Sarasota | FL | 2,423 | 0.892 | $106.05 | $256,958.86 |
| 1138. | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | Vero Beach | FL | 2,432 | 0.906 | $107.71 | $261,961.27 |
| 1139. | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 2,437 | 0.892 | $106.05 | $258,443.56 |
| 1140. | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 2,438 | 0.906 | $107.71 | $262,607.56 |
| 1141. | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 2,440 | 0.859 | $102.13 | $249,188.68 |
| 1142. | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,442 | 0.892 | $106.05 | $258,973.81 |
| 1143. | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 2,443 | 0.873 | $103.79 | $253,561.34 |
| 1144. | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | Tampa | FL | 2,448 | 0.906 | $107.71 | $263,684.70 |
| 1145. | Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 | Riverview | FL | 2,449 | 0.906 | $107.71 | $263,792.42 |
| 1146. | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | FL | 2,450 | 0.875 | $104.03 | $254,870.44 |
| 1147. | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | Port St. Lucie | FL | 2,451 | 0.859 | $102.13 | $250,312.08 |
| 1148. | Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,451 | 0.859 | $102.13 | $250,312.08 |
| 1149. | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 2,455 | 0.906 | $107.71 | $264,438.70 |
| 1150. | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 2,463 | 0.906 | $107.71 | $265,300.42 |
| 1151. | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $265,408.13 |
| 1152. | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $265,408.13 |
| 1153. | Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,464 | 0.906 | $107.71 | $265,408.13 |
| 1154. | Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $256,467.49 |
| 1155. | Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $256,467.49 |
| 1156. | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 2,471 | 0.873 | $103.79 | $256,467.49 |
| 1157. | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | Port Charlotte | FL | 2,471 | 0.873 | $103.79 | $256,467.49 |
| 1158. | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,477 | 0.859 | $102.13 | $252,967.37 |
| 1159. | Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | Sun City Center | FL | 2,481 | 0.906 | $107.71 | $267,239.28 |
| 1160. | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 2,482 | 0.906 | $107.71 | $267,346.99 |
| 1161. | Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 | Cape Coral | FL | 2,484 | 0.873 | $103.79 | $257,816.77 |
| 1162. | Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,485 | 0.873 | $103.79 | $257,920.56 |
| 1163. | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,488 | 0.906 | $107.71 | $267,993.28 |
| 1164. | Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | Pompano Beach | FL | 2,488 | 0.882 | $104.86 | $260,894.12 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1165. | Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,488 | 0.859 | $102.13 | $254,090.76 |
| 1166. | Vaccaro, Chase and Robin | 14119 Stilton Street Tampa, FL 33626 | Tampa | FL | 2,488 | 0.906 | $107.71 | $267,993.28 |
| 1167. | Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 2,491 | 0.873 | $103.79 | $258,543.31 |
| 1168. | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 2,493 | 0.873 | $103.79 | $258,750.89 |
| 1169. | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 2,496 | 0.906 | $107.71 | $268,854.99 |
| 1170. | Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,498 | 0.873 | $103.79 | $259,269.84 |
| 1171. | Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 2,500 | 0.859 | $102.13 | $255,316.28 |
| 1172. | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 2,500 | 0.846 | $100.58 | $251,452.35 |
| 1173. | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL 34120 | Naples | FL | 2,500 | 0.873 | $103.79 | $259,477.43 |
| 1174. | Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 2,500 | 0.873 | $103.79 | $259,477.43 |
| 1175. | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 2,509 | 0.873 | $103.79 | $260,411.54 |
| 1176. | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 2,510 | 0.873 | $103.79 | $260,515.33 |
| 1177. | Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 2,510 | 0.873 | $103.79 | $260,515.33 |
| 1178. | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 2,515 | 0.873 | $103.79 | $261,034.29 |
| 1179. | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | Vero Beach | FL | 2,515 | 0.906 | $107.71 | $270,901.57 |
| 1180. | Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 2,516 | 0.873 | $103.79 | $261,138.08 |
| 1181. | Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | Cresview | FL | 2,518 | 0.846 | $100.58 | $253,262.81 |
| 1182. | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | Stuart | FL | 2,520 | 0.859 | $102.13 | $257,358.81 |
| 1183. | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida 34113 | Naples | FL | 2,523 | 0.873 | $103.79 | $261,864.62 |
| 1184. | Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,532 | 0.906 | $107.71 | $272,732.71 |
| 1185. | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 2,538 | 0.906 | $107.71 | $273,378.99 |
| 1186. | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,538 | 0.906 | $107.71 | $273,378.99 |
| 1187. | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | Estero | FL | 2,542 | 0.873 | $103.79 | $263,836.65 |
| 1188. | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | Estero | FL | 2,542 | 0.873 | $103.79 | $263,836.65 |
| 1189. | Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | Estero | FL | 2,542 | 0.873 | $103.79 | $263,836.65 |
| 1190. | Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 2,546 | 0.906 | $107.71 | $274,240.71 |
| 1191. | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | Cape Coral | FL | 2,547 | 0.873 | $103.79 | $264,355.60 |
| 1192. | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue  Stuart, Florida 34994 | Stuart | FL | 2,549 | 0.859 | $102.13 | $260,320.47 |
| 1193. | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 2,549 | 0.892 | $106.05 | $270,321.14 |
| 1194. | Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,549 | 0.859 | $102.13 | $260,320.47 |
| 1195. | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 2,555 | 0.906 | $107.71 | $275,210.14 |
| 1196. | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | North Venice | FL | 2,556 | 0.892 | $106.05 | $271,063.49 |
| 1197. | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | Lehigh Acres | FL | 2,557 | 0.873 | $103.79 | $265,393.51 |
| 1198. | Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 2,559 | 0.873 | $103.79 | $265,601.09 |
| 1199. | Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,562 | 0.892 | $106.05 | $271,699.79 |
| 1200. | Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 2,562 | 0.873 | $103.79 | $265,912.47 |
| 1201. | Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 2,570 | 0.859 | $102.13 | $262,465.13 |
| 1202. | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 2,570 | 0.859 | $102.13 | $262,465.13 |
| 1203. | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | North Port | FL | 2,570 | 0.892 | $106.05 | $272,548.19 |
| 1204. | Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 2,570 | 0.859 | $102.13 | $262,465.13 |
| 1205. | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 2,575 | 0.859 | $102.13 | $262,975.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1206. | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | Century | FL | 2,576 | 0.846 | $100.58 | $259,096.50 |
| 1207. | Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | North Venice | FL | 2,580 | 0.892 | $106.05 | $273,608.69 |
| 1208. | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 2,582 | 0.873 | $103.79 | $267,988.28 |
| 1209. | Hoffman, Hannelore and  Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 2,582 | 0.906 | $107.71 | $278,118.43 |
| 1210. | Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,584 | 0.873 | $103.79 | $268,195.87 |
| 1211. | Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,590 | 0.859 | $102.13 | $264,507.66 |
| 1212. | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,592 | 0.906 | $107.71 | $279,195.57 |
| 1213. | Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 2,600 | 0.846 | $100.58 | $261,510.44 |
| 1214. | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 2,600 | 0.846 | $100.58 | $261,510.44 |
| 1215. | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 2,602 | 0.873 | $103.79 | $270,064.10 |
| 1216. | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $270,167.89 |
| 1217. | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $270,167.89 |
| 1218. | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 2,603 | 0.873 | $103.79 | $270,167.89 |
| 1219. | Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | North Venice | FL | 2,608 | 0.892 | $106.05 | $276,578.09 |
| 1220. | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 2,620 | 0.873 | $103.79 | $271,932.34 |
| 1221. | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 2,623 | 0.846 | $100.58 | $263,823.81 |
| 1222. | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | Tampa | FL | 2,625 | 0.906 | $107.71 | $282,750.14 |
| 1223. | Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,625 | 0.873 | $103.79 | $272,451.30 |
| 1224. | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 2,626 | 0.882 | $104.86 | $275,364.93 |
| 1225. | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 2,627 | 0.906 | $107.71 | $282,965.57 |
| 1226. | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 2,628 | 0.846 | $100.58 | $264,326.71 |
| 1227. | Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 2,628 | 0.873 | $103.79 | $272,762.67 |
| 1228. | Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 2,647 | 0.873 | $103.79 | $274,734.70 |
| 1229. | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 2,649 | 0.906 | $107.71 | $285,335.29 |
| 1230. | Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 2,658 | 0.882 | $104.86 | $278,720.48 |
| 1231. | Williams, Vashauna nd Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | Wesley Chapel | FL | 2,660 | 0.906 | $107.71 | $286,520.14 |
| 1232. | Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 2,663 | 0.873 | $103.79 | $276,395.35 |
| 1233. | Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 2,665 | 0.906 | $107.71 | $287,058.72 |
| 1234. | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | Cape Coral | FL | 2,669 | 0.873 | $103.79 | $277,018.10 |
| 1235. | Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 2,676 | 0.882 | $104.86 | $280,607.98 |
| 1236. | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 2,681 | 0.873 | $103.79 | $278,263.59 |
| 1237. | The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 | Ft. Myers | FL | 2,681 | 0.873 | $103.79 | $278,263.59 |
| 1238. | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 2,684 | 0.906 | $107.71 | $289,105.29 |
| 1239. | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 2,684 | 0.906 | $107.71 | $289,105.29 |
| 1240. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $281,656.59 |
| 1241. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $281,656.59 |
| 1242. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $281,656.59 |
| 1243. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $281,656.59 |
| 1244. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,686 | 0.882 | $104.86 | $281,656.59 |
| 1245. | Ocean Park | 3212 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,689 | 0.882 | $104.86 | $281,971.18 |
| 1246. | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34260 | Ceia | FL | 2,695 | 0.892 | $106.05 | $285,804.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1247. | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 2,699 | 0.846 | $100.58 | $271,467.96 |
| 1248. | Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 2,703 | 0.892 | $106.05 | $286,652.83 |
| 1249. | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 2,706 | 0.873 | $103.79 | $280,858.36 |
| 1250. | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 2,714 | 0.859 | $102.13 | $277,171.35 |
| 1251. | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,716 | 0.859 | $102.13 | $277,375.60 |
| 1252. | Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 2,721 | 0.906 | $107.71 | $293,036.86 |
| 1253. | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | Bonita Springs | FL | 2,722 | 0.873 | $103.79 | $282,519.02 |
| 1254. | Etienne, Frantz and Guirlaine | 5406 Hammock View Lane Apollo Beach, FL 33572 | Apollo Beach | FL | 2,723 | 0.906 | $107.71 | $293,306.15 |
| 1255. | Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | Cape Coral | FL | 2,724 | 0.873 | $103.79 | $282,726.60 |
| 1256. | Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | Vero Beach | FL | 2,725 | 0.906 | $107.71 | $293,521.58 |
| 1257. | Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 2,735 | 0.846 | $100.58 | $275,088.87 |
| 1258. | Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | Homestead | FL | 2,736 | 0.882 | $104.86 | $286,899.64 |
| 1259. | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 2,738 | 0.873 | $103.79 | $284,179.68 |
| 1260. | Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | Sarasota | FL | 2,743 | 0.892 | $106.05 | $290,894.82 |
| 1261. | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 2,745 | 0.882 | $104.86 | $287,843.39 |
| 1262. | Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | Miami | FL | 2,745 | 0.882 | $104.86 | $287,843.39 |
| 1263. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $288,367.70 |
| 1264. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $288,367.70 |
| 1265. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $288,367.70 |
| 1266. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $288,367.70 |
| 1267. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,750 | 0.882 | $104.86 | $288,367.70 |
| 1268. | Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,752 | 0.882 | $104.86 | $288,577.42 |
| 1269. | Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | Hobe Sound | FL | 2,754 | 0.859 | $102.13 | $281,256.41 |
| 1270. | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155 | Miami | FL | 2,759 | 0.882 | $104.86 | $289,311.44 |
| 1271. | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 2,759 | 0.906 | $107.71 | $297,183.86 |
| 1272. | Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33904 | Cape Coral | FL | 2,763 | 0.873 | $103.79 | $286,774.45 |
| 1273. | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | AL | 2,770 | 0.774 | $92.02 | $254,897.78 |
| 1274. | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington FL 33449 | Wellington | FL | 2,775 | 0.859 | $102.13 | $283,401.07 |
| 1275. | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $299,230.44 |
| 1276. | Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $299,230.44 |
| 1277. | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 2,778 | 0.906 | $107.71 | $299,230.44 |
| 1278. | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | Miami | FL | 2,780 | 0.882 | $104.86 | $291,513.52 |
| 1279. | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | Tampa | FL | 2,785 | 0.906 | $107.71 | $299,984.44 |
| 1280. | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 2,791 | 0.873 | $103.79 | $289,680.60 |
| 1281. | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 2,792 | 0.859 | $102.13 | $285,137.22 |
| 1282. | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 2,792 | 0.859 | $102.13 | $285,137.22 |
| 1283. | Colman, Kevin and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | Homestead | FL | 2,792 | 0.882 | $104.86 | $292,771.86 |
| 1284. | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 2,800 | 0.873 | $103.79 | $290,614.72 |
| 1285. | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | Tampa | FL | 2,800 | 0.906 | $107.71 | $301,600.15 |
| 1286. | Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | Eustis | FL | 2,800 | 0.872 | $103.67 | $290,281.82 |
| 1287. | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 2,813 | 0.882 | $104.86 | $294,973.94 |
| 1288. | Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 2,813 | 0.882 | $104.86 | $294,973.94 |
| 1289. | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 2,814 | 0.859 | $102.13 | $287,384.00 |
| 1290. | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 2,822 | 0.906 | $107.71 | $303,969.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1291. | Sullivan, William and Sheila | 12623 20th Street East Parrish, FL 34219 | East Parrish | FL | 2,826 | 0.892 | $106.05 | $299,696.96 |
| 1292. | Rawh, Gunashwer and Heeranjani | 180 Patio Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 2,837 | 0.873 | $103.79 | $294,454.98 |
| 1293. | Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 2,846 | 0.859 | $102.13 | $290,652.05 |
| 1294. | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,852 | 0.906 | $107.71 | $307,201.30 |
| 1295. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $299,692.68 |
| 1296. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $299,692.68 |
| 1297. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $299,692.68 |
| 1298. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 804, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $299,692.68 |
| 1299. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 2,858 | 0.882 | $104.86 | $299,692.68 |
| 1300. | Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | Ft. Myers | FL | 2,858 | 0.873 | $103.79 | $296,634.59 |
| 1301. | D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,860 | 0.859 | $102.13 | $292,081.82 |
| 1302. | Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 2,868 | 0.882 | $104.86 | $300,741.29 |
| 1303. | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33993 | Cape Coral | FL | 2,875 | 0.873 | $103.79 | $298,399.04 |
| 1304. | Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 2,882 | 0.873 | $103.79 | $299,125.58 |
| 1305. | Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | East Parrish | FL | 2,889 | 0.892 | $106.05 | $306,378.10 |
| 1306. | Tighe, Edward | 2820 St. Barts Square Vero Beach FL 32967 | Vero Beach | FL | 2,893 | 0.906 | $107.71 | $311,617.59 |
| 1307. | Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 2,898 | 0.859 | $102.13 | $295,962.63 |
| 1308. | Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | Parkland | FL | 2,905 | 0.882 | $104.86 | $304,621.15 |
| 1309. | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 2,913 | 0.892 | $106.05 | $308,923.30 |
| 1310. | Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 2,913 | 0.892 | $106.05 | $308,923.30 |
| 1311. | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 2,915 | 0.906 | $107.71 | $313,987.30 |
| 1312. | Auger, Jerry and Susan | 507 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,916 | 0.906 | $107.71 | $314,095.02 |
| 1313. | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 2,919 | 0.873 | $103.79 | $302,965.84 |
| 1314. | Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 2,930 | 0.859 | $102.13 | $299,230.67 |
| 1315. | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 2,931 | 0.892 | $106.05 | $310,832.20 |
| 1316. | Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 2,932 | 0.882 | $104.86 | $307,452.39 |
| 1317. | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 2,937 | 0.873 | $103.79 | $304,834.08 |
| 1318. | Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatche 33470 | Loxahatchee | FL | 2,940 | 0.856 | $101.77 | $299,203.33 |
| 1319. | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,941 | 0.882 | $104.86 | $308,396.14 |
| 1320. | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | Vero Beach | FL | 2,949 | 0.906 | $107.71 | $317,649.59 |
| 1321. | Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 2,951 | 0.882 | $104.86 | $309,444.75 |
| 1322. | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | Homestead | FL | 2,956 | 0.882 | $104.86 | $309,969.06 |
| 1323. | Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,961 | 0.873 | $103.79 | $307,325.06 |
| 1324. | Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | Loxahatchee | FL | 2,963 | 0.856 | $101.77 | $301,544.04 |
| 1325. | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 2,969 | 0.873 | $103.79 | $308,155.39 |
| 1326. | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 2,974 | 0.872 | $103.67 | $308,320.77 |
| 1327. | Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 2,974 | 0.906 | $107.71 | $320,342.45 |
| 1328. | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 2,982 | 0.873 | $103.79 | $309,504.67 |
| 1329. | St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 2,982 | 0.873 | $103.79 | $309,504.67 |
| 1330. | Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | Parkland | FL | 3,000 | 0.882 | $104.86 | $314,582.94 |
| 1331. | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 3,002 | 0.859 | $102.13 | $306,583.78 |
| 1332. | Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 3,015 | 0.882 | $104.86 | $316,155.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1333. | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 3,018 | 0.906 | $107.71 | $325,081.88 |
| 1334. | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 3,019 | 0.873 | $103.79 | $313,344.94 |
| 1335. | Martin, Anthony and Kim | 6001 SW 28 Street Miami, FL 33155 | Miami | FL | 3,020 | 0.882 | $104.86 | $316,680.16 |
| 1336. | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | East Parrish | FL | 3,031 | 0.892 | $106.05 | $321,437.19 |
| 1337. | Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 3,036 | 0.859 | $102.13 | $310,056.08 |
| 1338. | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 3,039 | 0.882 | $104.86 | $318,672.52 |
| 1339. | Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 3,042 | 0.882 | $104.86 | $318,987.10 |
| 1340. | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 3,052 | 0.906 | $107.71 | $328,744.17 |
| 1341. | Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 | Vero Beach | FL | 3,060 | 0.906 | $107.71 | $329,605.88 |
| 1342. | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | Thonotosassa | FL | 3,064 | 0.906 | $107.71 | $330,036.74 |
| 1343. | Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,073 | 0.906 | $107.71 | $331,006.17 |
| 1344. | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,073 | 0.906 | $107.71 | $331,006.17 |
| 1345. | Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 3,074 | 0.873 | $103.79 | $319,053.44 |
| 1346. | Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4.5 and 5A Hialeah, FL 33014 | Hialeah | FL | 3,079 | 0.882 | $104.86 | $322,866.96 |
| 1347. | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 3,083 | 0.873 | $103.79 | $319,987.55 |
| 1348. | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 3,089 | 0.873 | $103.79 | $320,610.31 |
| 1349. | Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | Cape Coral | FL | 3,089 | 0.873 | $103.79 | $320,610.31 |
| 1350. | Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 3,096 | 0.882 | $104.86 | $324,649.59 |
| 1351. | Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 3,100 | 0.882 | $104.86 | $325,069.04 |
| 1352. | Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 3,100 | 0.859 | $102.13 | $316,592.18 |
| 1353. | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 3,101 | 0.892 | $106.05 | $328,860.68 |
| 1354. | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,108 | 0.906 | $107.71 | $334,776.17 |
| 1355. | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 3,124 | 0.906 | $107.71 | $336,499.60 |
| 1356. | Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | Mulberry | FL | 3,127 | 0.9 | $107.00 | $334,592.13 |
| 1357. | Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 3,143 | 0.882 | $104.86 | $329,578.06 |
| 1358. | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 3,144 | 0.873 | $103.79 | $326,318.81 |
| 1359. | Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,151 | 0.906 | $107.71 | $339,407.89 |
| 1360. | Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | Homestead | FL | 3,161 | 0.882 | $104.86 | $331,465.56 |
| 1361. | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | Tampa | FL | 3,169 | 0.906 | $107.71 | $341,346.74 |
| 1362. | Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 3,174 | 0.873 | $103.79 | $329,432.54 |
| 1363. | Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | Cape Coral | FL | 3,192 | 0.873 | $103.79 | $331,300.78 |
| 1364. | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 3,197 | 0.906 | $107.71 | $344,362.74 |
| 1365. | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 3,200 | 0.873 | $103.79 | $332,131.10 |
| 1366. | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | Caryville | FL | 3,200 | 0.817 | $97.13 | $310,826.02 |
| 1367. | Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,200 | 0.859 | $102.13 | $326,804.83 |
| 1368. | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | Wesley | FL | 3,222 | 0.906 | $107.71 | $347,055.60 |
| 1369. | Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | Plant City | FL | 3,251 | 0.906 | $107.71 | $350,179.32 |
| 1370. | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 3,261 | 0.882 | $104.86 | $341,951.66 |
| 1371. | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | Homestead | FL | 3,295 | 0.882 | $104.86 | $345,516.93 |
| 1372. | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 3,298 | 0.873 | $103.79 | $342,302.62 |
| 1373. | Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 3,300 | 0.906 | $107.71 | $355,457.32 |
| 1374. | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 3,309 | 0.906 | $107.71 | $356,426.75 |
| 1375. | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | Estero | FL | 3,343 | 0.873 | $103.79 | $346,973.21 |
| 1376. | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 3,345 | 0.873 | $103.79 | $347,180.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1377. | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | Tampa | FL | 3,350 | 0.906 | $107.71 | $360,843.04 |
| 1378. | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 3,356 | 0.906 | $107.71 | $361,489.33 |
| 1379. | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 3,363 | 0.859 | $102.13 | $343,451.45 |
| 1380. | Potter, Harold and Tricia | 4819 Portmarnock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 3,374 | 0.906 | $107.71 | $363,428.18 |
| 1381. | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 3,374 | 0.906 | $107.71 | $363,428.18 |
| 1382. | Minafri, Steven | 2511 Yukon Cliff Drive Ruskin, FL  33570 | Ruskin | FL | 3,398 | 0.906 | $107.71 | $366,013.33 |
| 1383. | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 3,399 | 0.882 | $104.86 | $356,422.47 |
| 1384. | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 3,400 | 0.882 | $104.86 | $356,527.33 |
| 1385. | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | West Palm Beach | FL | 3,402 | 0.859 | $102.13 | $347,434.39 |
| 1386. | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 34667 | Wellington | FL | 3,404 | 0.859 | $102.13 | $347,638.64 |
| 1387. | Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 | Riverview | FL | 3,404 | 0.906 | $107.71 | $366,659.61 |
| 1388. | Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 3,407 | 0.859 | $102.13 | $347,945.02 |
| 1389. | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,408 | 0.859 | $102.13 | $348,047.15 |
| 1390. | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL  349XX | Port St. Lucie | FL | 3,416 | 0.859 | $102.13 | $348,864.16 |
| 1391. | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 3,416 | 0.906 | $107.71 | $367,952.19 |
| 1392. | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 3,417 | 0.906 | $107.71 | $368,059.90 |
| 1393. | Talavera, LLC | 3462 Lago de Talavera, Lot 67, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 3,419 | 0.859 | $102.13 | $349,170.54 |
| 1394. | Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 3,423 | 0.906 | $107.71 | $368,706.19 |
| 1395. | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 3,425 | 0.906 | $107.71 | $368,921.61 |
| 1396. | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | Bradenton | FL | 3,438 | 0.892 | $106.05 | $364,599.49 |
| 1397. | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL  34994 | Stuart | FL | 3,479 | 0.859 | $102.13 | $355,298.13 |
| 1398. | Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | Estero | FL | 3,483 | 0.873 | $103.79 | $361,503.95 |
| 1399. | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 3,487 | 0.873 | $103.79 | $361,919.11 |
| 1400. | Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 | Vero Beach | FL | 3,488 | 0.906 | $107.71 | $375,707.62 |
| 1401. | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 3,491 | 0.906 | $107.71 | $376,030.76 |
| 1402. | Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | Estero | FL | 3,500 | 0.873 | $103.79 | $363,268.40 |
| 1403. | Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | Naples | FL | 3,502 | 0.873 | $103.79 | $363,475.98 |
| 1404. | Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, Florida 33076 | Parkland | FL | 3,520 | 0.882 | $104.86 | $369,110.65 |
| 1405. | Lee. Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | Cape Coral | FL | 3,522 | 0.873 | $103.79 | $365,551.80 |
| 1406. | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 3,525 | 0.906 | $107.71 | $379,693.05 |
| 1407. | Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 | Miramar | FL | 3,525 | 0.873 | $103.79 | $365,863.17 |
| 1408. | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | Vero Beach | FL | 3,552 | 0.906 | $107.71 | $382,601.34 |
| 1409. | Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 | Riverview | FL | 3,554 | 0.906 | $107.71 | $382,816.76 |
| 1410. | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 3,559 | 0.882 | $104.86 | $373,200.23 |
| 1411. | Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | Homestead | FL | 3,567 | 0.882 | $104.86 | $374,039.12 |
| 1412. | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 3,572 | 0.873 | $103.79 | $370,741.34 |
| 1413. | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | Odessa | FL | 3,573 | 0.906 | $107.71 | $384,863.34 |
| 1414. | Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 | Naples | FL | 3,600 | 0.873 | $103.79 | $373,647.49 |
| 1415. | Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 | Wimauma | FL | 3,604 | 0.906 | $107.71 | $388,202.48 |
| 1416. | Hernandez, John and Bertha | 3416 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 3,613 | 0.906 | $107.71 | $389,171.91 |
| 1417. | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 3,622 | 0.855 | $101.65 | $368,179.74 |
| 1418. | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | Tamarac | FL | 3,629 | 0.872 | $103.67 | $376,225.98 |
| 1419. | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,638 | 0.859 | $102.13 | $371,536.24 |
| 1420. | Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 3,639 | 0.859 | $102.13 | $371,638.37 |

| 1421. | Talavera, LLC | 3558 Lago de Talavera, Lot 75, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 3,639 | 0.859 | $102.13 | $371,638.37 |
|---|---|---|---|---|---|---|---|---|
| 1422. | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 3,654 | 0.882 | $104.86 | $383,162.02 |
| 1423. | Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | Miami | FL | 3,656 | 0.882 | $104.86 | $383,371.74 |
| 1424. | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 3,664 | 0.873 | $103.79 | $380,290.11 |
| 1425. | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | Miramar | FL | 3,672 | 0.882 | $104.86 | $385,049.52 |
| 1426. | Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 3,706 | 0.906 | $107.71 | $399,189.34 |
| 1427. | Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | Plant City | FL | 3,708 | 0.906 | $107.71 | $399,404.77 |
| 1428. | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | Cape Coral | FL | 3,716 | 0.873 | $103.79 | $385,687.24 |
| 1429. | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 3,731 | 0.859 | $102.13 | $381,034.01 |
| 1430. | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach 33472 | Boynton Beach | FL | 3,731 | 0.859 | $102.13 | $381,034.01 |
| 1431. | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 3463X | Land O'Lakes | FL | 3,757 | 0.906 | $107.71 | $404,682.78 |
| 1432. | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 3,772 | 0.859 | $102.13 | $385,221.20 |
| 1433. | Olschewski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,774 | 0.859 | $102.13 | $385,425.45 |
| 1434. | Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 3,781 | 0.873 | $103.79 | $392,433.66 |
| 1435. | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 3,782 | 0.882 | $104.86 | $396,584.23 |
| 1436. | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 3,782 | 0.882 | $104.86 | $396,584.23 |
| 1437. | Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 | Boynton Beach | FL | 3,800 | 0.859 | $102.13 | $388,080.74 |
| 1438. | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 3,800 | 0.859 | $102.13 | $388,080.74 |
| 1439. | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | Naples | FL | 3,826 | 0.873 | $103.79 | $397,104.25 |
| 1440. | Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 3,829 | 0.873 | $103.79 | $397,415.62 |
| 1441. | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 3,830 | 0.859 | $102.13 | $391,144.53 |
| 1442. | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Cape Coral | FL | 3,844 | 0.873 | $103.79 | $398,972.49 |
| 1443. | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | Southwest Ranches | FL | 3,844 | 0.872 | $103.67 | $398,515.48 |
| 1444. | Talavera, LLC | 3261 Lago de Talvara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 3,844 | 0.859 | $102.13 | $392,574.30 |
| 1445. | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | Wesley Chapel | FL | 3,847 | 0.906 | $107.71 | $414,377.07 |
| 1446. | Frankhouse, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | Jupiter | FL | 3,850 | 0.859 | $102.13 | $393,187.06 |
| 1447. | Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 | Bokeelia | FL | 3,853 | 0.873 | $103.79 | $399,906.61 |
| 1448. | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 3,866 | 0.906 | $107.71 | $416,423.64 |
| 1449. | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 3,883 | 0.882 | $104.86 | $407,175.19 |
| 1450. | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 3,887 | 0.859 | $102.13 | $396,965.74 |
| 1451. | Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | Parkland | FL | 3,934 | 0.882 | $104.86 | $412,523.10 |
| 1452. | Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | Cape Coral | FL | 3,941 | 0.873 | $103.79 | $409,040.21 |
| 1453. | Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | Jupiter | FL | 3,945 | 0.859 | $102.13 | $402,889.08 |
| 1454. | Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | Parkland | FL | 3,966 | 0.882 | $104.86 | $415,878.65 |
| 1455. | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | Thonotosassa | FL | 3,992 | 0.906 | $107.71 | $429,995.65 |
| 1456. | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 4,000 | 0.873 | $103.79 | $415,163.88 |
| 1457. | Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 4,000 | 0.882 | $104.86 | $419,443.92 |
| 1458. | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,001 | 0.859 | $102.13 | $408,608.17 |
| 1459. | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,051 | 0.859 | $102.13 | $413,714.49 |
| 1460. | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 4,052 | 0.873 | $103.79 | $420,561.01 |
| 1461. | Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | Parkland | FL | 4,074 | 0.882 | $104.86 | $427,203.63 |
| 1462. | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 4,113 | 0.882 | $104.86 | $431,293.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1463. | D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | Port St. Lucie | FL | 4,120 | 0.859 | $102.13 | $420,761.22 |
| 1464. | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,134 | 0.859 | $102.13 | $422,190.99 |
| 1465. | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,134 | 0.859 | $102.13 | $422,190.99 |
| 1466. | Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | Parkland | FL | 4,165 | 0.882 | $104.86 | $436,745.98 |
| 1467. | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 4,192 | 0.873 | $103.79 | $435,091.75 |
| 1468. | Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,215 | 0.859 | $102.13 | $430,463.24 |
| 1469. | Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | Parkland | FL | 4,229 | 0.882 | $104.86 | $443,457.08 |
| 1470. | Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | Boynton Beach | FL | 4,230 | 0.859 | $102.13 | $431,995.14 |
| 1471. | Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 4,236 | 0.892 | $106.05 | $449,227.29 |
| 1472. | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 4,244 | 0.882 | $104.86 | $445,030.00 |
| 1473. | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, FL 33472 | Boynton Beach | FL | 4,249 | 0.859 | $102.13 | $433,935.54 |
| 1474. | Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 4,251 | 0.859 | $102.13 | $434,139.70 |
| 1475. | Ricardo, Alvarez | 7786 SW 188 Terrace Miami, FL 33157 | Miami | FL | 4,260 | 0.882 | $104.86 | $446,707.77 |
| 1476. | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 4,272 | 0.859 | $102.13 | $436,284.45 |
| 1477. | Dharamsey, Shabbir | 6830 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 4,299 | 0.882 | $104.86 | $450,797.35 |
| 1478. | Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 | Parkland | FL | 4,299 | 0.882 | $104.86 | $450,797.35 |
| 1479. | Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 4,319 | 0.859 | $102.13 | $441,084.40 |
| 1480. | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | Davie | FL | 4,339 | 0.872 | $103.67 | $449,833.16 |
| 1481. | Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,350 | 0.859 | $102.13 | $444,250.32 |
| 1482. | Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | Ft. Myers | FL | 4,377 | 0.873 | $103.79 | $454,293.08 |
| 1483. | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,381 | 0.859 | $102.13 | $447,416.24 |
| 1484. | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Jupiter | FL | 4,389 | 0.859 | $102.13 | $448,233.25 |
| 1485. | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 4,395 | 0.859 | $102.13 | $448,846.01 |
| 1486. | Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | Cape Coral | FL | 4,409 | 0.873 | $103.79 | $457,614.39 |
| 1487. | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 4,411 | 0.859 | $102.13 | $450,480.04 |
| 1488. | Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | Ft. Myers | FL | 4,444 | 0.873 | $103.79 | $461,247.07 |
| 1489. | Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | Miramar | FL | 4,500 | 0.882 | $104.86 | $471,874.41 |
| 1490. | Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 4,525 | 0.859 | $102.13 | $462,122.46 |
| 1491. | Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 4,562 | 0.873 | $103.79 | $473,494.41 |
| 1492. | Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 4,624 | 0.873 | $103.79 | $479,929.45 |
| 1493. | Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 4,638 | 0.906 | $107.71 | $499,579.11 |
| 1494. | Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 4,662 | 0.906 | $107.71 | $502,164.25 |
| 1495. | Talavera, LLC | 3240 Lago de Talavera, Lot 48, Wellington, Palm Beach County, FL 33467 | Wellington | FL | 4,705 | 0.859 | $102.13 | $480,505.23 |
| 1496. | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 4,709 | 0.859 | $102.13 | $480,913.74 |
| 1497. | Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,715 | 0.859 | $102.13 | $481,526.49 |
| 1498. | Morakis, Nick and Karen | 8859 Cobblestone Point Circle  Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,744 | 0.859 | $102.13 | $484,488.16 |
| 1499. | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | Odessa | FL | 4,748 | 0.906 | $107.71 | $511,427.69 |
| 1500. | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 4,767 | 0.906 | $107.71 | $513,474.26 |
| 1501. | Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | Naples | FL | 4,821 | 0.873 | $103.79 | $500,376.27 |
| 1502. | Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 4,857 | 0.859 | $102.13 | $496,028.46 |
| 1503. | Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,882 | 0.859 | $102.13 | $498,581.62 |
| 1504. | Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 4,926 | 0.859 | $102.13 | $503,075.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1505. | Glick, Brad | 6955 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 4,948 | 0.882 | $104.86 | $518,852.13 |
| 1506. | Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 5,025 | 0.882 | $104.86 | $526,926.42 |
| 1507. | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | Avon Park | FL | 5,048 | 0.9 | $107.00 | $540,141.05 |
| 1508. | Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 5,155 | 0.846 | $100.58 | $518,494.75 |
| 1509. | Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 5,186 | 0.872 | $103.67 | $537,643.41 |
| 1510. | Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 | Tampa | FL | 5,200 | 0.906 | $107.71 | $560,114.57 |
| 1511. | Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | Loxahatchee | FL | 5,215 | 0.856 | $101.77 | $530,729.72 |
| 1512. | Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 5,516 | 0.906 | $107.71 | $594,152.30 |
| 1513. | Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | Davie | FL | 5,618 | 0.872 | $103.67 | $582,429.75 |
| 1514. | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 5,772 | 0.859 | $102.13 | $589,474.22 |
| 1515. | Johnson, Anbdre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $599,224.62 |
| 1516. | Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $599,224.62 |
| 1517. | St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL 33330 | Davie | FL | 5,780 | 0.872 | $103.67 | $599,224.62 |
| 1518. | Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 | Boca Raton | FL | 5,795 | 0.859 | $102.13 | $591,823.13 |
| 1519. | Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 5,907 | 0.906 | $107.71 | $636,268.61 |
| 1520. | Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 5,961 | 0.859 | $102.13 | $608,776.13 |
| 1521. | Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 6,039 | 0.872 | $103.67 | $626,075.69 |
| 1522. | Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 6,117 | 0.872 | $103.67 | $634,162.11 |
| 1523. | Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | Ft. Myers | FL | 6,487 | 0.873 | $103.79 | $673,292.02 |
| 1524. | Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | Tampa | FL | 7,000 | 0.906 | $107.71 | $754,000.38 |
| 1525. | Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 | Naples | FL | 7,458 | 0.873 | $103.79 | $774,073.05 |
| 1526. | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 7,666 | 0.873 | $103.79 | $795,661.58 |
| 1527. | Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 8,280 | 0.906 | $107.71 | $891,874.74 |
| 1528. | Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | Ft. Myers | FL | 34,842 | 0.873 | $103.79 | $3,616,284.98 |
| 1529. | Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5) Ft. Myers, FL 33916 | Ft. Myers | FL | 35,130 | 0.873 | $103.79 | $3,646,176.78 |
| | Number of Properties in FL with verified square footage | | | | 1,529 | | | |
| | Total Square footage of verified Properties in FL | | | | 3,258,591 | | | |
| | **Average square footage of verified Properties in FL** | | | | **2,131** | | | |
| 1. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (1 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 2. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (2 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 3. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 4. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 5. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (5 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 6. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 7. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 8. | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) | Melbourne | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 9. | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 2,131 | 0.9 | $107.00 | $228,039.53 |
| 10. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 11. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 12. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 174-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 13. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 14. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 15. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 178-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 16. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 182-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 18. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 19. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 190-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 20. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 21. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 22. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 23. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 194-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 24. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 25. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 198-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 26. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 27. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-3, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 28. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 202-4, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 29. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 206-1, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 30. | Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit 214-2, Fort Myers, Florida 33912 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 31. | Cobblestone on the Lake Condominium Association | 4400 Executive Drive Fort Myers, FL 33916 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 32. | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 33. | Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 34. | Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (building 3) Ft. Myers, FL 33916 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 35. | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 36. | Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 37. | Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 | Miami | FL | 2,131 | 0.882 | $104.86 | $223,478.74 |
| 38. | Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | Cape Coral | FL | 2,131 | 0.873 | $103.79 | $221,198.34 |
| 39. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-604, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 40. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-606, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 41. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-607, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 42. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-608, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 43. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-611, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 44. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-612, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 45. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-614, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 46. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-616, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 47. | Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Unit 2-617, Fort Lauderdale, Florida 33308 | Fort Lauderdale | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| 48. | Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 2,131 | 0.882 | $104.86 | $223,478.74 |
| 49. | Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 2,131 | 0.906 | $107.71 | $229,559.79 |
| 50. | Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 2,131 | 0.882 | $104.86 | $223,478.74 |
| 51. | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 303, Dania Beach, FL 33004 | Dania Beach | FL | 2,131 | 0.882 | $104.86 | $223,478.74 |
| 52. | Talavera, LLC | 3574 Lago de Talavera, Lot 77, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 2,131 | 0.859 | $102.13 | $217,651.06 |
| 53. | Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 | Weston | FL | 2,131 | 0.872 | $103.67 | $220,944.97 |
| | Number of Properties in FL with unverified square footage | | | | 53 | | | |
| | Total Square footage of unverified Properties in FL | | | | 112,953 | | | |
| | | | | | | | **Total Cost in FL** | **$351,634,609.71** |

| # | Name | Address | City | State | Sq Ft | Rate | $/sqft | Total |
|---|------|---------|------|-------|-------|------|--------|-------|
| 1. | Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 400 | 0.875 | $104.03 | $41,611.50 |
| 2. | Dillard, Ronnie and Linda | 2159 White Road, Canton, Georgia 30114 | Canton | GA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 3. | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 1,746 | 0.817 | $97.13 | $169,594.44 |
| 4. | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 1,859 | 0.817 | $97.13 | $180,570.49 |
| 5. | Pruitt, Sharhonda | 3412 Highway 77 East Atlanta, GA 75551 | Atlanta | GA | 1,900 | 0.875 | $104.03 | $197,654.63 |
| 6. | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 2,108 | 0.83 | $98.68 | $208,014.70 |
| 7. | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 2,158 | 0.814 | $96.78 | $208,843.60 |
| 8. | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 2,434 | 0.817 | $97.13 | $236,422.04 |
| 9. | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 2,943 | 0.875 | $104.03 | $306,156.61 |
| 10. | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 3,651 | 0.814 | $96.78 | $353,330.86 |
| 11. | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 4,276 | 0.81 | $96.30 | $411,782.65 |
| 12. | Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | Buford | GA | 5,000 | 0.81 | $96.30 | $481,504.50 |
| 13. | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 7,394 | 0.817 | $97.13 | $718,202.36 |
| 14. | Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 14,028 | 0.875 | $104.03 | $1,459,315.31 |
| 15. | Spires, Scott | 35 Janie Circle Nahunta, GA 31553 | Nahunta | GA | 14,396 | 0.814 | $96.78 | $1,393,193.92 |
| 16. | Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | Columbus | GA | 2,415 | 0.84 | $99.87 | $241,180.25 |
| 17. | Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 1,876 | 0.875 | $104.03 | $195,157.94 |
| 18. | Spires, Scott | 208 Nichols Street Blackshear, GA 31516 | Blackshear | GA | 1,220 | 0.814 | $96.78 | $118,067.28 |
| 19. | White, Richard and Linda | 198 Hidden Meadows Rd., Cleveland, Georgia 30528 | Cleveland | GA | 2,316 | 0.81 | $96.30 | $223,032.88 |
| | Number of Properties in GA with verified square footage | | | | 19 | | | |
| | Total Square footage of verified Properties in GA | | | | 73,620 | | | |
| | **Average square footage of verified Properties in GA** | | | | **3,875** | | | |
| | | | | | | | **Total Cost in GA** | **$7,299,679.08** |
| 1. | Tuecke, Donald E. | 65 S. Hill Street, Dabuque, Iowa 52003 | Dabuque | IA | 2,214 | 0.909 | $108.07 | $239,269.22 |
| | Number of Properties in IA with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in IA | | | | 2,214 | | | |
| | **Average square footage of verified Properties in IA** | | | | **2,214** | | | |
| 1. | Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | Marion | IA | 2,052 | 0.927 | $110.21 | $226,127.90 |
| | Number of Properties in IA with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in IA | | | | 2,052 | | | |
| | | | | | | | **Total Cost in IA** | **$465,397.12** |
| 1. | Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | Gretna | LA | 100 | 0.875 | $104.03 | $10,402.88 |
| 2. | Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 300 | 0.875 | $104.03 | $31,208.63 |
| 3. | 6024 Boeing, LCL SSPS, LLC | 6024 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 546 | 0.875 | $104.03 | $56,799.70 |
| 4. | 5942 Boeing, LLC S Simm, LLC | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 585 | 0.875 | $104.03 | $60,856.82 |
| 5. | Boasso, Raymond | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 610 | 0.778 | $92.50 | $56,422.82 |
| 6. | 5924 Airway, LLC SCAN, LLC | 5924 Airway Street New Orleans, LA 70126 | New Orleans | LA | 663 | 0.875 | $104.03 | $68,971.06 |
| 7. | 5948 Airway, LLC SCAN, LLC | 5948 Airway Street New Orleans, LA 70126 | New Orleans | LA | 663 | 0.875 | $104.03 | $68,971.06 |
| 8. | 5954 Airway, LLC SCAN, LLC | 5954 Airway Street New Orleans, LA 70126 | New Orleans | LA | 663 | 0.875 | $104.03 | $68,971.06 |
| 9. | 4425 Cessna, LLC Joseph H. Serpas | 4425 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 673 | 0.875 | $104.03 | $70,011.35 |
| 10. | 5932 Boeing, LLC Stephen Simmons | 5932 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 11. | 6012 Airway, LLC  SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 12. | 6018 Airway, LLC SCAN, LLC | 6018 Airway Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 13. | 6024 Airway, LLC S Simm, LLC | 6024 Airway Street New Orleans, LA  70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 14. | 6025 Boeing, LLC SSPS, LLC | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 15. | 6030 Airway, LLC SCAN, LLC | 6030 Airway Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 16. | 6037 Boeing, LLC SSPS, LLC | 6037 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 17. | 6055 Boeing, LLC SSPS, LLC | 6055 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 702 | 0.875 | $104.03 | $73,028.18 |
| 18. | 6036 Boeing, LLC SSPS, LLC | 6036 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 722 | 0.875 | $104.03 | $75,108.76 |
| 19. | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 740 | 0.875 | $104.03 | $76,981.28 |
| 20. | 5919 Boeing, LLC Paul Simmons | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 741 | 0.875 | $104.03 | $77,085.30 |
| 21. | 5931 Boeing, LLC J Serp, LLC | 5931 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 741 | 0.875 | $104.03 | $77,085.30 |
| 22. | 5943 Boeing, LLC S Simm, LLC | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 741 | 0.875 | $104.03 | $77,085.30 |
| 23. | 5949 Boeing, LLC Paul Simmons | 5949 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 741 | 0.875 | $104.03 | $77,085.30 |
| 24. | 6006 Boeing, LLC S Simm, LLC | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 741 | 0.875 | $104.03 | $77,085.30 |
| 25. | New Orleans Area Habitat for Humanity, Inc. | 1739  Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 26. | New Orleans Area Habitat for Humanity, Inc. | 1741 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 27. | New Orleans Area Habitat for Humanity, Inc. | 1827 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 28. | New Orleans Area Habitat for Humanity, Inc. | 1829 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29. | New Orleans Area Habitat for Humanity, Inc. | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 30. | New Orleans Area Habitat for Humanity, Inc. | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 31. | New Orleans Area Habitat for Humanity, Inc. | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 32. | New Orleans Area Habitat for Humanity, Inc. | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 33. | New Orleans Area Habitat for Humanity, Inc. | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 34. | New Orleans Area Habitat for Humanity, Inc. | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 745 | 0.875 | $104.03 | $77,501.42 |
| 35. | 4426 Cessna, LLC S Simm, LLC | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 751 | 0.875 | $104.03 | $78,125.59 |
| 36. | Hudson, Derrick and La'Toya | 7166 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 756 | 0.875 | $104.03 | $78,645.74 |
| 37. | Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 767 | 0.875 | $104.03 | $79,790.05 |
| 38. | 6018 Boeing, LLC S Simm, LLC | 6018 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 780 | 0.875 | $104.03 | $81,142.43 |
| 39. | Martin, Denise | 1921 Carnot Street New Orleans, LA 70127 | New Orleans | LA | 792 | 0.875 | $104.03 | $82,390.77 |
| 40. | Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 800 | 0.875 | $104.03 | $83,223.00 |
| 41. | 6000 Boeing, LLC S Simm, LLC | 6000 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 800 | 0.875 | $104.03 | $83,223.00 |
| 42. | Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 815 | 0.875 | $104.03 | $84,783.43 |
| 43. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 833 | 0.875 | $104.03 | $86,655.95 |
| 44. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 860 | 0.875 | $104.03 | $89,464.73 |
| 45. | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 860 | 0.875 | $104.03 | $89,464.73 |
| 46. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 861 | 0.875 | $104.03 | $89,568.75 |
| 47. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 883 | 0.875 | $104.03 | $91,857.39 |
| 48. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 883 | 0.875 | $104.03 | $91,857.39 |
| 49. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. B, LA 70043 | Chalmette | LA | 884 | 0.875 | $104.03 | $91,961.42 |
| 50. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. D, LA 70043 | Chalmette | LA | 884 | 0.875 | $104.03 | $91,961.42 |
| 51. | Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | Covington | LA | 889 | 0.778 | $92.50 | $82,229.32 |
| 52. | Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | Jeanerette | LA | 896 | 0.827 | $98.32 | $88,096.54 |
| 53. | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $93,625.88 |
| 54. | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $93,625.88 |
| 55. | Chevalier, Randy and G. And Antoinette | 3902 B. Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 900 | 0.875 | $104.03 | $93,625.88 |
| 56. | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 900 | 0.875 | $104.03 | $93,625.88 |
| 57. | Mickens, Gail | 7735 Lafourche Street New Orleans, LA 70127 | New Orleans | LA | 900 | 0.875 | $104.03 | $93,625.88 |
| 58. | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 907 | 0.875 | $104.03 | $94,354.08 |
| 59. | Domingue, Michael | 2620 Angelique Estates Apt. D Violet, LA 70092 | Violet | LA | 930 | 0.875 | $104.03 | $96,746.74 |
| 60. | Boasso, Raymond | 3118 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 936 | 0.778 | $92.50 | $86,576.65 |
| 61. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A, LA 70043 | Chalmette | LA | 945 | 0.875 | $104.03 | $98,307.17 |
| 62. | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. C, LA 70043 | Chalmette | LA | 945 | 0.875 | $104.03 | $98,307.17 |
| 63. | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard LA 70085 | St. Bernard | LA | 960 | 0.875 | $104.03 | $99,867.60 |
| 64. | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 980 | 0.875 | $104.03 | $101,948.18 |
| 65. | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 986 | 0.875 | $104.03 | $102,572.35 |
| 66. | Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 1,000 | 0.875 | $104.03 | $104,028.75 |
| 67. | Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | Covington | LA | 1,000 | 0.778 | $92.50 | $92,496.42 |
| 68. | Selzer, Nell | 106 Covington Meadows Cl., Unit F Covington, LA 70433 | Covington | LA | 1,000 | 0.778 | $92.50 | $92,496.42 |
| 69. | Carter, Antione C. | 3290 Effie Street, Slidell, Louisiana 70458 | Slidell | LA | 1,000 | 0.778 | $92.50 | $92,496.42 |
| 70. | Hagstette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 1,011 | 0.875 | $104.03 | $105,173.07 |
| 71. | Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,024 | 0.875 | $104.03 | $106,525.44 |
| 72. | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 1,025 | 0.875 | $104.03 | $106,629.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73. | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 1,028 | 0.875 | $104.03 | $106,941.56 |
| 74. | Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,034 | 0.875 | $104.03 | $107,565.73 |
| 75. | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 1,042 | 0.875 | $104.03 | $108,397.96 |
| 76. | Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,047 | 0.875 | $104.03 | $108,918.10 |
| 77. | Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,049 | 0.875 | $104.03 | $109,126.16 |
| 78. | Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 1,054 | 0.875 | $104.03 | $109,646.30 |
| 79. | Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 1,096 | 0.875 | $104.03 | $114,015.51 |
| 80. | Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 81. | Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 82. | New Orleans Area Habitat for Humanity, Inc. | 1838 Feliciana  New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 83. | New Orleans Area Habitat for Humanity, Inc. | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 84. | New Orleans Area Habitat for Humanity, Inc. | 3304 Daniel Drive, Violet, LA 70092 | Violet | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 85. | New Orleans Area Habitat for Humanity, Inc. | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 86. | New Orleans Area Habitat for Humanity, Inc. | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 87. | New Orleans Area Habitat for Humanity, Inc. | 1800 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 88. | New Orleans Area Habitat for Humanity, Inc. | 1812 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 89. | New Orleans Area Habitat for Humanity, Inc. | 1940 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 90. | New Orleans Area Habitat for Humanity, Inc. | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 91. | New Orleans Area Habitat for Humanity, Inc. | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 92. | New Orleans Area Habitat for Humanity, Inc. | 2448 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 93. | New Orleans Area Habitat for Humanity, Inc. | 2519 Feliciana Street, New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 94. | New Orleans Area Habitat for Humanity, Inc. | 2525  N Miro Street New Orleans, LA 70117 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 95. | Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | St. Bernard | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 96. | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 1,100 | 0.778 | $92.50 | $101,746.06 |
| 97. | Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | Shreveport | LA | 1,100 | 0.83 | $98.68 | $108,546.57 |
| 98. | Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | New Orleans | LA | 1,100 | 0.875 | $104.03 | $114,431.63 |
| 99. | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | New Orleans | LA | 1,108 | 0.875 | $104.03 | $115,263.86 |
| 100. | Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,109 | 0.875 | $104.03 | $115,367.88 |
| 101. | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 1,110 | 0.875 | $104.03 | $115,471.91 |
| 102. | Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 1,112 | 0.875 | $104.03 | $115,679.97 |
| 103. | Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 1,119 | 0.875 | $104.03 | $116,408.17 |
| 104. | Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | New Orleans | LA | 1,122 | 0.875 | $104.03 | $116,720.26 |
| 105. | Shelton, Brandy | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 1,125 | 0.875 | $104.03 | $117,032.34 |
| 106. | Wilson,  Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,130 | 0.875 | $104.03 | $117,552.49 |
| 107. | Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | Arabi | LA | 1,136 | 0.875 | $104.03 | $118,176.66 |
| 108. | Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 1,140 | 0.875 | $104.03 | $118,592.78 |
| 109. | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 1,141 | 0.875 | $104.03 | $118,696.80 |
| 110. | Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 1,150 | 0.875 | $104.03 | $119,633.06 |
| 111. | Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 1,150 | 0.875 | $104.03 | $119,633.06 |
| 112. | Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 1,152 | 0.778 | $92.50 | $106,555.88 |
| 113. | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 1,152 | 0.778 | $92.50 | $106,555.88 |
| 114. | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 1,152 | 0.875 | $104.03 | $119,841.12 |
| 115. | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 1,152 | 0.875 | $104.03 | $119,841.12 |
| 116. | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | Felsom | LA | 1,156 | 0.778 | $92.50 | $106,925.86 |
| 117. | Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 1,164 | 0.875 | $104.03 | $121,089.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118. | Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 1,164 | 0.875 | $104.03 | $121,089.47 |
| 119. | Thomas, Celeste | 4780 Demontlutin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,168 | 0.875 | $104.03 | $121,505.58 |
| 120. | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 1,168 | 0.875 | $104.03 | $121,505.58 |
| 121. | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 1,175 | 0.875 | $104.03 | $122,233.78 |
| 122. | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 1,189 | 0.875 | $104.03 | $123,690.18 |
| 123. | Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 124. | Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | Des Allemands | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 125. | Duarte, Jennifer M. | 3317 Corinne Street Chalmette, LA 70043 | Chalmette | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 126. | Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 127. | Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 128. | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 129. | Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 130. | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | St. Bernard | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 131. | Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 1,200 | 0.875 | $104.03 | $124,834.50 |
| 132. | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 1,204 | 0.875 | $104.03 | $125,250.62 |
| 133. | Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,204 | 0.875 | $104.03 | $125,250.62 |
| 134. | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 1,210 | 0.875 | $104.03 | $125,874.79 |
| 135. | Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | New Orleans | LA | 1,218 | 0.875 | $104.03 | $126,707.02 |
| 136. | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 1,219 | 0.875 | $104.03 | $126,811.05 |
| 137. | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 1,224 | 0.875 | $104.03 | $127,331.19 |
| 138. | Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 1,225 | 0.875 | $104.03 | $127,435.22 |
| 139. | Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 1,227 | 0.875 | $104.03 | $127,643.28 |
| 140. | St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 1,230 | 0.875 | $104.03 | $127,955.36 |
| 141. | Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,250 | 0.875 | $104.03 | $130,035.94 |
| 142. | Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,250 | 0.875 | $104.03 | $130,035.94 |
| 143. | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 1,256 | 0.875 | $104.03 | $130,660.11 |
| 144. | Aguillard, Peter | 7157 Dorian Street New Orleans, LA 70126 | New Orleans | LA | 1,260 | 0.875 | $104.03 | $131,076.23 |
| 145. | Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,261 | 0.875 | $104.03 | $131,180.25 |
| 146. | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 1,269 | 0.875 | $104.03 | $132,012.48 |
| 147. | Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | Chalmette | LA | 1,270 | 0.875 | $104.03 | $132,116.51 |
| 148. | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 1,270 | 0.875 | $104.03 | $132,116.51 |
| 149. | New Orleans Area Habitat for Humanity, Inc. | 1821 Alvar Street New Orleans, LA 70117 (Donna McField) | New Orleans | LA | 1,272 | 0.875 | $104.03 | $132,324.57 |
| 150. | New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 1,272 | 0.875 | $104.03 | $132,324.57 |
| 151. | New Orleans Area Habitat for Humanity, Inc. | 4017 N Roman Street New Orleans, LA 70117 | New Orleans | LA | 1,272 | 0.875 | $104.03 | $132,324.57 |
| 152. | Landrum, Alton | 2813 N. Rocheblave Street New Orleans, LA 70117 | New Orleans | LA | 1,273 | 0.875 | $104.03 | $132,428.60 |
| 153. | Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 1,280 | 0.875 | $104.03 | $133,156.80 |
| 154. | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 1,293 | 0.875 | $104.03 | $134,509.17 |
| 155. | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | New Orleans | LA | 1,300 | 0.875 | $104.03 | $135,237.38 |
| 156. | Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 1,300 | 0.875 | $104.03 | $135,237.38 |
| 157. | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | Violet | LA | 1,300 | 0.875 | $104.03 | $135,237.38 |
| 158. | England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 1,300 | 0.875 | $104.03 | $135,237.38 |
| 159. | Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 1,302 | 0.875 | $104.03 | $135,445.43 |
| 160. | Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | Meraux | LA | 1,317 | 0.875 | $104.03 | $137,005.86 |
| 161. | Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 1,320 | 0.875 | $104.03 | $137,317.95 |
| 162. | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 1,320 | 0.875 | $104.03 | $137,317.95 |
| 163. | Barreca, Antoine and Nicole | 3805 Jupiter Drive Chalmette, LA 70043 | Chalmette | LA | 1,323 | 0.875 | $104.03 | $137,630.04 |
| 164. | Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,324 | 0.875 | $104.03 | $137,734.07 |
| 165. | Caminita, Jennifer | 21484 Harrinson Avenue Abita Springs, LA 70420 | Abita Springs | LA | 1,324 | 0.778 | $92.50 | $122,465.26 |
| 166. | Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,325 | 0.875 | $104.03 | $137,838.09 |
| 167. | Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,330 | 0.875 | $104.03 | $138,358.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 168. | Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,332 | 0.875 | $104.03 | $138,566.30 |
| 169. | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 1,340 | 0.875 | $104.03 | $139,398.53 |
| 170. | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075  4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 1,340 | 0.875 | $104.03 | $139,398.53 |
| 171. | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 1,342 | 0.875 | $104.03 | $139,606.58 |
| 172. | Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | New Orleans | LA | 1,344 | 0.875 | $104.03 | $139,814.64 |
| 173. | Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 1,350 | 0.875 | $104.03 | $140,438.81 |
| 174. | Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | Violet | LA | 1,350 | 0.875 | $104.03 | $140,438.81 |
| 175. | Murray, Charles Conrad, Justin Conrad, Jessica  obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 1,352 | 0.875 | $104.03 | $140,646.87 |
| 176. | Perdomo, Winston | 104 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.50 | $125,425.15 |
| 177. | Perdomo, Winston | 104 Covington Meadows Cl., Unit F, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.50 | $125,425.15 |
| 178. | Perdomo, Winston | 104 Covington Meadows Cl., Unit K, Covington, LA 70433 | Covington | LA | 1,356 | 0.778 | $92.50 | $125,425.15 |
| 179. | Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 1,361 | 0.875 | $104.03 | $141,583.13 |
| 180. | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,370 | 0.875 | $104.03 | $142,519.39 |
| 181. | Martin, Cornell and Beverly | 116265 Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 1,376 | 0.875 | $104.03 | $143,143.56 |
| 182. | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | Covington | LA | 1,380 | 0.778 | $92.50 | $127,645.06 |
| 183. | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 1,381 | 0.875 | $104.03 | $143,663.70 |
| 184. | Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Franklinton | LA | 1,382 | 0.778 | $92.50 | $127,830.05 |
| 185. | Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,383 | 0.875 | $104.03 | $143,871.76 |
| 186. | Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 1,396 | 0.875 | $104.03 | $145,224.14 |
| 187. | Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 1,398 | 0.875 | $104.03 | $145,432.19 |
| 188. | Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | Meraux | LA | 1,399 | 0.875 | $104.03 | $145,536.22 |
| 189. | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 1,400 | 0.875 | $104.03 | $145,640.25 |
| 190. | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $145,640.25 |
| 191. | Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,400 | 0.875 | $104.03 | $145,640.25 |
| 192. | Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $145,640.25 |
| 193. | Pizzani, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana 70072 | Marrero | LA | 1,400 | 0.875 | $104.03 | $145,640.25 |
| 194. | Smith, Allen and Janis | 25720 E. Sycamore Street Lancombe, LA 70445 | Lacombe | LA | 1,400 | 0.778 | $92.50 | $129,494.99 |
| 195. | Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 1,400 | 0.875 | $104.03 | $145,640.25 |
| 196. | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 1,400 | 0.778 | $92.50 | $129,494.99 |
| 197. | Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 1,416 | 0.875 | $104.03 | $147,304.71 |
| 198. | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 1,416 | 0.875 | $104.03 | $147,304.71 |
| 199. | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,420 | 0.875 | $104.03 | $147,720.83 |
| 200. | Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,420 | 0.875 | $104.03 | $147,720.83 |
| 201. | Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 1,423 | 0.875 | $104.03 | $148,032.91 |
| 202. | Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | Marrero | LA | 1,424 | 0.875 | $104.03 | $148,136.94 |
| 203. | Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 1,425 | 0.875 | $104.03 | $148,240.97 |
| 204. | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 1,439 | 0.875 | $104.03 | $149,697.37 |
| 205. | Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 1,440 | 0.778 | $92.50 | $133,194.84 |
| 206. | Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 1,443 | 0.778 | $92.50 | $133,472.33 |
| 207. | Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 1,444 | 0.875 | $104.03 | $150,217.52 |
| 208. | Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | New Orleans | LA | 1,446 | 0.875 | $104.03 | $150,425.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 209. | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,455 | 0.875 | $104.03 | $151,361.83 |
| 210. | Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | Chalmette | LA | 1,458 | 0.875 | $104.03 | $151,673.92 |
| 211. | Burks, Gary and Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 1,464 | 0.875 | $104.03 | $152,298.09 |
| 212. | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 1,464 | 0.875 | $104.03 | $152,298.09 |
| 213. | Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 1,472 | 0.875 | $104.03 | $153,130.32 |
| 214. | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 1,473 | 0.875 | $104.03 | $153,234.35 |
| 215. | Gilbert, Rachel | 106 Covington Meadows Cl., Unit E, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.50 | $136,524.72 |
| 216. | Perdomo, Winston | 104 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.50 | $136,524.72 |
| 217. | Perdomo, Winston | 104 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.50 | $136,524.72 |
| 218. | Perdomo, Winston | 104 Covington Meadows Cl., Unit E, Covington, LA 70433 | Covington | LA | 1,476 | 0.778 | $92.50 | $136,524.72 |
| 219. | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,478 | 0.875 | $104.03 | $153,754.49 |
| 220. | Valez, Louis | 5427 Paris Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,479 | 0.875 | $104.03 | $153,858.52 |
| 221. | McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 1,481 | 0.875 | $104.03 | $154,066.58 |
| 222. | Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,481 | 0.875 | $104.03 | $154,066.58 |
| 223. | Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 1,490 | 0.875 | $104.03 | $155,002.84 |
| 224. | Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 225. | Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 226. | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 227. | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 228. | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 229. | Butler, Mary | 2100 Constantine Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 230. | Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | New Orleans | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 231. | Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 1,500 | 0.875 | $104.03 | $156,043.13 |
| 232. | Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | Pearl River | LA | 1,500 | 0.778 | $92.50 | $138,744.63 |
| 233. | Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 1,504 | 0.875 | $104.03 | $156,459.24 |
| 234. | Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 1,510 | 0.778 | $92.50 | $139,669.59 |
| 235. | Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 1,512 | 0.875 | $104.03 | $157,291.47 |
| 236. | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 1,515 | 0.875 | $104.03 | $157,603.56 |
| 237. | LeBlanc, Beatrice | 4510 Cerise Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 1,519 | 0.875 | $104.03 | $158,019.67 |
| 238. | Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,519 | 0.875 | $104.03 | $158,019.67 |
| 239. | Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | Covington | LA | 1,521 | 0.778 | $92.50 | $140,687.05 |
| 240. | Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 1,522 | 0.875 | $104.03 | $158,331.76 |
| 241. | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 1,530 | 0.875 | $104.03 | $159,163.99 |
| 242. | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 1,533 | 0.875 | $104.03 | $159,476.07 |
| 243. | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | Violet | LA | 1,535 | 0.875 | $104.03 | $159,684.13 |
| 244. | Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,536 | 0.875 | $104.03 | $159,788.16 |
| 245. | Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 1,539 | 0.875 | $104.03 | $160,100.25 |
| 246. | Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,540 | 0.875 | $104.03 | $160,204.28 |
| 247. | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 1,542 | 0.875 | $104.03 | $160,412.33 |
| 248. | Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | New Orleans | LA | 1,547 | 0.875 | $104.03 | $160,932.48 |
| 249. | Hudson, Derrick and La'Toya | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 1,548 | 0.875 | $104.03 | $161,036.51 |
| 250. | Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 1,553 | 0.875 | $104.03 | $161,556.65 |
| 251. | Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 1,554 | 0.875 | $104.03 | $161,660.68 |
| 252. | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 1,554 | 0.875 | $104.03 | $161,660.68 |
| 253. | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 1,567 | 0.875 | $104.03 | $163,013.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 254. | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 1,568 | 0.875 | $104.03 | $163,117.08 |
| 255. | Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | New Orleans | LA | 1,572 | 0.875 | $104.03 | $163,533.20 |
| 256. | Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 1,576 | 0.875 | $104.03 | $163,949.31 |
| 257. | Garnier, Wanda | 2108 Pauline Street New Orleans, LA 70117 | New Orleans | LA | 1,576 | 0.875 | $104.03 | $163,949.31 |
| 258. | Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | Shreveport | LA | 1,582 | 0.83 | $98.68 | $156,109.70 |
| 259. | Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 1,583 | 0.778 | $92.50 | $146,421.83 |
| 260. | Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 1,586 | 0.875 | $104.03 | $164,989.60 |
| 261. | Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,587 | 0.875 | $104.03 | $165,093.63 |
| 262. | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | New Orleans | LA | 1,587 | 0.875 | $104.03 | $165,093.63 |
| 263. | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 1,589 | 0.875 | $104.03 | $165,301.68 |
| 264. | Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 1,590 | 0.875 | $104.03 | $165,405.71 |
| 265. | Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 266. | Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 267. | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 268. | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 269. | Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 270. | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 271. | Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 272. | Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 273. | Haydel, Merlin and Gail | 61310 Timberbend Drive Lacombe, LA 70445 | Lacombe | LA | 1,600 | 0.778 | $92.50 | $147,994.27 |
| 274. | Jamar Hill | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 275. | Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | Violet | LA | 1,600 | 0.875 | $104.03 | $166,446.00 |
| 276. | Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 1,602 | 0.875 | $104.03 | $166,654.06 |
| 277. | Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 1,602 | 0.875 | $104.03 | $166,654.06 |
| 278. | Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 1,604 | 0.875 | $104.03 | $166,862.12 |
| 279. | Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | St. Bernard | LA | 1,610 | 0.875 | $104.03 | $167,486.29 |
| 280. | Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 1,620 | 0.875 | $104.03 | $168,526.58 |
| 281. | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,623 | 0.875 | $104.03 | $168,838.66 |
| 282. | Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 1,625 | 0.875 | $104.03 | $169,046.72 |
| 283. | Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 1,628 | 0.875 | $104.03 | $169,358.81 |
| 284. | Pelias, Gus | 937 Marengo Street New Orleans, LA 70115 | New Orleans | LA | 1,628 | 0.875 | $104.03 | $169,358.81 |
| 285. | Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,630 | 0.875 | $104.03 | $169,566.86 |
| 286. | Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,632 | 0.875 | $104.03 | $169,774.92 |
| 287. | Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | New Orleans | LA | 1,632 | 0.875 | $104.03 | $169,774.92 |
| 288. | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 1,640 | 0.875 | $104.03 | $170,607.15 |
| 289. | Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 1,646 | 0.778 | $92.50 | $152,249.11 |
| 290. | Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 1,647 | 0.875 | $104.03 | $171,335.35 |
| 291. | Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $171,647.44 |
| 292. | Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 1,650 | 0.875 | $104.03 | $171,647.44 |
| 293. | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $171,647.44 |
| 294. | Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 1,650 | 0.875 | $104.03 | $171,647.44 |
| 295. | Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 1,650 | 0.875 | $104.03 | $171,647.44 |
| 296. | Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 1,654 | 0.875 | $104.03 | $172,063.55 |
| 297. | Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 1,656 | 0.875 | $104.03 | $172,271.61 |
| 298. | Scott, Lisa and Willie | 11630 Pressburg Street New Orleans, LA 70128 | New Orleans | LA | 1,664 | 0.875 | $104.03 | $173,103.84 |
| 299. | Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 1,666 | 0.875 | $104.03 | $173,311.90 |

| 300. | Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 1,669 | 0.875 | $104.03 | $173,623.98 |
|------|--------------|-----------------------------------------------|-------------|----|-------|-------|---------|-------------|
| 301. | OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 1,670 | 0.875 | $104.03 | $173,728.01 |
| 302. | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 1,675 | 0.875 | $104.03 | $174,248.16 |
| 303. | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 1,679 | 0.875 | $104.03 | $174,664.27 |
| 304. | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,680 | 0.875 | $104.03 | $174,768.30 |
| 305. | Anderson, Shawnree and John | 601 Autumn Wind Lane, Mandeville, Louisiana 70471 | Mandeville | LA | 1,680 | 0.778 | $92.50 | $155,393.99 |
| 306. | Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 1,685 | 0.875 | $104.03 | $175,288.44 |
| 307. | Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 1,688 | 0.875 | $104.03 | $175,600.53 |
| 308. | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 1,690 | 0.875 | $104.03 | $175,808.59 |
| 309. | James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | Poydras | LA | 1,692 | 0.875 | $104.03 | $176,016.65 |
| 310. | Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 1,692 | 0.875 | $104.03 | $176,016.65 |
| 311. | Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,697 | 0.875 | $104.03 | $176,536.79 |
| 312. | Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,700 | 0.875 | $104.03 | $176,848.88 |
| 313. | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 1,700 | 0.875 | $104.03 | $176,848.88 |
| 314. | Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 1,700 | 0.875 | $104.03 | $176,848.88 |
| 315. | Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 1,724 | 0.875 | $104.03 | $179,345.57 |
| 316. | Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | New Orleans | LA | 1,728 | 0.875 | $104.03 | $179,761.68 |
| 317. | Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 1,728 | 0.875 | $104.03 | $179,761.68 |
| 318. | Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 1,729 | 0.875 | $104.03 | $179,865.71 |
| 319. | Quartararo, Joseph | 5813 Ruth Street Metairie, Louisiana 70003 | Metairie | LA | 1,730 | 0.875 | $104.03 | $179,969.74 |
| 320. | Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 1,733 | 0.875 | $104.03 | $180,281.82 |
| 321. | Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 1,739 | 0.778 | $92.50 | $160,851.27 |
| 322. | Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 1,750 | 0.875 | $104.03 | $182,050.31 |
| 323. | Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 1,750 | 0.875 | $104.03 | $182,050.31 |
| 324. | Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 1,750 | 0.875 | $104.03 | $182,050.31 |
| 325. | Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,757 | 0.875 | $104.03 | $182,778.51 |
| 326. | Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,758 | 0.875 | $104.03 | $182,882.54 |
| 327. | Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 1,760 | 0.875 | $104.03 | $183,090.60 |
| 328. | Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 1,763 | 0.875 | $104.03 | $183,402.69 |
| 329. | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 1,763 | 0.875 | $104.03 | $183,402.69 |
| 330. | Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 1,764 | 0.778 | $92.50 | $163,163.68 |
| 331. | Catholic Charities Archdiocese of New Orleans | 7534 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 1,776 | 0.875 | $104.03 | $184,755.06 |
| 332. | Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | New Orleans | LA | 1,779 | 0.875 | $104.03 | $185,067.15 |
| 333. | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 1,781 | 0.875 | $104.03 | $185,275.20 |
| 334. | Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 1,797 | 0.875 | $104.03 | $186,939.66 |
| 335. | Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 1,799 | 0.875 | $104.03 | $187,147.72 |
| 336. | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 337. | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 338. | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 339. | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 340. | Marclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 341. | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 342. | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 343. | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 344. | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 345. | Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
| 346. | Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |

| 347. | Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,800 | 0.875 | $104.03 | $187,251.75 |
|------|--------------------|-------------------------------------------|-------------|-----|-------|-------|---------|-------------|
| 348. | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,801 | 0.875 | $104.03 | $187,355.78 |
| 349. | Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 1,806 | 0.875 | $104.03 | $187,875.92 |
| 350. | Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 1,806 | 0.875 | $104.03 | $187,875.92 |
| 351. | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | Covington | LA | 1,808 | 0.778 | $92.50 | $167,233.53 |
| 352. | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | New Orleans | LA | 1,809 | 0.875 | $104.03 | $188,188.01 |
| 353. | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 1,816 | 0.875 | $104.03 | $188,916.21 |
| 354. | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 1,821 | 0.875 | $104.03 | $189,436.35 |
| 355. | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 1,824 | 0.875 | $104.03 | $189,748.44 |
| 356. | Diggs, David | 228 Vintage Drive Covington, LA 70433 | Covington | LA | 1,842 | 0.778 | $92.50 | $170,378.41 |
| 357. | Wilson, Adolphus, Sr. | 5429-31 Urquahart Street, New Orleans, LA 70117 | New Orleans | LA | 1,846 | 0.875 | $104.03 | $192,037.07 |
| 358. | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 1,849 | 0.875 | $104.03 | $192,349.16 |
| 359. | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 1,850 | 0.875 | $104.03 | $192,453.19 |
| 360. | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 1,850 | 0.875 | $104.03 | $192,453.19 |
| 361. | Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 1,857 | 0.875 | $104.03 | $193,181.39 |
| 362. | Olivas, John and Debord, Billy | 1628 Charlton  New Orleans, LA 70122 | New Orleans | LA | 1,860 | 0.875 | $104.03 | $193,493.48 |
| 363. | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 1,876 | 0.875 | $104.03 | $195,157.94 |
| 364. | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 1,879 | 0.875 | $104.03 | $195,470.02 |
| 365. | Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,880 | 0.875 | $104.03 | $195,574.05 |
| 366. | Jones, William and Margie | 5405 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 1,880 | 0.875 | $104.03 | $195,574.05 |
| 367. | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 1,883 | 0.875 | $104.03 | $195,886.14 |
| 368. | Palmer, Sylvia Lewis | 3308 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 1,884 | 0.875 | $104.03 | $195,990.17 |
| 369. | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 1,885 | 0.875 | $104.03 | $196,094.19 |
| 370. | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 1,889 | 0.875 | $104.03 | $196,510.31 |
| 371. | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $197,654.63 |
| 372. | Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 1,900 | 0.875 | $104.03 | $197,654.63 |
| 373. | Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 1,900 | 0.875 | $104.03 | $197,654.63 |
| 374. | Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | New Orleans | LA | 1,912 | 0.875 | $104.03 | $198,902.97 |
| 375. | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 1,914 | 0.875 | $104.03 | $199,111.03 |
| 376. | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 1,920 | 0.875 | $104.03 | $199,735.20 |
| 377. | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,930 | 0.875 | $104.03 | $200,775.49 |
| 378. | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 1,935 | 0.875 | $104.03 | $201,295.63 |
| 379. | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 1,942 | 0.778 | $92.50 | $179,628.05 |
| 380. | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 1,948 | 0.875 | $104.03 | $202,648.01 |
| 381. | Matrana, Anthony and Debra | 3716 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 1,950 | 0.875 | $104.03 | $202,856.06 |
| 382. | Barisich, Frances and Joseph Barisich, George Sever-Barisich, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 1,954 | 0.875 | $104.03 | $203,272.18 |
| 383. | Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | Violet | LA | 1,960 | 0.875 | $104.03 | $203,896.35 |
| 384. | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 1,960 | 0.875 | $104.03 | $203,896.35 |
| 385. | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 1,966 | 0.875 | $104.03 | $204,520.52 |
| 386. | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA  70126 | New Orleans | LA | 1,978 | 0.875 | $104.03 | $205,768.87 |
| 387. | Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 1,991 | 0.875 | $104.03 | $207,121.24 |
| 388. | Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 1,993 | 0.778 | $92.50 | $184,345.37 |
| 389. | Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | New Orleans | LA | 1,994 | 0.875 | $104.03 | $207,433.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 390. | Wise, Rebecca | 536-538 Friscoville Avenue Arabi, LA 70032 | Arabi | LA | 1,997 | 0.875 | $104.03 | $207,745.41 |
| 391. | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 392. | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 393. | Green, Ronald | 105-107 Maryland Avenue Metairie, LA 70003 | Metairie | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 394. | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 395. | Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | Mandeville | LA | 2,000 | 0.778 | $92.50 | $184,992.84 |
| 396. | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 397. | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 398. | Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 399. | Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 400. | Reynolds, Karen | 3509-3511 Sinclar Street, Chalmette, Louisiana 70043 | Chalmette | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 401. | Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 402. | Wilson, Aldolphus, Sr. | 1206-08 Milton Street, New Orleans, LA 70122 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 403. | Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 2,000 | 0.875 | $104.03 | $208,057.50 |
| 404. | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | New Orleans | LA | 2,004 | 0.875 | $104.03 | $208,473.62 |
| 405. | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | Pear River | LA | 2,013 | 0.778 | $92.50 | $186,195.29 |
| 406. | Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | New Orleans | LA | 2,013 | 0.875 | $104.03 | $209,409.87 |
| 407. | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 2,018 | 0.875 | $104.03 | $209,930.02 |
| 408. | Elly, Ernest & Portia | 57 Whitmar Drive Hammond, Louisiana 70401 | Hammond | LA | 2,022 | 0.778 | $92.50 | $187,027.76 |
| 409. | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 2,026 | 0.875 | $104.03 | $210,762.25 |
| 410. | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 2,028 | 0.875 | $104.03 | $210,970.31 |
| 411. | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 2,034 | 0.875 | $104.03 | $211,594.48 |
| 412. | Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 2,048 | 0.875 | $104.03 | $213,050.88 |
| 413. | Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 2,049 | 0.875 | $104.03 | $213,154.91 |
| 414. | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | New Orleans | LA | 2,061 | 0.875 | $104.03 | $214,403.25 |
| 415. | Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 2,078 | 0.875 | $104.03 | $216,171.74 |
| 416. | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 2,083 | 0.875 | $104.03 | $216,691.89 |
| 417. | Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 2,095 | 0.875 | $104.03 | $217,940.23 |
| 418. | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 2,100 | 0.875 | $104.03 | $218,460.38 |
| 419. | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $218,460.38 |
| 420. | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $218,460.38 |
| 421. | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 2,100 | 0.875 | $104.03 | $218,460.38 |
| 422. | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 2,100 | 0.875 | $104.03 | $218,460.38 |
| 423. | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 2,104 | 0.875 | $104.03 | $218,876.49 |
| 424. | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 2,109 | 0.875 | $104.03 | $219,396.63 |
| 425. | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 2,128 | 0.875 | $104.03 | $221,373.18 |
| 426. | Eyrich, Lillian | 130 22nd Street New Orleans, LA  70124 | New Orleans | LA | 2,133 | 0.875 | $104.03 | $221,893.32 |
| 427. | Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 2,133 | 0.875 | $104.03 | $221,893.32 |
| 428. | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | Greenwell Springs | LA | 2,138 | 0.837 | $99.51 | $212,754.37 |
| 429. | Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 2,139 | 0.875 | $104.03 | $222,517.50 |
| 430. | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 2,155 | 0.875 | $104.03 | $224,181.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 431. | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 2,161 | 0.875 | $104.03 | $224,806.13 |
| 432. | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | Violet | LA | 2,163 | 0.875 | $104.03 | $225,014.19 |
| 433. | Slidell Property Management, LLC | 1013 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 434. | Slidell Property Management, LLC | 1021 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 435. | Slidell Property Management, LLC | 1029 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 436. | Slidell Property Management, LLC | 1033 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 437. | Slidell Property Management, LLC | 1036 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 438. | Slidell Property Management, LLC | 1072 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 439. | Slidell Property Management, LLC | 1080 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 440. | Slidell Property Management, LLC | 1096 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 2,173 | 0.778 | $92.50 | $200,994.72 |
| 441. | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 2,178 | 0.875 | $104.03 | $226,574.62 |
| 442. | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 2,184 | 0.875 | $104.03 | $227,198.79 |
| 443. | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 2,186 | 0.778 | $92.50 | $202,197.17 |
| 444. | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 2,200 | 0.875 | $104.03 | $228,863.25 |
| 445. | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 2,200 | 0.875 | $104.03 | $228,863.25 |
| 446. | Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | Ferriday | LA | 2,200 | 0.81 | $96.30 | $211,861.98 |
| 447. | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 2,204 | 0.875 | $104.03 | $229,279.37 |
| 448. | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 2,210 | 0.875 | $104.03 | $229,903.54 |
| 449. | Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 2,211 | 0.875 | $104.03 | $230,007.57 |
| 450. | Trueblood, David | 1308 Lamanche Street New Orleans, LA 70117 | New Orleans | LA | 2,222 | 0.875 | $104.03 | $231,151.88 |
| 451. | Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 2,228 | 0.875 | $104.03 | $231,776.06 |
| 452. | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 2,230 | 0.875 | $104.03 | $231,984.11 |
| 453. | New Orleans Area Habitat for Humanity, Inc. | 1833 Alvar Street New Orleans, LA 70117 (Rosiland McClinton) | New Orleans | LA | 2,232 | 0.875 | $104.03 | $232,192.17 |
| 454. | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 2,234 | 0.875 | $104.03 | $232,400.23 |
| 455. | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 2,250 | 0.875 | $104.03 | $234,064.69 |
| 456. | Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 2,266 | 0.875 | $104.03 | $235,729.15 |
| 457. | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 2,271 | 0.778 | $92.50 | $210,059.37 |
| 458. | Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 2,280 | 0.875 | $104.03 | $237,185.55 |
| 459. | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | New Orleans | LA | 2,281 | 0.875 | $104.03 | $237,289.58 |
| 460. | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 2,287 | 0.875 | $104.03 | $237,913.75 |
| 461. | Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 2,289 | 0.875 | $104.03 | $238,121.81 |
| 462. | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 2,300 | 0.875 | $104.03 | $239,266.13 |
| 463. | Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | Violet | LA | 2,300 | 0.875 | $104.03 | $239,266.13 |
| 464. | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | Lake Charles | LA | 2,300 | 0.837 | $99.51 | $228,875.14 |
| 465. | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 2,310 | 0.875 | $104.03 | $240,306.41 |
| 466. | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 2,315 | 0.875 | $104.03 | $240,826.56 |
| 467. | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Mearux, LA 70075 | Meraux | LA | 2,340 | 0.875 | $104.03 | $243,427.28 |
| 468. | Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 2,352 | 0.875 | $104.03 | $244,675.62 |
| 469. | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 2,370 | 0.875 | $104.03 | $246,548.14 |
| 470. | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 2,372 | 0.875 | $104.03 | $246,756.20 |
| 471. | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075 | Violet | LA | 2,376 | 0.875 | $104.03 | $247,172.31 |
| 472. | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 2,400 | 0.875 | $104.03 | $249,669.00 |
| 473. | Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | New Orleans | LA | 2,400 | 0.875 | $104.03 | $249,669.00 |
| 474. | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | New Orleans | LA | 2,400 | 0.875 | $104.03 | $249,669.00 |
| 475. | Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 2,400 | 0.875 | $104.03 | $249,669.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 476. | Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | Marrero | LA | 2,400 | 0.875 | $104.03 | $249,669.00 |
| 477. | Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 2,436 | 0.875 | $104.03 | $253,414.04 |
| 478. | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | Baton Rouge | LA | 2,451 | 0.837 | $99.51 | $243,901.29 |
| 479. | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 2,462 | 0.875 | $104.03 | $256,118.78 |
| 480. | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 2,467 | 0.875 | $104.03 | $256,638.93 |
| 481. | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 2,475 | 0.875 | $104.03 | $257,471.16 |
| 482. | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Chalmette | LA | 2,496 | 0.875 | $104.03 | $259,655.76 |
| 483. | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 2,500 | 0.875 | $104.03 | $260,071.88 |
| 484. | Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | Violet | LA | 2,500 | 0.875 | $104.03 | $260,071.88 |
| 485. | Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | Violet | LA | 2,516 | 0.875 | $104.03 | $261,736.34 |
| 486. | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 2,520 | 0.875 | $104.03 | $262,152.45 |
| 487. | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 2,544 | 0.875 | $104.03 | $264,649.14 |
| 488. | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 2,560 | 0.875 | $104.03 | $266,313.60 |
| 489. | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 2,565 | 0.875 | $104.03 | $266,833.74 |
| 490. | Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | Darrow | LA | 2,572 | 0.837 | $99.51 | $255,942.11 |
| 491. | Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | New Orleans | LA | 2,576 | 0.875 | $104.03 | $267,978.06 |
| 492. | Marullo, Jude | 5870 Sylvia Drive New Orleans, Louisiana 70124 | New Orleans | LA | 2,576 | 0.875 | $104.03 | $267,978.06 |
| 493. | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 2,582 | 0.875 | $104.03 | $268,602.23 |
| 494. | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 2,600 | 0.875 | $104.03 | $270,474.75 |
| 495. | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 2,611 | 0.778 | $92.50 | $241,508.15 |
| 496. | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 2,635 | 0.875 | $104.03 | $274,115.76 |
| 497. | Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126 | New Orleans | LA | 2,654 | 0.875 | $104.03 | $276,092.30 |
| 498. | Robinson-Cloud, Deidra | 7833 Keats Street New Orleans, LA 70126 | New Orleans | LA | 2,654 | 0.875 | $104.03 | $276,092.30 |
| 499. | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 2,701 | 0.778 | $92.50 | $249,832.83 |
| 500. | Perdomo, Winston | 104 Covington Meadows Cl., Unit G, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.50 | $250,850.29 |
| 501. | Perdomo, Winston | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.50 | $250,850.29 |
| 502. | Perdomo, Winston | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 2,712 | 0.778 | $92.50 | $250,850.29 |
| 503. | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | Walker | LA | 2,730 | 0.837 | $99.51 | $271,664.84 |
| 504. | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 2,763 | 0.875 | $104.03 | $287,431.44 |
| 505. | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 2,768 | 0.875 | $104.03 | $287,951.58 |
| 506. | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 2,800 | 0.875 | $104.03 | $291,280.50 |
| 507. | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 2,800 | 0.875 | $104.03 | $291,280.50 |
| 508. | Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 2,800 | 0.778 | $92.50 | $258,989.98 |
| 509. | Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 2,800 | 0.875 | $104.03 | $291,280.50 |
| 510. | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 2,823 | 0.875 | $104.03 | $293,673.16 |
| 511. | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 2,838 | 0.875 | $104.03 | $295,233.59 |
| 512. | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 2,844 | 0.875 | $104.03 | $295,857.77 |
| 513. | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 2,870 | 0.875 | $104.03 | $298,562.51 |
| 514. | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 2,890 | 0.778 | $92.50 | $267,314.65 |
| 515. | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 2,900 | 0.875 | $104.03 | $301,683.38 |
| 516. | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | Metairie | LA | 2,905 | 0.875 | $104.03 | $302,203.52 |
| 517. | Perdomo, Winston | 104 Covington Meadows Cl., Unit H, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.50 | $273,049.43 |
| 518. | Perdomo, Winston | 104 Covington Meadows Cl., Unit I, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.50 | $273,049.43 |
| 519. | Perdomo, Winston | 104 Covington Meadows Cl., Unit J, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.50 | $273,049.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 520. | Perdomo, Winston | 106 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 2,952 | 0.778 | $92.50 | $273,049.43 |
| 521. | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | New Orleans | LA | 3,000 | 0.875 | $104.03 | $312,086.25 |
| 522. | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 3,024 | 0.875 | $104.03 | $314,582.94 |
| 523. | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 3,047 | 0.875 | $104.03 | $316,975.60 |
| 524. | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 3,078 | 0.875 | $104.03 | $320,200.49 |
| 525. | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 3,078 | 0.875 | $104.03 | $320,200.49 |
| 526. | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 3,100 | 0.875 | $104.03 | $322,489.13 |
| 527. | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | Bush | LA | 3,102 | 0.778 | $92.50 | $286,923.89 |
| 528. | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 3,130 | 0.778 | $92.50 | $289,513.79 |
| 529. | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 3,200 | 0.875 | $104.03 | $332,892.00 |
| 530. | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 3,200 | 0.875 | $104.03 | $332,892.00 |
| 531. | Hadley, Stephnea | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 3,200 | 0.875 | $104.03 | $332,892.00 |
| 532. | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 3,217 | 0.875 | $104.03 | $334,660.49 |
| 533. | Bouanchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | Violet | LA | 3,218 | 0.875 | $104.03 | $334,764.52 |
| 534. | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 3,294 | 0.875 | $104.03 | $342,670.70 |
| 535. | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 3,391 | 0.875 | $104.03 | $352,761.49 |
| 536. | Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 3,430 | 0.778 | $92.50 | $317,262.72 |
| 537. | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 3,440 | 0.875 | $104.03 | $357,858.90 |
| 538. | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 3,500 | 0.875 | $104.03 | $364,100.63 |
| 539. | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 3,550 | 0.875 | $104.03 | $369,302.06 |
| 540. | McKenzie, Elaine | 13025 Laval Street New Orleans, LA 70129 | New Orleans | LA | 3,658 | 0.875 | $104.03 | $380,537.17 |
| 541. | Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | Meraux | LA | 3,660 | 0.875 | $104.03 | $380,745.23 |
| 542. | Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | Waggaman | LA | 3,700 | 0.875 | $104.03 | $384,906.38 |
| 543. | Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 3,720 | 0.875 | $104.03 | $386,986.95 |
| 544. | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 3,737 | 0.875 | $104.03 | $388,755.44 |
| 545. | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 3,742 | 0.875 | $104.03 | $389,275.58 |
| 546. | Barnes, James | 140 Willswood Lane Westwego, LA 70094 | Westwego | LA | 3,800 | 0.875 | $104.03 | $395,309.25 |
| 547. | Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | Metairie | LA | 3,800 | 0.875 | $104.03 | $395,309.25 |
| 548. | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 3,926 | 0.875 | $104.03 | $408,416.87 |
| 549. | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 4,000 | 0.875 | $104.03 | $416,115.00 |
| 550. | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 4,000 | 0.875 | $104.03 | $416,115.00 |
| 551. | Theard, Avery and Tjaynell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 4,000 | 0.875 | $104.03 | $416,115.00 |
| 552. | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 4,057 | 0.875 | $104.03 | $422,044.64 |
| 553. | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 4,212 | 0.875 | $104.03 | $438,169.10 |
| 554. | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA  70128 | New Orleans | LA | 4,215 | 0.875 | $104.03 | $438,481.18 |
| 555. | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | New Orleans | LA | 4,316 | 0.875 | $104.03 | $448,988.09 |
| 556. | Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 4,432 | 0.875 | $104.03 | $461,055.42 |
| 557. | Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 4,464 | 0.875 | $104.03 | $464,384.34 |
| 558. | Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 4,480 | 0.875 | $104.03 | $466,048.80 |
| 559. | Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 4,523 | 0.875 | $104.03 | $470,522.04 |
| 560. | Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 4,896 | 0.875 | $104.03 | $509,324.76 |
| 561. | Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 5,044 | 0.875 | $104.03 | $524,721.02 |
| 562. | Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 5,075 | 0.875 | $104.03 | $527,945.91 |
| 563. | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 5,196 | 0.875 | $104.03 | $540,533.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 564. | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 5,231 | 0.875 | $104.03 | $544,174.39 |
| 565. | Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Chalmette | LA | 5,500 | 0.875 | $104.03 | $572,158.13 |
| 566. | Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 5,760 | 0.875 | $104.03 | $599,205.60 |
| 567. | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 6,224 | 0.778 | $92.50 | $575,697.72 |
| 568. | Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 6,687 | 0.875 | $104.03 | $695,640.25 |
| 569. | Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | Port Allen | LA | 7,012 | 0.837 | $99.51 | $697,770.64 |
| 570. | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 9,813 | 0.875 | $104.03 | $1,020,834.12 |
| 571. | Halvoren, Robyn | 3200 Rue Dauphijne New Orleans, LA 70117 | New Orleans | LA | 12,710 | 0.875 | $104.03 | $1,322,205.41 |
| 572. | Perdomo, Winston | 104 Covington Meadows Cl., Unit A, Covington, LA 70433 | Covington | LA | 20,953 | 0.778 | $92.50 | $1,938,077.49 |
| | Number of Properties in LA with verified square footage | | | | 572 | | | |
| | Total Square footage of verified Properties in LA | | | | 1,079,588 | | | |
| | **Average square footage of verified Properties in LA** | | | | **1,887** | | | |
| 1. | Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 2. | Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 3. | Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 4. | Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 5. | Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 6. | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | Avondale | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 7. | Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 8. | Bland, Elbert and Gloria | 2317 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 9. | Booth, Dagmar | 428 Chinchilla Drive Arabi, LA 70032 | Arabi | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 10. | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 11. | Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 12. | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 13. | Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 14. | Ceasar, Swiney and Ella | 421 St. Mary Street Lake Charles, LA 70615 | Lake Charles | LA | 1,887 | 0.837 | $99.51 | $187,816.09 |
| 15. | Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA 700XX | Meraux | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 16. | Chestnut, Thomas | 3700 Lena Drive, Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 17. | Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 18. | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 19. | Danese, Nicholas and Dawn | 5915 Adrian Drive Ball, LA 71405 | Ball | LA | 1,887 | 0.81 | $96.30 | $181,757.51 |
| 20. | Dauphin, Michael | 27 Mary Street Madisonville, LA 70447 | Madisonville | LA | 1,887 | 0.778 | $92.50 | $174,576.97 |
| 21. | Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | Saint Bernard | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 22. | Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | Covington | LA | 1,887 | 0.778 | $92.50 | $174,576.97 |
| 23. | Enclarde, Mary | 2514 Clauda, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 24. | England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 25. | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 26. | Givins, Larry and Rose | 6009 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 27. | Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 28. | Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 29. | Hicks, John and Betty | 5508 Rosefield Road Olla, LA 71465 | Olla | LA | 1,887 | 0.81 | $96.30 | $181,757.51 |
| 30. | Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 31. | Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 32. | James & Vita, LLC | 3808 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 33. | Johnson, Henry | 6524 Peoples Avenue New Orleans, LA 70122 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 34. | Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 35. | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 36. | LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 37. | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 38. | Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | Kaplan | LA | 1,887 | 0.827 | $98.32 | $185,572.17 |

| # | Name | Address | City | State | Sq Ft | Rate | Cost/SqFt | Total |
|---|------|---------|------|-------|-------|------|-----------|-------|
| 39. | Melerine, Mr. And Mrs. Marty | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 40. | Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 41. | Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | Madisonville | LA | 1,887 | 0.778 | $92.50 | $174,576.97 |
| 42. | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 43. | Pilet, Dennis | 2412 Fazzio Drive Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 44. | Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 45. | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans; PRC is a non-profit Louisiana Corporation with its principle residence at | 923 Tchoupitoulas Street New Orleans, LA 70130 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 46. | Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 47. | Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 48. | Sansome, Shelly | 415 Doerr Drive Arabi, LA 70032 | Arabi | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 49. | Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 50. | Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 51. | Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 52. | Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 53. | Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 54. | Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | Marrero | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 55. | Valee', George | 2509 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 56. | Walker, Alphonso and Nora | 11346 Catalina Avenue Baton Rouge, Louisiana 70814 | Baton Rouge | LA | 1,887 | 0.837 | $99.51 | $187,816.09 |
| 57. | Westchase Development, L.L.C. | 1013 Manhattan Blvd. Harvey, LA 70058 (note: many rental units) | Harvey | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 58. | Williams, Arnell | 3884 Alexander Lane Marrero, LA 70072 | Marrero | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| 59. | Williams, Betty | 2940 Hollygrove New Orleans, LA 70118 | New Orleans | LA | 1,887 | 0.875 | $104.03 | $196,342.99 |
| | Number of Properties in LA with unverified square footage | | | | 59 | | | |
| | Total Square footage of unverified Properties in LA | | | | 111,356 | | | |
| | | | | | | | **Total Cost in LA** | **$121,945,606.91** |
| 1. | Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100, Brighton, Michigan 48116 | Brighton | MI | 2,052 | 1.017 | $120.91 | $248,082.07 |
| | Number of Properties in MI | | | | 1 | | | |
| | | | | | | | **Total Cost in MI** | **$248,082.07** |
| 1. | Williams, Queen | 639 Union Street Bay St. Louis, MO 631XX | St. Louis | MO | 1,236 | 1.027 | $122.10 | $150,915.64 |
| | Number of Properties in MO with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in MO | | | | 1,236 | | | |
| | **Average square footage of verified Properties in MO** | | | | **1,236** | | | |
| 1. | Conway Centre, L.L.C. | 1660 S. Brentwood Blvd., Ste. 770, St. Louis, Missouri 63144 | St. Louis | MO | 2,052 | 1.027 | $122.10 | $250,521.42 |
| | Number of Properties in MO with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in MO | | | | 2,052 | | | |
| | | | | | | | **Total Cost in MO** | **$401,437.06** |
| 1. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (1 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 2. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (2 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 3. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (3 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 4. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (4 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 5. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (5 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 6. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (6 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 7. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (7 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 8. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (8 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 9. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (9 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 10. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (10 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 11. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (11 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |

| 12. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (12 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
|---|---|---|---|---|---|---|---|---|
| 13. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (13 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 14. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (14 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 15. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (15 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 16. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (16 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 17. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (17 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 18. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (18 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 19. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (19 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 20. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (20 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 21. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (21 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 22. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (22 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 23. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (23 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 24. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (24 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 25. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (25 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 26. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (26 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 27. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (27 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 28. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (28 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 29. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (29 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 30. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (30 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 31. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (31 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 32. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (32 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 33. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (33 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 34. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (34 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 35. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (35 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 36. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (36 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 37. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (37 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 38. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (38 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 39. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (39 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 40. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (40 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 41. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (41 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 42. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (42 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 43. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (43 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 44. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (44 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 45. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (45 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 46. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (46 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 47. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (47 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 48. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (48 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (49 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 50. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (50 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 51. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (51 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 52. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (52 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 53. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (53 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 54. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (54 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 55. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (55 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 56. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (56 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 57. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (57 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 58. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (58 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 59. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (59 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 60. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (60 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 61. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (61 of 71 Apartments) | Biloxi | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 62. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (62 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 63. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (63 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 64. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (64 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 65. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (65 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 66. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (66 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 67. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (67 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 68. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (68 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 69. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (69 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 70. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (70 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 71. | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (71 of 71 Apartments) | St. Louis | MS | 463 | 0.813 | $96.66 | $44,752.45 |
| 72. | Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 598 | 0.813 | $96.66 | $57,801.23 |
| 73. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.76 | $67,750.06 |
| 74. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.76 | $67,750.06 |
| 75. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.76 | $67,750.06 |
| 76. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.76 | $67,750.06 |
| 77. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.76 | $67,750.06 |
| 78. | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 715 | 0.797 | $94.76 | $67,750.06 |
| 79. | Conner, Hazel | 1114 College Street Gulfport, MS 39507 | Gulfport | MS | 753 | 0.813 | $96.66 | $72,783.15 |
| 80. | Cuevas, Peaches | 12546 Loubouy Road Pass Chrsitian, MS 39571 | Pass Christian | MS | 840 | 0.813 | $96.66 | $81,192.36 |
| 81. | Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 850 | 0.813 | $96.66 | $82,158.93 |
| 82. | Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | Christian | MS | 877 | 0.813 | $96.66 | $84,768.69 |
| 83. | Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 900 | 0.813 | $96.66 | $86,991.81 |
| 84. | Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | Pascagoula | MS | 916 | 0.813 | $96.66 | $88,538.33 |
| 85. | Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | Moss Point | MS | 960 | 0.813 | $96.66 | $92,791.27 |
| 86. | Brown,  Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | Biloxi | MS | 1,000 | 0.813 | $96.66 | $96,657.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87. | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 1,008 | 0.801 | $95.23 | $95,992.74 |
| 88. | Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | Long Beach | MS | 1,100 | 0.813 | $96.66 | $106,323.33 |
| 89. | Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 1,100 | 0.797 | $94.76 | $104,230.86 |
| 90. | Krondenser Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | Gautier | MS | 1,100 | 0.813 | $96.66 | $106,323.33 |
| 91. | Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,105 | 0.813 | $96.66 | $106,806.61 |
| 92. | Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Gulfport | MS | 1,107 | 0.813 | $96.66 | $106,999.93 |
| 93. | Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | Bay Saint Louis | MS | 1,107 | 0.813 | $96.66 | $106,999.93 |
| 94. | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 1,109 | 0.813 | $96.66 | $107,193.25 |
| 95. | Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,118 | 0.813 | $96.66 | $108,063.16 |
| 96. | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 1,125 | 0.813 | $96.66 | $108,739.77 |
| 97. | Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | Tylertown | MS | 1,185 | 0.775 | $92.14 | $109,185.60 |
| 98. | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 1,200 | 0.801 | $95.23 | $114,277.07 |
| 99. | Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | Hattiesburg | MS | 1,212 | 0.801 | $95.23 | $115,419.84 |
| 100. | Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | Gulfport | MS | 1,214 | 0.813 | $96.66 | $117,342.29 |
| 101. | Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | Raymond | MS | 1,220 | 0.839 | $99.75 | $121,693.43 |
| 102. | Marrow, Donna | 13538 Laurel Oaks Lane Gulfport, MS 39503 | Gulfport | MS | 1,220 | 0.813 | $96.66 | $117,922.24 |
| 103. | Taylor, Robert and Sandra | 2223 Clevleand Avenue, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,252 | 0.813 | $96.66 | $121,015.28 |
| 104. | Andreoli, Robert | 13447 Addison Avenue Gulfport, MS 39503 | Gulfport | MS | 1,256 | 0.813 | $96.66 | $121,401.91 |
| 105. | Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 1,260 | 0.813 | $96.66 | $121,788.54 |
| 106. | Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,265 | 0.813 | $96.66 | $122,271.83 |
| 107. | Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,277 | 0.813 | $96.66 | $123,431.72 |
| 108. | Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,279 | 0.813 | $96.66 | $123,625.03 |
| 109. | Engel, Jefferey and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,287 | 0.813 | $96.66 | $124,398.29 |
| 110. | Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | Richland | MS | 1,289 | 0.839 | $99.75 | $128,576.09 |
| 111. | Lewis, Jellest & Clara | 610 Herlihy Street Waveland, MS 39576 | Waveland | MS | 1,290 | 0.813 | $96.66 | $124,688.27 |
| 112. | Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,296 | 0.813 | $96.66 | $125,268.21 |
| 113. | Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,297 | 0.813 | $96.66 | $125,364.87 |
| 114. | Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 1,300 | 0.813 | $96.66 | $125,654.84 |
| 115. | Scott, Pearl | 4466 Robinhood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,300 | 0.813 | $96.66 | $125,654.84 |
| 116. | Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | Lucedale | MS | 1,300 | 0.801 | $95.23 | $123,800.16 |
| 117. | McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 1,300 | 0.813 | $96.66 | $125,654.84 |
| 118. | Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,301 | 0.813 | $96.66 | $125,751.50 |
| 119. | Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | Hattiesburg | MS | 1,345 | 0.801 | $95.23 | $128,085.55 |
| 120. | Robinson, Tanjaneia | 11405 Tumberry Avenue Gulfport, MS 39503 | Gulfport | MS | 1,350 | 0.813 | $96.66 | $130,487.72 |
| 121. | Seal, Kim | 13462 McClead Court Gulfport, MS 39503 | Gulfport | MS | 1,373 | 0.813 | $96.66 | $132,710.84 |
| 122. | Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 1,400 | 0.813 | $96.66 | $135,320.60 |
| 123. | Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 1,410 | 0.813 | $96.66 | $136,287.17 |
| 124. | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 1,440 | 0.813 | $96.66 | $139,186.90 |
| 125. | Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | Moss Point | MS | 1,451 | 0.813 | $96.66 | $140,250.13 |
| 126. | Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,455 | 0.813 | $96.66 | $140,636.76 |
| 127. | Moore, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 1,456 | 0.813 | $96.66 | $140,733.42 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 128. | Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,456 | 0.813 | $96.66 | $140,733.42 |
| 129. | Riley, Willie James | 3531 Sherlawn Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,460 | 0.813 | $96.66 | $141,120.05 |
| 130. | Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | Canton | MS | 1,490 | 0.839 | $99.75 | $148,625.58 |
| 131. | Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | Pass Christian | MS | 1,492 | 0.813 | $96.66 | $144,213.09 |
| 132. | Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | Hattisburg | MS | 1,500 | 0.801 | $95.23 | $142,846.34 |
| 133. | Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,500 | 0.813 | $96.66 | $144,986.36 |
| 134. | Caruthers, Lewis Harland | 299 Twin Creek Lucedale, Mississippi 39452 | Lucedale | MS | 1,500 | 0.801 | $95.23 | $142,846.34 |
| 135. | Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | Gulfport | MS | 1,500 | 0.813 | $96.66 | $144,986.36 |
| 136. | Van Vu, Thana and  Trinh, Tro Thi | 5001 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 1,512 | 0.813 | $96.66 | $146,146.25 |
| 137. | Gill, Gregory | 229 Sandy Street Waveland, MS 39576 | Waveland | MS | 1,515 | 0.813 | $96.66 | $146,436.22 |
| 138. | Teague, Ted A. And Charlotte E. | 13021 Teague Road Sauciet, MS 39574 | Sauciet | MS | 1,524 | 0.813 | $96.66 | $147,306.14 |
| 139. | Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | St. Louis | MS | 1,525 | 0.813 | $96.66 | $147,402.79 |
| 140. | Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,536 | 0.813 | $96.66 | $148,466.03 |
| 141. | Palmer, Sonja and  Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 1,540 | 0.797 | $94.76 | $145,923.21 |
| 142. | Giuseppe, Carlos | 1625 Martin Bluff - Unit 27 Gautier, MS 39553 | Gautier | MS | 1,550 | 0.813 | $96.66 | $149,819.23 |
| 143. | Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 1,557 | 0.801 | $95.23 | $148,274.50 |
| 144. | McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 1,558 | 0.813 | $96.66 | $150,592.49 |
| 145. | Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | Corinth | MS | 1,560 | 0.797 | $94.76 | $147,818.31 |
| 146. | Gibson, Mary | 1405 2nd Street Gulfport, MS 39501 | Gulfport | MS | 1,584 | 0.813 | $96.66 | $153,105.59 |
| 147. | Davis, Betty | 15604 Parkwood Drive South Gulfport, MS 39503 | Gulfport | MS | 1,586 | 0.813 | $96.66 | $153,298.91 |
| 148. | Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | St. Louis | MS | 1,589 | 0.813 | $96.66 | $153,588.88 |
| 149. | McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,600 | 0.813 | $96.66 | $154,652.11 |
| 150. | Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,600 | 0.813 | $96.66 | $154,652.11 |
| 151. | Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | Pascagoula | MS | 1,600 | 0.813 | $96.66 | $154,652.11 |
| 152. | McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 1,638 | 0.801 | $95.23 | $155,988.20 |
| 153. | Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | Lucedale | MS | 1,650 | 0.801 | $95.23 | $157,130.97 |
| 154. | Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | Hattiesburg | MS | 1,660 | 0.801 | $95.23 | $158,083.28 |
| 155. | Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39530 | Gulfport | MS | 1,668 | 0.813 | $96.66 | $161,224.83 |
| 156. | Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | Waveland | MS | 1,700 | 0.813 | $96.66 | $164,317.87 |
| 157. | McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,700 | 0.813 | $96.66 | $164,317.87 |
| 158. | Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | Long Beach | MS | 1,700 | 0.813 | $96.66 | $164,317.87 |
| 159. | Bates, Deborah | 13493 McClead Court Gulfport, MS 39503 | Gulfport | MS | 1,712 | 0.813 | $96.66 | $165,477.76 |
| 160. | Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | McLain | MS | 1,720 | 0.801 | $95.23 | $163,797.13 |
| 161. | McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 1,760 | 0.801 | $95.23 | $167,606.37 |
| 162. | Tisdale, Mark | 11850 Highway ll, Lot B Poplarville, MS 39470 | Poplarville | MS | 1,774 | 0.801 | $95.23 | $168,939.60 |
| 163. | Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 1,790 | 0.813 | $96.66 | $173,017.05 |
| 164. | Knotts, Burnistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | Gautier | MS | 1,796 | 0.813 | $96.66 | $173,597.00 |
| 165. | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 1,800 | 0.797 | $94.76 | $170,559.59 |
| 166. | Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | Biloxi | MS | 1,800 | 0.813 | $96.66 | $173,983.63 |
| 167. | Herring, Homer | 29 Stamp Circle, Prentiss, Mississippi 39414 | Prentiss | MS | 1,800 | 0.801 | $95.23 | $171,415.60 |
| 168. | Marshall, Wilda E. | 2005 C.W. Webb Road, Gautier, Mississippi 39553 | Gautier | MS | 1,800 | 0.813 | $96.66 | $173,983.63 |
| 169. | McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | Gautier | MS | 1,800 | 0.813 | $96.66 | $173,983.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 170. | Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | Biloxi | MS | 1,800 | 0.813 | $96.66 | $173,983.63 |
| 171. | Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,805 | 0.813 | $96.66 | $174,466.91 |
| 172. | Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | Moss Point | MS | 1,814 | 0.813 | $96.66 | $175,336.83 |
| 173. | Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | Moss Point | MS | 1,831 | 0.813 | $96.66 | $176,980.01 |
| 174. | Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | Hattiesburg | MS | 1,834 | 0.801 | $95.23 | $174,653.45 |
| 175. | Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 1,841 | 0.813 | $96.66 | $177,946.59 |
| 176. | Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 1,850 | 0.813 | $96.66 | $178,816.50 |
| 177. | Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | Gautier | MS | 1,870 | 0.813 | $96.66 | $180,749.66 |
| 178. | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | St. Louis | MS | 1,884 | 0.813 | $96.66 | $182,102.86 |
| 179. | Steubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | Diamondhead | MS | 1,884 | 0.813 | $96.66 | $182,102.86 |
| 180. | Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,900 | 0.813 | $96.66 | $183,649.38 |
| 181. | Brand, Mariyn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 1,920 | 0.813 | $96.66 | $185,582.53 |
| 182. | Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | Long Beach | MS | 1,920 | 0.813 | $96.66 | $185,582.53 |
| 183. | Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | St. Louis | MS | 1,920 | 0.813 | $96.66 | $185,582.53 |
| 184. | Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 1,926 | 0.813 | $96.66 | $186,162.48 |
| 185. | Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,000 | 0.813 | $96.66 | $193,315.14 |
| 186. | Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | Saucier | MS | 2,000 | 0.813 | $96.66 | $193,315.14 |
| 187. | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,035 | 0.813 | $96.66 | $196,698.15 |
| 188. | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 2,057 | 0.813 | $96.66 | $198,824.62 |
| 189. | Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 2,063 | 0.775 | $92.14 | $190,084.30 |
| 190. | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | Pass Christian | MS | 2,094 | 0.813 | $96.66 | $202,400.95 |
| 191. | Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | St. Louis | MS | 2,095 | 0.813 | $96.66 | $202,497.61 |
| 192. | Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 2,100 | 0.83 | $98.68 | $207,225.27 |
| 193. | Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | Long Beach | MS | 2,100 | 0.813 | $96.66 | $202,980.90 |
| 194. | Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | Crystal Springs | MS | 2,109 | 0.839 | $99.75 | $210,370.03 |
| 195. | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | Pearlington | MS | 2,116 | 0.813 | $96.66 | $204,527.42 |
| 196. | Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road Poplarville, MS 39470 | Poplarville | MS | 2,127 | 0.801 | $95.23 | $202,556.10 |
| 197. | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 2,128 | 0.801 | $95.23 | $202,651.33 |
| 198. | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | Carriere | MS | 2,166 | 0.801 | $95.23 | $206,270.11 |
| 199. | McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | Mound Bayou | MS | 2,200 | 0.839 | $99.75 | $219,447.16 |
| 200. | Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | Biloxi | MS | 2,200 | 0.813 | $96.66 | $212,646.65 |
| 201. | Murray, John C. and Sylvia | 1628 2nd Street Gulfport, MS 39501 | Gulfport | MS | 2,265 | 0.813 | $96.66 | $218,929.40 |
| 202. | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 2,280 | 0.801 | $95.23 | $217,126.43 |
| 203. | Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,300 | 0.813 | $96.66 | $222,312.41 |
| 204. | Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | Meridian | MS | 2,368 | 0.83 | $98.68 | $233,671.16 |
| 205. | Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 2,400 | 0.801 | $95.23 | $228,554.14 |
| 206. | Martin, David and Betty | 1716 Seacliffe Drive, Gautier, Mississippi 39553 | Gautier | MS | 2,400 | 0.813 | $96.66 | $231,978.17 |
| 207. | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 2,444 | 0.801 | $95.23 | $232,744.30 |
| 208. | Williams, Jerald and  Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | Pass Christian | MS | 2,500 | 0.813 | $96.66 | $241,643.93 |
| 209. | Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 2,500 | 0.813 | $96.66 | $241,643.93 |
| 210. | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | Pass Christian | MS | 2,542 | 0.813 | $96.66 | $245,703.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 211. | Abels, Shirley | 690 Waters View Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 2,600 | 0.813 | $96.66 | $251,309.68 |
| 212. | Schwarzauer, Sonya | 201 Latigo Loop Summerall, MS 39482 | Summerall | MS | 2,667 | 0.801 | $95.23 | $253,980.78 |
| 213. | Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 2,704 | 0.813 | $96.66 | $261,362.07 |
| 214. | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | Kiln | MS | 2,704 | 0.813 | $96.66 | $261,362.07 |
| 215. | LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | Waveland | MS | 2,705 | 0.813 | $96.66 | $261,458.73 |
| 216. | Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 2,750 | 0.813 | $96.66 | $265,808.32 |
| 217. | Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | Pascagoula | MS | 2,800 | 0.813 | $96.66 | $270,641.20 |
| 218. | Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | Moss Point | MS | 2,800 | 0.813 | $96.66 | $270,641.20 |
| 219. | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 2,860 | 0.813 | $96.66 | $276,440.65 |
| 220. | Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | Lucedale | MS | 2,901 | 0.801 | $95.23 | $276,264.81 |
| 221. | Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | Biloxi | MS | 3,000 | 0.813 | $96.66 | $289,972.71 |
| 222. | McCrory, Osizy and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 3,000 | 0.813 | $96.66 | $289,972.71 |
| 223. | Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | Gulfport | MS | 3,100 | 0.813 | $96.66 | $299,638.47 |
| 224. | Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 3,200 | 0.813 | $96.66 | $309,304.22 |
| 225. | Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | Ocean Springs | MS | 3,237 | 0.813 | $96.66 | $312,880.55 |
| 226. | Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | Hattiesburg | MS | 3,279 | 0.801 | $95.23 | $312,262.09 |
| 227. | Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | Kiln | MS | 3,400 | 0.813 | $96.66 | $328,635.74 |
| 228. | Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | Vicksburg | MS | 3,600 | 0.839 | $99.75 | $359,095.36 |
| 229. | Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | Moss Point | MS | 3,600 | 0.813 | $96.66 | $347,967.25 |
| 230. | Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 3,900 | 0.813 | $96.66 | $376,964.52 |
| 231. | Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | Biloxi | MS | 4,000 | 0.813 | $96.66 | $386,630.28 |
| 232. | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | Gautier | MS | 4,166 | 0.813 | $96.66 | $402,675.44 |
| 233. | Molden, Frank | 4407 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 4,900 | 0.813 | $96.66 | $473,622.09 |
| 234. | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 4,943 | 0.813 | $96.66 | $477,778.37 |
| 235. | Dixon, Perry and Deborah | 3201 Westlane, Gautier, Mississippi 39553 | Gautier | MS | 5,000 | 0.813 | $96.66 | $483,287.85 |
| 236. | Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 6,400 | 0.813 | $96.66 | $618,608.45 |
| 237. | Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | Biloxi | MS | 6,800 | 0.813 | $96.66 | $657,271.48 |
| | Number of Properties in MS with verified square footage | | | | 237 | | | |
| | Total Square footage of verified Properties in MS | | | | 347,022 | | | |
| | **Average square footage of verified Properties in MS** | | | | **1,464** | | | |
| 1. | Aquart, Juanita V. | 3912 Hearndon Street, Moss Point, Mississippi 39563 | Moss Point | MS | 1,464 | 0.813 | $96.66 | $141,528.71 |
| 2. | Authement, Linda | 2912 Farmsite Road Violet, LA 70092 | Violet | MS | 1,464 | 0.875 | $104.03 | $152,321.79 |
| 3. | Kelly, Jr., Jerry | 277 West Reynolds  Ponotoc, MS 38863 | Ponotoc | MS | 1,464 | 0.797 | $94.76 | $138,743.39 |
| 4. | McNeil, Gabe | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 1,464 | 0.801 | $95.23 | $139,439.72 |
| 5. | Montoya, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | Alcalde | MS | 1,464 | 0.885 | $105.22 | $154,062.61 |
| 6. | Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 1,464 | 0.83 | $98.68 | $144,488.10 |
| 7. | Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | McLain | MS | 1,464 | 0.801 | $95.23 | $139,439.72 |
| | Number of Properties in MS with unverified square footage | | | | 7 | | | |
| | Total Square footage of unverified Properties in MS | | | | 10,250 | | | |
| | | | | | | | **Total Cost in MS** | **$31,319,654.82** |
| 1. | William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | Lenoir | NC | 1,106 | 0.861 | $102.36 | $113,214.90 |
| 2. | Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | La Grange | NC | 1,404 | 0.785 | $93.33 | $131,033.42 |
| 3. | Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 1,993 | 0.785 | $93.33 | $186,004.00 |
| 4. | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | Hertford | NC | 2,192 | 0.785 | $93.33 | $204,576.40 |
| 5. | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 2,418 | 0.785 | $93.33 | $225,668.68 |
| 6. | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 2,521 | 0.785 | $93.33 | $235,281.53 |
| 7. | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 2,639 | 0.785 | $93.33 | $246,294.31 |

| # | Name | Address | City | State | Sq Ft | Factor | Price | Total Cost |
|---|------|---------|------|-------|-------|--------|-------|------------|
| 8. | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 2,795 | 0.785 | $93.33 | $260,853.58 |
| | Number of Properties in NC with verified square footage | | | | 8 | | | |
| | Total Square footage of verified Properties in NC | | | | 17,068 | | | |
| | **Average square footage of verified Properties in NC** | | | | **2,134** | | | |
| 1. | Bazemore, Larry | 183 Mulberry Lane Clemmons County, NC 27012 | Clemmons | NC | 2,052 | 0.814 | $96.78 | $198,563.23 |
| | Number of Properties in NC with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in NC | | | | 2,052 | | | |
| | | | | | | | **Total Cost in NC** | **$1,801,490.05** |
| 1. | Altizio, Ignazio and Macciavello, Giovanni | 207 Fern Avenue Lyndhurst, NJ 07071 | Lyndhurst | NJ | 2,052 | 1.13 | $134.35 | $275,646.74 |
| | Number of Properties in NJ | | | | 1 | | | |
| | | | | | | | | |
| | | | | | | | **Total Cost in NJ** | **$275,646.74** |
| 1. | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | Niles | OH | 1,679 | 0.947 | $112.59 | $189,036.65 |
| | Number of Properties in OH with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in OH | | | | 1,679 | | | |
| | **Average square footage of verified Properties in OH** | | | | **1,679** | | | |
| 1. | Parsley, Marshall | 16554 Middlefork Road, Laurelville, Ohio 43135 | Laurelville | OH | 2,052 | 0.945 | $112.35 | $230,518.74 |
| | Number of Properties in OH with unverified square footage | | | | 1 | | | |
| | Total Square footage of unverified Properties in OH | | | | 2,052 | | | |
| | | | | | | | **Total Cost in OH** | **$419,555.38** |
| 1. | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 1,300 | 0.802 | $95.35 | $123,954.71 |
| 2. | DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 1,301 | 0.802 | $95.35 | $124,050.06 |
| | Number of Properties in SC with verified square footage | | | | 2 | | | |
| | Total Square footage of verified Properties in SC | | | | 2,601 | | | |
| | **Average square footage of verified Properties in SC** | | | | **1,301** | | **Total Cost in SC** | **$248,004.78** |
| 1. | Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN    38367 | Ramer | TN | 1,888 | 0.83 | $98.68 | $186,305.39 |
| 2. | Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 1,188 | 0.83 | $98.68 | $117,230.30 |
| 3. | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 1,284 | 0.83 | $98.68 | $126,703.45 |
| 4. | Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | Soddy-Daisy | TN | 2,180 | 0.852 | $101.29 | $220,821.53 |
| | Number of Properties in OH with verified square footage | | | | 4 | | | |
| | Total Square footage of verified Properties in TN | | | | 6,540 | | | |
| | **Average square footage of verified Properties in TN** | | | | **1,635** | | **Total Cost in TN** | **$651,060.66** |
| 1. | Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | Texarkana | TX | 1,200 | 0.807 | $95.94 | $115,133.08 |
| 2. | Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | Humble | TX | 1,536 | 0.844 | $100.34 | $154,127.09 |
| 3. | Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | Houston | TX | 1,948 | 0.868 | $103.20 | $201,026.82 |
| 4. | Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | Houston | TX | 2,010 | 0.868 | $103.20 | $207,425.01 |
| 5. | McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | Houston | TX | 2,048 | 0.868 | $103.20 | $211,346.47 |
| 6. | Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | Conroe | TX | 2,268 | 0.844 | $100.34 | $227,578.29 |
| 7. | Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | Tomball | TX | 2,500 | 0.844 | $100.34 | $250,857.90 |
| 8. | Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | Texarkana | TX | 3,000 | 0.807 | $95.94 | $287,832.69 |
| 9. | Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 3,200 | 0.807 | $95.94 | $307,021.54 |
| | Number of Properties in TX with verified square footage | | | | 9 | | | |
| | Total Square footage of verified Properties in TX | | | | 19,710 | | | |
| | **Average square footage of verified Properties in TX** | | | | **2,190** | | | |
| | | | | | | | **Total Cost in TX** | **$1,962,348.88** |
| 1. | Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 944 | 0.871 | $103.55 | $97,754.21 |
| 2. | Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 960 | 0.871 | $103.55 | $99,411.06 |
| 3. | Bonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | Williamsburg | VA | 973 | 0.871 | $103.55 | $100,757.25 |
| 4. | Crobett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $128,820.17 |
| 5. | Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 1,244 | 0.871 | $103.55 | $128,820.17 |
| 6. | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,270 | 0.871 | $103.55 | $131,512.55 |
| 7. | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $138,139.96 |
| 8. | Myott, Frances | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,334 | 0.871 | $103.55 | $138,139.96 |
| 9. | Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 1,352 | 0.871 | $103.55 | $140,003.91 |
| 10. | Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,352 | 0.871 | $103.55 | $140,003.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11. | Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 1,400 | 0.864 | $102.72 | $143,809.34 |
| 12. | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $146,838.42 |
| 13. | McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $146,838.42 |
| 14. | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 1,418 | 0.871 | $103.55 | $146,838.42 |
| 15. | Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 19428 | Cape Charles | VA | 1,606 | 1.1 | $130.78 | $210,031.07 |
| 16. | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,625 | 0.864 | $102.72 | $166,921.56 |
| 17. | Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,636 | 0.864 | $102.72 | $168,051.49 |
| 18. | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,660 | 0.864 | $102.72 | $170,516.79 |
| 19. | Firvida, Maria and Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $171,133.12 |
| 20. | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | suffolk | VA | 1,666 | 0.864 | $102.72 | $171,133.12 |
| 21. | Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,666 | 0.864 | $102.72 | $171,133.12 |
| 22. | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 1,674 | 0.871 | $103.55 | $173,348.04 |
| 23. | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 1,700 | 0.864 | $102.72 | $174,625.63 |
| 24. | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,716 | 0.861 | $102.36 | $175,657.12 |
| 25. | Lane, Penny | 2074 Tazewell Road VA Beach, 23455 | Virginia Beach | VA | 1,734 | 0.864 | $102.72 | $178,118.14 |
| 26. | Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $183,948.63 |
| 27. | Harvilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $183,948.63 |
| 28. | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $183,948.63 |
| 29. | Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 1,797 | 0.861 | $102.36 | $183,948.63 |
| 30. | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $189,212.01 |
| 31. | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $189,212.01 |
| 32. | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 1,842 | 0.864 | $102.72 | $189,212.01 |
| 33. | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,848 | 0.864 | $102.72 | $189,828.33 |
| 34. | O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,874 | 0.864 | $102.72 | $192,499.08 |
| 35. | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 1,874 | 0.864 | $102.72 | $192,499.08 |
| 36. | Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | Williamsburg | VA | 1,936 | 0.871 | $103.55 | $200,478.98 |
| 37. | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 2,038 | 0.861 | $102.36 | $208,618.42 |
| 38. | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 2,084 | 0.864 | $102.72 | $214,070.48 |
| 39. | Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,115 | 0.871 | $103.55 | $219,015.00 |
| 40. | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 2,116 | 0.864 | $102.72 | $217,357.55 |
| 41. | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 2,123 | 0.864 | $102.72 | $218,076.60 |
| 42. | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,176 | 0.871 | $103.55 | $225,331.74 |
| 43. | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 2,200 | 0.861 | $102.36 | $225,201.44 |
| 44. | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $227,965.27 |
| 45. | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $227,965.27 |
| 46. | Johnson, Pryncess | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 2,227 | 0.861 | $102.36 | $227,965.27 |
| 47. | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 2,262 | 0.845 | $100.46 | $227,245.16 |
| 48. | Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $235,583.51 |
| 49. | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,275 | 0.871 | $103.55 | $235,583.51 |
| 50. | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 2,283 | 0.871 | $103.55 | $236,411.93 |
| 51. | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 2,284 | 0.864 | $102.72 | $234,614.67 |
| 52. | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 2,339 | 0.864 | $102.72 | $240,264.33 |
| 53. | Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,352 | 0.871 | $103.55 | $243,557.10 |
| 54. | Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 2,352 | 0.871 | $103.55 | $243,557.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55. | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | Williamsburg | VA | 2,372 | 0.871 | $103.55 | $245,628.17 |
| 56. | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 2,394 | 0.864 | $102.72 | $245,913.98 |
| 57. | Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 2,406 | 0.871 | $103.55 | $249,148.98 |
| 58. | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 2,420 | 0.864 | $102.72 | $248,584.72 |
| 59. | Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 2,420 | 0.864 | $102.72 | $248,584.72 |
| 60. | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 2,424 | 0.871 | $103.55 | $251,012.93 |
| 61. | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $252,876.89 |
| 62. | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 2,442 | 0.871 | $103.55 | $252,876.89 |
| 63. | Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 2,464 | 0.864 | $102.72 | $253,104.45 |
| 64. | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 2,475 | 0.871 | $103.55 | $256,294.15 |
| 65. | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 2,475 | 0.871 | $103.55 | $256,294.15 |
| 66. | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 2,476 | 0.864 | $102.72 | $254,337.10 |
| 67. | Davesnport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 2,484 | 0.871 | $103.55 | $257,226.12 |
| 68. | Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | Virginia Beach | VA | 2,527 | 0.864 | $102.72 | $259,575.87 |
| 69. | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 2,580 | 0.864 | $102.72 | $265,020.08 |
| 70. | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 2,580 | 0.861 | $102.36 | $264,099.87 |
| 71. | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,622 | 0.864 | $102.72 | $269,334.36 |
| 72. | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 2,625 | 0.864 | $102.72 | $269,642.52 |
| 73. | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 2,625 | 0.864 | $102.72 | $269,642.52 |
| 74. | Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 2,700 | 0.861 | $102.36 | $276,383.58 |
| 75. | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,752 | 0.864 | $102.72 | $282,688.08 |
| 76. | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 2,814 | 0.864 | $102.72 | $289,056.78 |
| 77. | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 2,872 | 0.864 | $102.72 | $295,014.60 |
| 78. | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 2,884 | 0.864 | $102.72 | $296,247.25 |
| 79. | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 2,898 | 0.864 | $102.72 | $297,685.34 |
| 80. | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 2,922 | 0.864 | $102.72 | $300,150.65 |
| 81. | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 2,931 | 0.864 | $102.72 | $301,075.13 |
| 82. | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 2,933 | 0.864 | $102.72 | $301,280.58 |
| 83. | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 2,933 | 0.864 | $102.72 | $301,280.58 |
| 84. | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 2,950 | 0.871 | $103.55 | $305,481.91 |
| 85. | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 2,980 | 0.864 | $102.72 | $306,108.46 |
| 86. | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 2,995 | 0.864 | $102.72 | $307,635.92 |
| 87. | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 3,008 | 0.864 | $102.72 | $308,984.65 |
| 88. | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Yorktown | VA | 3,037 | 0.861 | $102.36 | $310,880.35 |
| 89. | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 3,072 | 0.871 | $103.55 | $318,115.40 |
| 90. | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,102 | 0.864 | $102.72 | $318,640.42 |
| 91. | Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 3,166 | 0.864 | $102.72 | $325,214.56 |
| 92. | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 3,198 | 0.864 | $102.72 | $328,501.63 |
| 93. | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 3,219 | 0.864 | $102.72 | $330,658.77 |
| 94. | Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,326 | 0.864 | $102.72 | $341,649.91 |
| 95. | Johnsonm Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 3,330 | 0.861 | $102.36 | $340,873.09 |
| 96. | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 3,391 | 0.864 | $102.72 | $348,326.78 |
| 97. | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 3,391 | 0.864 | $102.72 | $348,326.78 |
| 98. | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 3,395 | 0.871 | $103.55 | $351,563.08 |
| 99. | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 3,445 | 0.871 | $103.55 | $356,740.74 |
| 100. | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 3,446 | 0.864 | $102.72 | $353,976.43 |
| 101. | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 3,549 | 0.864 | $102.72 | $364,556.69 |
| 102. | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 3,584 | 0.864 | $102.72 | $368,151.92 |
| 103. | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 3,830 | 0.864 | $102.72 | $393,421.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 104. | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,133 | 0.864 | $102.72 | $424,545.73 |
| 105. | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 4,165 | 0.864 | $102.72 | $427,832.80 |
| 106. | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 4,409 | 0.864 | $102.72 | $452,896.71 |
| 107. | McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,451 | 0.864 | $102.72 | $457,210.99 |
| 108. | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 4,715 | 0.864 | $102.72 | $484,329.33 |
| 109. | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 5,043 | 0.864 | $102.72 | $518,021.80 |
| | Number of Properties in VA with verified square footage | | | | 109 | | | |
| | Total Square footage of verified Properties in VA | | | | 264,433 | | | |
| | **Average square footage of verified Properties in VA** | | | | **2,426** | | | |
| | | | | | | | **Total Cost in VA** | **$27,248,184.47** |
| 1. | Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | Sheboygan | WI | 1,250 | 1.031 | $122.58 | $153,219.49 |
| | Number of Properties in WI with verified square footage | | | | 1 | | | |
| | Total Square footage of verified Properties in WI | | | | 1,250 | | | |
| | **Average square footage of verified Properties in WI** | | | | **1,250** | | **Total Cost in WI** | **$153,219.49** |
| | | | | | | | | |
| | **Total Verified Square Footage** | | | | 5,656,735 | | **Total Damages** | **$607,361,039.49** |
| | **Total Estimated Square Footage** | | | | **259,932** | | | |