# EXHIBIT "18(a)"

## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF LOUISIANA

EDUARDO AND CARMEN AMORIN, et al.

      **Plaintiffs,**

   **v.**

TAISHAN GYPSUM CO., LTD. F/K/A
SHANDONG TAIHE DONGXIN CO., LTD,
 et al.

**CASE NO.: 11-1672**

### PLAINTIFFS', CHARLES AND MARY BACK, *et. al.*,
### OMNIBUS CLASS ACTION COMPLAINT IN INTERVENTION (XV)

Pursuant to Fed. R. Civ. P. 23, the Intervening Plaintiffs in this action bring suit on behalf of themselves and all other similarly situated owners and residents of real properties containing defective Chinese manufactured drywall that was manufactured, imported, exported, brokered, distributed, delivered, supplied, marketed, inspected, or sold by the Defendants.

Intervening Plaintiffs have intervened in *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et. al.*, Case No. 2:11-cv-1672 (E.D.La.), since they are absent class members in that action. As absent class members, Intervening Plaintiffs are similarly situated to the *Amorin* plaintiffs and the defendants named in the *Amorin* complaint are liable to the Intervening Plaintiffs. Intervening Plaintiffs incorporate and adopt the substantive allegations of the *Amorin* complaint ¶¶ 1-4, and 20-223 herein by reference.

The Intervening Plaintiffs seek to be class representatives for the class identified in *Amorin*. The *Amorin* Defendants are liable to Intervening Plaintiffs for their role in the design, manufacture, importing, distributing, delivery, supply, marketing, inspecting, or sale of the defective drywall at issue in this litigation.

Each of the Intervening Plaintiffs are identified in the chart appended hereto as Exhibit "A".[1] This chart provides all pertinent information regarding the Intervening Plaintiffs (*i.e.*, their names, the addresses of the subject properties, the citizenship of the Intervening Plaintiffs, and counsel for each of the Intervening Plaintiffs).

## DEMAND FOR JURY TRIAL

Intervening Plaintiffs, individually and on behalf of the Class, hereby demand a trial by jury as to all issues so triable as a matter of right.

## PRAYER FOR RELIEF

WHEREFORE Intervening Plaintiffs, on behalf of themselves and all others similarly situated demand upon Defendants jointly and severally for:

      a.     an order certifying the case as a class action;

      b.     an order certifying the Class and each of the Subclasses;

      c.     an order appointing Plaintiffs as the Class Representatives of the Class;

      d.     an order appointing undersigned counsel and their firms as counsel for the Class;

      e.     compensatory and statutory damages;

      f.     punitive damages as allowed by law;

      g.     pre and post-judgment interest as allowed by law;

      h.     injunctive relief;

      I.     an award of attorneys' fees as allowed by law;

---

[1] Attached hereto as Exhibit "B" is the contact information for each plaintiff's counsel.

j.    an award of taxable costs; and

k.    any and all such further relief as this Court deems just and proper.

Respectfully submitted,

Dated: October 8, 2012                    /s/ Russ M. Herman
                                          Russ M. Herman, Esquire (Bar No. 6819)
                                          Leonard A. Davis, Esquire (Bar No. 14190)
                                          Stephen J. Herman, Esquire (Bar No. 23129)
                                          Herman, Herman & Katz, L.L.C.
                                          820 O'Keefe Avenue
                                          New Orleans, Louisiana 70113
                                          Phone: (504) 581-4892
                                          Fax: (504) 561-6024
                                          LDavis@hhklawfirm.com
                                          *Plaintiffs' Liaison Counsel*
                                          *MDL 2047*

                                          Arnold Levin
                                          Fred S. Longer
                                          Matthew C. Gaughan
                                          Levin, Fishbein, Sedran & Berman
                                          510 Walnut Street, Suite 500
                                          Philadelphia, PA 19106
                                          215-592-1500 (phone)
                                          215-592-4663 (fax)
                                          Alevin@lfsblaw.com
                                          *Plaintiffs' Lead Counsel MDL 2047*

## PLAINTIFFS' STEERING COMMITTEE

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm. LLC
425 W. Airline Highway, Suite B
Laplace, LA 70068
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Robert C. Josefsberg
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
rjosefsberg@podhurst.com

Bruce William Steckler
Baron & Budd, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, TX 75219
Phone: (214) 521-3605
Fax: (214) 520-1181
bsteckler@baronbudd.com

Ervin A. Gonzalez
Colson, Hicks, Eidson, Colson
 Matthews, Martinez, Gonzales,
 Kalbac & Kane
255 Alhambra Circle, Penthouse
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
Lambert and Nelson
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@lambertandnelson.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker, Waichman, Alonso LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

James Robert Reeves
Lumpkin & Reeves
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@lumpkinreeves.com

Christopher Seeger
Seeger Weiss, LLP
77 Water Street
New York, NY 10005
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

Daniel K. Bryson
Whitfield, Bryson & Mason, LLP
900 W. Morgan Street
Raleigh, NC 27603
Phone: (919) 600-5000
Fax: (919) 600-5035
dan@wbmllp.com

Richard J. Serpe, Esquire
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
Phone: (757) 233-0009
Fax: (757) 233-0455
rserpe@serpefirm.com

Victor M. Diaz, Jr., Esquire
V.M. Diaz and Partners, LLC
119 Washington Ave, Suite 402
Miami Beach, FL 33139
Phone: (305) 704-3200
Fax: (305) 538-4928
victor@diazpartners.com

## OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite  650
Washington, DC 20006
Phone: (202) 540-7200
Fax:  (202) 540-7201
rlewis@hausfeldllp.com

Andrew A. Lemmon
Lemmon Law Firm, LLC
P.O. Box 904
15058 River Road
Hahnville, LA 70057
Phone: (985) 783-6789

Fax: (985) 783-1333
andrew@lemmonlawfirm.com

Anthony Irpino
Irpino Law Firm
2216 Magazine Street
New Orleans, LA 70130
Phone: (504) 525-1500
Fax: (504) 525-1501
airpino@irpinolaw.com

5

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| --- | --- | --- | --- | --- |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| 2522 Cambronne Street, LLC<br>c/o Toso, Michael J. III | 2514 Cambronne Street<br>New Orleans, LA 70130 | LA | pro se | II(B) |
| 4425 Cessna, LLC<br>Joseph H. Serpas | 4425 Cessna Court<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 4426 Cessna, LLC<br>S Simm, LLC | 4426 Cessna Court<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street<br>Unit 103<br>Dania Beach, FL 33004 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| 5919 Boeing, LLC<br>Paul Simmons | 5919 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5924 Airway, LLC<br>SCAN, LLC | 5924 Airway Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5931 Boeing, LLC<br>J Serp, LLC | 5931 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5932 Boeing, LLC<br>Stephen Simmons | 5932 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5942 Boeing, LLC<br>S Simm, LLC | 5942 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5943 Boeing, LLC<br>S Simm, LLC | 5943 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5948 Airway, LLC<br>SCAN, LLC | 5948 Airway Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 5949 Boeing, LLC<br>Paul Simmons | 5949 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|

| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |
|---|

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| 5954 Airway, LLC<br>SCAN, LLC | 5954 Airway Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6000 Boeing, LLC<br>S Simm, LLC | 6000 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6006 Boeing, LLC<br>S Simm, LLC | 6006 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6012 Airway, LLC<br>SCAN, LLC | 6012 Airway Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6018 Airway, LLC<br>SCAN, LLC | 6018 Airway Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6018 Boeing, LLC<br>S Simm, LLC | 6018 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6024 Airway, LLC<br>S Simm, LLC | 6024 Airway Street<br>New Orleans, LA   70126 | LA | Herman, Herman & Katz | XIII |
| 6024 Boeing, LCL<br>SSPS, LLC | 6024 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6025 Boeing, LLC<br>SSPS, LLC | 6025 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6030 Airway, LLC<br>SCAN, LLC | 6030 Airway Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6036 Boeing, LLC<br>SSPS, LLC | 6036 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| 6037 Boeing, LLC<br>SSPS, LLC | 6037 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| 6055 Boeing, LLC<br>SSPS, LLC | 6055 Boeing Street<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive<br>Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | n/a |
| Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206;<br>Port St. Lucie, Florida 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br><br>IX |
| Abel, Kenneth | 10400 SW Stephanie Way #5210, Port St.<br>Lucie, Florida 34987 | FL | Parker Waichman Alonso, LLP | VII |
| Abels, Shirley | 690 Waters View Drive, Biloxi,<br>Mississippi 39532 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW<br>Birmingham, AL 35211 | AL | Whitfield, Bryson & Mason, LLP | II(A) |
| Abraham, Kondoor and Mary | 109-111 Pine Lane<br>Lehigh Acres, FL 33971 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A) |
| Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle<br>Boynton Beach, FL 33472 | FL | Baron & Budd, P.C. | II(A) |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | FL | Krupnick, Campbell Malone | XIII |
| Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | FL | Krupnick, Cambell & Malone | II |
| Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | FL | Morgan & Morgan | XIII |
| Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | FL | Morgan & Morgan | XIII |
| Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br><br>VII |
| Adams, John and Andrea | 10440 SW Stephanie Way #4-202 Port St. Lucie, FL 34987 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Adams, John and Andrea | 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | FL | Krupnick Campbell Malone | II |
| Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | FL | Whitfield, Bryson & Mason, LLP | n/a |
| Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br><br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Adamson, Andre | 5650 NW 54th Avenue<br>Tamarac, FL 33319 | FL | Allison Grant, P.A. | II(C) |
| Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive<br>Boynton Beach, FL 33437 | FL | Krupnick, Campbell Malone | XIII |
| Adcock, Jerry | 3612 Chalona Drive<br>Chalmette, LA 70043 | LA | Barrios, Kingsdorf & Casteix | n/a |
| Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 | FL | Morgan & Morgan | III |
| Adolph, Jane | 1617 SE 8th Place<br>Cape Coral, FL 33990 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | FL | Parker Waichman Alonso, LLP | III<br>VII |
| Aguilar, Delsa | 1690 Renaissance Commons Blvd.<br>Unit 1209<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(A) |
| Aguillard, Peter | 7157 Dorian Street<br>New Orleans, LA 70126 | LA | Hurricane Legal Center, LLC | IX |
| Al-Burkat, Mohammed and Shawana | 1507 Taway Marsh Court<br>St. Augustine, FL 32092 | FL | Reich & Binstock, LLP | III(A)<br>IX |
| Albacete, Alfonso and Anzola, Francisco | 240 West End Drive<br>Unit 1313<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | I<br>IV<br>X |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | AL | Doyle Law Firm, PC | IX |
| Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | FL | Allison Grant, P.A. | IX XIII |
| Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | XIII |
| Aleman. Axas and Salaza, Enrique | 376 NE 34th Avenue, Homestead, Florida 33033 | FL | VM Diaz & Partners, LLC | VII |
| Alexander, Henry and Penny | 4968 Pauline Drive, New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC | III VII |
| Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | MS | Vaughan & Bowden, PA | IX |
| Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | NY | Whitfield, Bryson & Mason, LLP | n/a |
| Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | FL | Parker Waichman Alonso, LLP | I |
| Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive New Orleans, LA 70163 | TX LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | IX |
| Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III IX |
| Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | LA | Whitfield, Bryson & Mason, LLP | IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Allen, Darius | 10740 Victor Drive, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Allison, Tim | 704 Cahaba Manor Drive, Birmingham, Alabama 35124 | AL | Whitfield, Bryson & Mason, LLP | III |
| Almeida Properties, LLC | 3325 Golden Drive, Apartments A, B, C and D, Chalmette, Louisiana 70043 | LA | The Thornhill Law Firm | II VII |
| Almeida, Ximena | 3513 Golden Avenue Chalmette, Alabama 70043 | LA | Whitfield, Bryson & Mason, LLP | II |
| Almeida, Zimena Bragg, Elisa | 3329 Golden Avenue Chalmette, LA 70043 | LA | Whitfield, Bryson & Mason, LLP | XIII |
| Almeroth, Richard and Constance | 704 N. Ocean Blvd. Unit 1001 Pompano Beach, FL 33062 | NC | Allison Grant, P.A. | XIII |
| Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | FL | Morgan & Morgan | n/a |
| Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | III VII |
| Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | FL | Parker Waichman Alonso, LLP | II(A) IX |
| Altizio, Ignazio and Macciavello, Giovanni | 207 Fern Avenue Lyndhurst, NJ 07071 | FL | Parker Waichman Alonso, LLP | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Alvarez, Barbara R. | 4225 NE 16 Street<br>Homestead, Florida 33033 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Alvarez, Ricardo | 8013 W. 36th Avenue, Unit 3<br>Hialeah, FL 33018 | FL | Baron & Budd, P.C. | n/a |
| Alveris, Lucille | 3220 Oaks Drive<br>Violet, Louisiana 70092 | LA | Willis & Buckley APC | II<br>VII |
| Alveris, Nina Ricci, Dwight, Sr., Herbert and<br>Ballard, Nita | 3009 Oak Drive<br>Violet, LA 70092 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle<br>Naples, FL 34120 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br><br>IX |
| Amaral, Antonio and Isabel | 5221 Athens Way<br>Venice, Florida 34293 | ME | Parker Waichman Alonso, LLP | II<br><br>VII |
| Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans,<br>Louisiana 70128 | LA | Bruno & Bruno, LLP | III<br>VII |
| Amorin, Eduardo and Carmen | 240 West End Drive #721<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>XIII |

| | | | AMORIN, ET AL. V. TAISHA GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | |
|---|---|---|---|---|---|
| | | | Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XV) | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Amtmann, Dennis and Mary | 3602 36th Street Southwest<br>Lehigh Acres, FL 33976 | WI | Parker Waichman Alonso, LLP | III(A) |
| Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | FL | Christopher N. Ligori & Associates | VII |
| Andersen, Michael | 2105 SW 39th Terrace<br>Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | II(C) |
| Anderson, Alexander | 309 Preservation Reach<br>Chesapeake, Virginia 23320 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, Alabama 36610 | AL | Matthews & Associates | III |
| Anderson, Clarence and Constance | 7510 Dalewood<br>New Orleans, LA 70126<br><br>4113-4115 Willow Street<br>New Orleans, Louisiana 70115 | LA | Martzell & Bickford | III<br>VII |
| Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Anderson, James and Stager, Patricia | 240 W. End Drive<br>Unit 622<br>Punta Gorda, FL 33950 | CANADA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>XIII |
| Anderson, Judith | 5508 Center Street, Ocean Springs, Mississippi 39564 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | FL | McIntosh, Sawran, Peltz & Cartaya, PA | II(A) IX |
| Anderson, Michael and Campos, Karla | 2105 SW 39th Terrace, Cape Coral, Florida 33914 | FL | Parker Waichman Alonso, LLP | III |
| Anderson, Samuel Gregory | 240 W. End Drive, #911, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III IX |
| Anderson, Shawnree and John | 601 Autumn Wind Lane, Mandeville, Louisiana 70471 | LA | The Thornill Law Firm, PLLC | III |
| Anderson, Shirley | 813 Chin Street, Mobile, Alabama 36610 | AL | Matthews & Associates | III |
| Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | IX |
| Anderson, Valerie | 1010 Hollymeade Circle Newport News, VA 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | XIII |
| Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | FL | Krupnick, Cambell & Malone | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Andrade, Sean and Katie | 1730 SW 81 Way<br>North Lauderdale, Florida 33068 | FL | Krupnick Campbell Malone | II |
| Andreae, Alexander | 240 West End Drive #311<br>Punta Gorda, FL 33950 | TX | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>XIII |
| Andreoli, Robert | 13447 Addison Avenue<br>Gulfport, MS 39503 | MS | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Andreoli, Robert | 17827 Lake Azure Way<br>Boca Raton, FL 33496 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | I<br>IV |
| Anello, Joe and Delma | 3957 Border Way<br>Virginia Beach, Virginia 23456 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | FL | Morgan & Morgan | I(A) |
| Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | LA | Herman, Herman & Katz | IX |
| Anise, Maikel and Karen | 9661 Cobblestone Creek Boynton Beach, Florida 33472 | FL | Krupnick Campbell Malone | II IX |
| Ankiel, Rich and Lory | 126 Sandpiper Circle, Jupiter, Florida 33477 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Ankiel, Richard | 138 Ocean Bay Drive Jensen Beach, Florida 34957 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | FL | Baron & Budd, P.C. Allison Grant, P.A. Alters Boldt Brown Rash & Culmo | XIII |
| Ankiel, Rick and Lory | 126 Sandpiper Circle Jupiter, FL 33477 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Antinarelli, Paulette | 914 SW 23rd Street<br>Cape Coral, FL 33991 | FL | Morgan & Morgan | II<br>II(B)<br>IX |
| Antoine, Carol | 209 Llama Drive<br>Arabi, LA 70032 | LA | Barrios, Kingsdorf & Casteix | IX |
| Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | III<br>IX |
| Aponte, Sandra<br>Hallums, Baron | 20442 SW 317th Street<br>Homestead, FL 33030 | FL | VM Diaz & Partners, LLC | n/a |
| Appelman, Louis and Sara | 1157 SW 39th Terrace<br>Cape Coral, FL 33914 | FL | Morgan & Morgan | II(A)<br>III |
| Aquart, Juanita V. | 3912 Hearndon Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Ard, Tryan Chance | 22424 Ard Road<br>Robertsdale, AL 36567 | AL | Danielle, Upton & Perry, P.C. | n/a |
| Areces, Miguel and Jacqueline | 5300 Seagrape Drive<br>Ft. Pierce, FL 34982 | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue<br>Tamarac, FL 33321 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>IX<br>XIII |
| Arguello, John and Laura | 12430 SW 50th Street, Unit 107<br>Miramar, Florida 33027 | FL | Baron & Budd, P.C. | II |
| Argueta, Gabriel and<br>Garcia Suyopa, Elisabeth | 2620 61st Street W<br>Lehigh Acres, FL 33971 | FL | Morgan & Morgan | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, Alabama 35244 | AL | Whitfield, Bryson & Mason, LLP | III |
| Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | FL | Morgan & Morgan | XIII |
| Armenter, Sebastian and Monterverde, Sandra | 704 N. Ocean Blvd. Unit 1004 Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | XIII |
| Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | LA | deGravelles, Palmintier, Holthaus & Furge, LLC | III |
| Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | LA | Law Offices of Sidney D. Torres, III | II IX |
| Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | FL | Krupnick, Cambell & Malone | III |
| Arnold, Mike and Nicole | 9413 Brighton Avenue Elberta, AL 36530 | AL | Whitfield, Bryson & Mason, LLP | III(A) VII |
| \Arnold, Rosa | 22725 Wedgewood Drive, Foley, Alabama 36535 | AL | Matthews & Associates | III |
| Arnold, Tom and Cathy | 240 W. End Drive Unit 312 Punta Gorda, FL 33950 | WI | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III(A) XIII |
| Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | FL | Pita, Del Prado & Munoz | XIII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | FL | Reich & Binstock, LLP | VII |
| Arriola, Ruben and Martha | 17181 Morris Bridge Road Thonotossa, FL 33592 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) XIII |
| Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | LA | Becnel Law Firm, LLC | III |
| Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | LA | Baron & Budd, P.C. | III(A) |
| Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL  33971 | NJ | Parker Waichman Alonso, LLP | II(C) III VII |
| Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | LA | Baron & Budd, P.C. | II(A) III(A) |
| Atkins, Taddarreio and Mattea | 955 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II XIII |
| Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33411 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Attard, Steve and Samantha | 13369 Little Gem Circle<br>Fort Myers, FL 33913 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Atwell, Roger | 5516 Brixton Road<br>Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans,<br>Louisiana 70126 | LA | Reich & Binstock, LLP | III<br>VII |
| Auger, Jerry and Susan | 507 Rimini Vista Way<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Auguste, Alide | 2182 SE North Blackwell Drive<br>Port Saint Lucie, FL 34952 | FL | Parker Waichman Alonso, LLP | XIII |
| Auker, Dan and Frances | 10820 Tiberio Drive<br>Fort Myers, Florida 33913 | FL | Baron & Budd, P.C. | II |
| Aultman, Delores | 1404 Rabbittown Road, Gadsden,<br>Alabama 35903 | AL | Whitfield, Bryson & Mason, LLP | III |
| Aumack, Gary and Nancy | 1195 SE Westminster Place, Stuart,<br>Florida 34997 | FL | Morgan & Morgan | III |
| Austin, Jason and Tara | 403 Dearmanville Drive, Anniston,<br>Alabama 36207 | AL | McCallum, Hoaglund, Cook & Irby | III<br>VII |
| Authement, Linda | 2912 Farmsite Road<br>Violet, LA 70092 | LA | Becnel Law Firm, LLC | III(A) |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | MS | Whitfield, Bryson & Mason, LLP | III |
| Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A<br>New Orleans, LA 70124 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Avenue A, LLC (D.J. Craven, Member) | 133 38th Street<br>New Orleans, LA 70124 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Avery, Janet | 10671 Camarelle Circle<br>Fort Myers, FL 33913 | FL | Morgan & Morgan | II<br>IX |
| Avner, Brett and Wendy | 18020 Via Bellamare Lane<br>Miramar Lakes, Florida 33913 | FL | Parker Waichman Alonso, LLP | II |
| Axas, Aleman and Enrique Salazar | 376 NE 34th Avenue<br>Homestead, FL 33033 | FL | VM Diaz & Partners, LLC | n/a |
| Ayala, Cynthia | 4720 S.W. 166th Court<br>Miami, FL 33185 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive<br>Fort Lauderdale, FL 33304 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>IX<br>XIII |
| Ayers, Randy and Carrie | 2379 Ridgemont Drive, Birmingham, Alabama 35244 | AL | Whitfield, Bryson & Mason, LLP | III(A)<br>VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | NY | Parker Waichman Alonso, LLP | I |
| Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle Newport News, VA 23602 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(A) |
| Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | FL | Parker Waichman Alonso, LLP | III(A) |
| Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | FL | Parker Waichman Alonso, LLP | III VII |
| Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive Riverview, FL 33569 | OH | Morgan & Morgan | I(B) |
| Back, Charles and Mary | 1215 Magnolia Alley Mandeville, LA 70471 | LA | Lambert & Nelson, PLC | II(C) III VII |
| Bacon, Doug and Joy | 19712 Lake Osceola Lane Odessa, FL 33556 | FL | Allison Grant, P.A. | XIII |
| Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | LA | Martzell & Bickford | III VII |
| Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue Coral Gables, FL 33146 | FL | Whitfield, Bryson & Mason, LLP | n/a |
| Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | LA | Bruno & Bruno, LLP | II VII |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Bailey, Dorothy | 3304 Rannock Moor<br>Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Bailey, Eric | 958 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Bailey, Robert and Anne | 1433 Emerald Dunes Drive, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| Baker, Connie | 2339 Valmont Street<br>New Orleans, LA 70115 | LA | Bruno & Bruno, LLP | XIII |
| Baker, Garry and Lynn | 2817 NW 4th Terrace<br>Cape Coral, Florida 33993 | OH | Morgan & Morgan | II<br>VII |
| Baker, Keith and Linda | 12077 Honeysuckle Road<br>Fort Myers, FL 33966 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>II(B) |
| Baker, Rudolph and Doris | 2417 Flamingo Drive<br>St. Bernard, LA 70085 | LA | Hurricane Legal Center, LLC | IX |
| Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II XIII |
| Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | FL | Morgan & Morgan | II II(A) III |
| Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | FL | Parker Waichman Alonso, LLP | IX XIII |
| Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | FL | Morgan & Morgan | III(A) |
| Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III(A) XIII |
| Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | LA | Matthews & Associates | III |
| Banner, Luke and Deborah | 1766 SE North Buttonwood Drive Port St. Lucie, FL 34952 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(A) II(B) VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | LA | Lambert & Nelson, PLC | III VII |
| Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | LA | Bruno & Bruno, LLP | III VII |
| Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | LA | Whitfield, Bryson & Mason, LLP | II(B) |
| Baptiste, Judy | 6131 Craigie Road, New Orleans, Louisiana 70126 | LA | Don Barrett, PA  Lovelace Law Firm, PA | III |
| Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | NY | Morgan & Morgan | n/a |
| Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | LA | Becnel Law Firm, LLC | III(A) VII |
| Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | LA | Herman, Herman & Katz | III VII XIII |
| Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | LA | Galante & Bivalacqua, LLC | III |
| Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | FL | Parker Waichman Alonso, LLP | II VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Barnes, James | 140 Willswood Lane Westwego, LA 70094 | LA | Becnel Law Firm, LLC | III(A) |
| Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | FL | Lucas, Green & Magazine | XIII |
| Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Barone, Dwayne | 7520 Symmes Avenue New Orleans, LA 70127 | LA | Law Offices of Sidney D. Torres, III | IX |
| Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Barreca, Antoine and Nicole | 3805 Jupiter Drive Chalmette, LA 70043 | LA | Herman, Herman & Katz | IX |
| Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | II(C) III XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(B) |
| Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C) III(A) |
| Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | LA | Reich & Binstock, LLP | III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Bartholomew, Bonnie | 2820 Meadow Drive, Violet, Louisiana 70092 | LA | Lemmon Law Firm | VII |
| Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida 38113 | NY | Parker Waichman Alonso, LLP | II VII |
| Barty Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 Boynton Beach, FL 33426 | FL | Doyle Law Firm, PC | n/a |
| Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Bates, Deborah | 13493 McClead Court Gulfport, MS 39503 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | LA | Becnel Law Firm, LLC | III VII |
| Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | NC | Roberts & Durkee PA  Milstein Adelman LLP | III IX |
| Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(B) III VII |
| Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | LA | Becnel Law Firm, LLC | III(A) VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Battista, Leo | 9001 Sunrise Lakes Blvd. 311<br>Sunrise, FL 33322 | FL | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Bauman, Robert | 5401 Bancraft Drive<br>New Orleans, LA 70112 | LA | Bruno & Bruno, LLP | IX |
| Bautista, Mario | 184 SE 2nd Street<br>Deerfield Beach, FL 33441 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Baxter, Mavis, Joseph and Lillian | 17335 35th Place<br>Loxahatchee, FL 33470 | FL | Seeger Weiss | III(A)<br>VII |
| Bazemore, Larry | 183 Mulberry Lane<br>Clemmons County, NC 27012 | NC | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | n/a |
| Bdaiwi, Dirar | 12421 SW 50 CT Unit 335<br>Miramar, Florida 33027 | FL | Baron & Budd, P.C. | II |
| Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | FL | Morgan & Morgan | III |
| Bean, Marquesa and Shantez | 10200 Flossmoor Drive<br>New Orleans, Louisiana 70127 | LA | Law Offices of Sidney D. Torres, III | II<br>IX |
| Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Becerra Alexander and Barrios, Ana | 11584 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | IX |
| Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | VA | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | FL | Morgan & Morgan | XIII |
| Bekhos, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | VII IX XIII |
| Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, Alabama 35242 | AL | Whitfield, Bryson & Mason, LLP | III |
| Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | FL | Baron & Budd, P.C. | II |
| Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | LA | Hurricane Legal Center, LLC | IX |
| Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | AL | Doyle Law Firm, PC | n/a |
| Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Bell, Marvaleen | 4720 Terrace Street, Birmingham, Alabama 35208 | AL | Whitfield, Bryson & Mason, LLP | III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |||||
| :---: | :---: | :---: | :---: | :---: |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |||||
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65<br>Stuart, Florida 34997 | NY | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Bell, Thomes E. | 180 Tessa Circle, Albertville, Alabama 35950 | AL | Whitfield, Bryson & Mason, LLP | III<br>VII |
| Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | LA | Becnel Law Firm, LLC | III<br>VII |
| Belson, Luydmila | 198 Medici Terrace<br>North Venice, FL 34275 | FL | Krupnick, Campbell Malone | XIII |
| Ben, Terrence | 5632 6th Street, Violet, Louisiana 70092 | LA | Becnel Law Firm, LLC | III |
| Benes, Mary Anne | 174 SE 2nd Street<br>Deerfield Beach, FL 3341 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| Benfatti, Mary C. | 101 Coney Drive<br>Arabi, LA 70032 | LA | Law Offices of Sidney D. Torres, III | IX |
| Benish, Frances | 11353 SW Mountain Ash Circle<br>Port St. Lucie, FL 34987 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Bennett, Andrew | 100 Jewell Circle<br>Bessemer, AL 35020 | AL | Whitfield, Bryson & Mason, LLP | III(A)<br>VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Bennett, James and Glenda | 1032 North Shiloh Road<br>Hartford, AL 36344 | AL | Whitfield, Bryson & Mason, LLP | III(A) |
| Bennett, Larry | 1618 Lewis, Gulfport, Mississippi 39501 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Bennett, Marlene | 8770 Cobblestone Point Circle<br>Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Benoit, Richard and Carol | 262 Broken Oak Trail<br>Jensen Beach, FL 34957 | IN | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>III |
| Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | FL | Morgan & Morgan | III |
| Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Benzo, Ramon and Candida | 2576 Sea Wind Way<br>Clearwater, FL 33763 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Bereijo, Joseph | 8007 West 36 Avenue, Apt. 5<br>Hialeah, FL | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III(A)<br>VII<br>XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Berlin, John and Wightman, Karen | 322 Bernard Drive Newport News, VA 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | LA | Lambert & Nelson, PLC<br><br>Greg DiLeo Law Offices<br><br>Kanner & Whiteley, LLC<br><br>Milstein, Adelman & Kreger, LLP | IX |
| Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | NJ | Krupnick, Campbell Malone | XIII |
| Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | FL | pro se | n/a |
| Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | LA | Hurricane Legal Center, LLC | IX |
| Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42, Mandeville, Louisiana 70471 | LA | Martzell & Bickford | III VII |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Bertholette, Anna and Lund, Leslie | 4412 Olive Drive Meraux, LA 70075 | LA | Bencomo & Associates | III IX |
| Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | FL | Krupnick Campbell Malone | II |
| Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | LA GA | Herman, Herman & Katz | n/a |
| Bertucci, Elizabeth | 5925 Patton Street New Orleans, LA  70115 | LA | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | III(A) IX |
| Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | IX |
| Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | AL | Doyle Law Firm | XIII |
| Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | LA | Bencomo & Associates | II VII |
| Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | LA | Bencomo & Associates | IX |
| Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | LA | Morris Bart | II VII |
| Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | MS | Hawkins, Stracener & Gibson, PLLC | III IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | MS | Lumpkin & Reeves, PLLC | III |
| Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 6 North Fort Myers, FL 33903 | IL | Morgan & Morgan | IX |
| Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | LA | Herman, Herman & Katz | III VII |
| Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(A) |
| Birkholz, Berlyn and Elaine | 12644 28th Street East, Parrish, Florida 34219 | FL | Norton, Hammersley,Lopez & Skokos, PA James, Hoyer, Newcomer & Smiljanich, PA | III |
| Bishop, Brian | 60 Oak Lane, Waynesboro, Mississippi 39367 | MS | Hawkins, Stracener & Gibson, PLLC | III VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Bishop, Chad | 529 E. Sheridan Street #403 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | FL | Viles & Beckman, LLC | III |
| Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III XIII |
| Black, Rubie | 139 Odom Road, Forkland, Alabama 36740 | AL | Matthews & Associates | III |
| Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | AL | Whitfield, Bryson & Mason, LLP | II(C) |
| Blain, David | 1525 Corolla Court Reunion, FL 34747 | CA | Parker Waichman Alonso, LLP | III(A) |
| Blaise, Ervin and Felthus, Elizabeth | 1414 Reynes Street, New Orleans, Louisiana 70117 | LA | Matthews & Associates | III |
| Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | LA | Whitfield, Bryson & Mason, LLP | II(B) |
| Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | LA | Martzell & Bickford | III VII |
| Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | FL | Parker Waichman Alonso, LLP | IX |
| Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | LA | Herman, Herman & Katz | n/a |
| Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 and 2317 Industry Street, New Orleans, Louisiana 70122 | LA | Reich & Binstock, LLP | II VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Blay, Mark and Anitra | 620 Magnolia Ridge Road<br>Boutte, LA 70039 | LA | Herman, Herman & Katz | IX |
| Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Blue, John and Rachelle | 422 28th Street<br>New Orleans, LA 70124 | LA | Lambert & Nelson, PLC | II(C)<br>III<br>VII |
| Blue Water Condominium Association | 201 Shadroe Cove Circle<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A) |
| Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004<br>Cape Coral, Florida 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit B<br>Fort Myers, Florida 33912 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Blue Water of Cape Coral | 194 Shadroe Cove Circle, Units 601, 604<br>Cape Coral, FL 33991<br><br>174 Shadroe Cove Circle<br>Units 1001, 1002<br>Cape Coral, FL 33991<br><br>178 Shadroe Cove Circle<br>Units 901, 902, 903<br>Cape Coral, FL 33991<br><br>202 Shadroe Cove Circle<br>Units 401, 403<br>Cape Coral, FL 33991<br><br>210 Shadroe Cove Circle<br>Unit 201<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Blue Water of Cape Coral | 202 Shadroe Cove Circle, Unit 401 and 403<br>Cape Coral, FL 33991<br><br>174 Shadroe Cove Circle, Unit 1004<br>Cape Coral, FL 33991<br><br>194 Shadroe Cove Circle, Unit 604<br>Cape Coral, FL 33991<br><br>198 Shadroe Cove Circle, Unit 902<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C) |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Unit B, Fort Myers, Florida 33912 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Blue Water Condominium Association | 14360 So. Tamiami Trail, Units 206-1, 202-1, 202-3, 214-2, 198-1, 198-4, 182-4, 178-1, 178-2, 178-3, 174-1, 174-2, 174-4, 202-4, 194-1, 194-2, 194-3, 194-4, 190-1, 190-2 and 190-4, Fort Myers, Florida 33912 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Blue Water Condominium Association | 178 Shadroe Cove Circle<br>Units 901<br>Cape Coral, FL 33991<br><br>210 Shadroe Cove Circle, Unit 201<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C) |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Units 902, 903, 401, 403, 504, 604, 704 and 804, Cape Coral, Florida 33991 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Blue Water Condominium Association | 201 Shadroe Cove Circle Cape Coral, FL 33991 Units 202-1 Units 194-2, 178-1 Units 214-2, 206-1, 198-1, 198-4, 194-1, 194-3, 194-4, 190-2, 182-4, 202-3 Units 174-1, 178-2, 178-3 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III(A) |
| Blue Water of Cape Coral, Inc. | 174 Shadroe Cove Circle, Units 1001, 1002, 1004, Cape Coral, Florida 33991; 194 Shadroe Cove Circle, Units 601, 602, 604, Cape Coral, Florida 33991; 178 Shadroe Cove Circle, Units 901, 902, Cape Coral, Florida 33991 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, units 803 and 804 Cape Coral, FL 33991 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Units 301, 302 and 303 Cape Coral, FL 33991 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Blue Water Condo Assoc. | 194 Shadroe Cove Circle, Units 603 Cape Coral, FL 33991 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, 502 and 504<br>Cape Coral, FL 33991 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Blue Water Condominium | 178 Shadroe Cove Circle, Units 902, 903, Cape Coral, Florida 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | VII |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Units 401, 402 and 404<br>Cape Coral, FL 33991 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Blue Water Condo Assoc. | 178 Shadroe Cove Circle<br>Unit 904<br>Cape Coral, FL 33991 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Units 701,702 and 703<br>Cape Coral, FL 33991 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle<br>Unit 704<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Blue Water Condo Assoc. | 174 Shadroe Cove Circle<br>Unit 1003<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Blue Water Coach Homes Condominium Assocation, Inc. | 206 Shadroe Cove Circle, Unit 304 Cape Coral, FL 33991<br><br>182 Shadroe Cove Circle Units 801 and 802 Cape Coral, FL 33991<br><br>175 Shadroe Cove Circle Units 1102 and 1103 Cape Coral, FL 33991<br><br>181 Shadroe Cove Circle Units 1201, 1202, 1203 and 1204 Cape Coral, FL 33991<br><br>221 Shadroe Cove Circle Units 1302, 1303 and 1304 Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | n/a |
| Bo, Theresa | 1209 Peterborough Circle, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073<br><br>3116 Pakenham Drive Chalmette, LA 70433<br><br>3118 Pakenham Drive Chalmette, LA 70433 | LA | Paul A. Lea, Jr., APLC | XIII |
| Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | LA | Paul A. Lea, Jr., APLC | XIII |
| Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | FL | Krupnick, Campbell Malone | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, Florida 33472 | FL | Krupnick Campbell Malone | II IX |
| Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, Alabama 35214 | AL | Whitfield, Bryson & Mason, LLP | III VII |
| Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | GA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III VII |
| Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Baron & Budd, P.C. | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Bonome-Rodriguez, Ramon | 8031 W 36th Avenue<br>Unit #1<br>Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | XIII |
| Bonsoulin, Brad | 4124 Brittany Way<br>Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Bontu, Praksah R. and Rupa | 809 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III<br>IX |
| Bookman, Jarrod and Fishman-Bookman, Sheryl | 9821 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Booth, Dagmar | 428 Chinchilla Drive<br>Arabi, LA 70032 | LA | Hurricane Legal Center, LLC | IX |
| Boothe, Nell | 483 Tranquil Drive<br>Winder, GA 30680 | GA | Whitfield, Bryson & Mason, LLP | II(A) |
| Borgardt, David and Katherine | 2160 NW 23rd Avenue<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Borges, Virgilio and Janaina | 5660 Kensington Loop<br>Ft. Myers, FL 33912 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Borklund, Stephen | 917 Alford Avenue<br>Hoover, AL 35226 | AL | Whitfield, Bryson & Mason, LLP | II(C) |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Borne, Barry and Mary | 1217 Magnolia Avenue<br>Mandeville, LA 70124 | LA | Lambert & Nelson, PLC | II(C)<br>III<br>VII |
| Borne, Kim | 6145 General Diaz<br>New Orleans, LA 70124 | CO | Paul A. Lea, Jr., APLC | n/a |
| Borowski, Jason and Christine | 11141 Laurel Walk Road<br>Wellington, FL 33449 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Bosse, David and Christina | 1916 Bright Water Drive, Gulf Breeze, Florida 32563 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>VII |
| Bouanchaud, Janine | 2500 South Lake Blvd.<br>Violet, LA 70092 | LA | Baron & Budd, P.C. | I |
| Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 | MN | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III<br>IX |
| Boucvait, Shane | 14147 Citrus Crest Circle<br>Tampa, Florida 33625 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | VII<br>XIII<br>IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | III IX |
| Bourg, James | 2031 Benjamin Street, Arabi, Louisiana 70032 | LA | Becnel Law Firm, LLC  Morris Bart | III VII |
| Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | II(A) III(A) VII |
| Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | LA | Lambert & Nelson, PLC  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | IX |
| Bourguignon, Susan | 14149 Citrus Crest Circle Tampa, FL 33625 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX XIII |
| Boutte, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | LA | Herman, Herman & Katz | III |
| Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | LA | Becnel Law Firm, LLC  Morris Bart | III VII |
| Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC | III(A) VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Bowden, Charles and Tracy | 73 Thomas School Road Lumberton, MS 39455 | MS | Becnel Law Firm, LLC

Morris Bart | III(A) VII |
| Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Bowen, Tia | 1104 Arlington Street, Mobile, Alabama 36617 | AL | Matthews & Associates | III |
| Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | TX | Matthews & Associates | III |
| Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | AL | Whitfield, Bryson & Mason, LLP | II(A) |
| Boyce, Gary E. And Christine L. | 4049 Greenway Drive Gulf Shores, AL 36547 | AL | Gentle, Turner & Sexton | III XIII |
| Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | LA | Herman, Herman & Katz | XIII |
| Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Brackett, Orlesa W. | 217 E. Petain Street, Prichard, Alabama 36610 | AL | Matthews & Associates | III |
| Bradbury, Jon R. and Christinia I. | 3824 Charles Drive Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(B) IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | LA | Watts Hilliard, LLC | II VII |
| Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | CANADA | Parker Waichman Alonso, LLP | III |
| Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge, Louisiana 70809 | LA | deGravelles, Palmintier, Holthaus & Furge, LLC | III |
| Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | VII |
| Bradley, Rebecca | 438 34th Avenue N. St. Pete, FL 33704 | FL | Morgan & Morgan | n/a |
| Bradshaw, Patrick | 109010 Observatory Way Tampa, FL 33647 | FL | Lucas, Green & Magazine | XIII |
| Bradshaw, Steven | 1128 Barclay Wood Drive Ruskin, FL 33570 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | MA | Morgan & Morgan | IX |
| Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | MA | Parker Waichman Alonso, LLP | II(C) III IX |
| Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | FL | Krupnick, Campbell Malone | n/a |
| Brand, Mariyn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | MS | Matthews & Associates | III |
| Brandon, J. Wesley and Harris, Jessica | 881 Thomason Road, Albertville, Alabama 35951 | AL | McCallum, Hoaglund, Cook & Irby | III |
| Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | AL | C.S. Chiepalich, PC | III VII |
| Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | FL | Morgan & Morgan | VIII |
| Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | LA | Lambert & Nelson, PLC | II(C) III VII |
| Brathwaite, Melvin and Maryann | 4904 19th Street N. St. Petersburg, FL 33714 | FL | Morgan & Morgan | II(B) IX |
| Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | FL | Krupnick, Campbell Malone | XIII |
| Bray, Andy and Chandra | 141 Dorsey Springs Drive Hampton, GA 30228 | GA | Reich & Binstock, LLP | n/a |
| Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | LA | Herman, Herman & Katz | n/a |
| Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | III IX |
| Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | LA | Hawkins, Stracener & Gibson, PLLC | III(A) VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Brennan, Arlene | 7 NW 13 Place, Cape Coral, Florida 33993 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>VII<br>XIII |
| Breslow, Mark and Amanda | 3408 Grossglen Place<br>Wesley Chapel, FL 33544 | FL | Morgan & Morgan | n/a |
| Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road<br>Suite 106<br>Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Brewster, Stephen and Layla | 8339 NW 125th Lane<br>Parkland, FL 33076 | FL | Baron & Budd, P.C. | II(A) |
| Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | LA | deGravelles, Palmintier, Holthaus & Furge, LLC | III |
| Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227<br>Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Bridges, Juanita and William | 1449 Mirabeau Avenue<br>New Orleans, LA 70122 | LA | Hurricane Legal Center, LLC | IX |
| Bright, David and Melonie | 187 Mulberry Lane<br>Hertford, NC 27944 | NC | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Brik, Beni | 240 West End Drive, Unit 1311<br>Punta Gorda, Florida 33950<br><br>240 West End Drive, Unit 1312<br>Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>II(B)<br>IX |
| Briscoe, Hopeton | 8186 Emerald Place, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | MS | Matthews & Associates | III |
| Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 | NJ | Parker Waichman Alonso, LLP | III |
| Broadbent, Rogert, Tiffany and Donna | 4611 Town Creek Drive<br>Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A)<br>XIII |
| Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | LA | Reich & Binstock, LLP | III<br>IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | NC | Reich & Binstock, LLP | III |
| Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | GA | Parker Waichman Alonso, LLP | IX |
| Brookman, Sheryl and Jarrod | 9821 Cobblestone Creek Boynton Beach, Florida 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX |
| Brown, Cortland | 240 W. End Drive Unit 1512 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(A) II(B) IX |
| Brown, Craig and Angela | 1031 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Brown, David | 3101 W. Oakellar Avenue Tampa, FL 33611 | FL | Morgan & Morgan | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Brown, James and Virginia | 3091 Cider House Road<br>Toano, VA 23168 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Brown, Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | GA | Matthews & Associates | III |
| Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Brown, Keith and Lacy | 2446 Presburg Street<br>New Orleans, LA 70122 | LA | Parker Waichman Alonso, LLP | IX |
| Brown, Kerri and Jack | 2729 Reunion Drive<br>Violet, LA 70092 | LA | Hurricane Legal Center, LLC | IX |
| Brown, Lacy | 2446 Presburg Street<br>New Orleans, Louisiana 70122 | LA | Parker Waichman Alonso, LLP | II |
| Brown, Monique | 219 Wildlife Trace<br>Chesapeake, VA 23320 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105, Port St. Lucie, Florida 34953 | FL | Baron & Budd, P.C. | III |
| Brown, Robin | 10045 Fernland Rd., Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| :---: | :---: | :---: | :---: | :---: |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Brown, Shameca | 2917 E. 31st Avenue<br>Tampa, FL 33610 | FL | Morgan & Morgan | XIII |
| Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | FL | Parker Waichman Alonso, LLP | III<br>VII |
| Brumbaugh, Russell and Carol | 232 SE 15th Terrace<br>Cape Coral, FL 33990 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Brumfield, Damon | 7721 Newcastle Street<br>New Orleans, LA 70126 | LA | Doyle Law Firm, PC | n/a |
| Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | LA | Morris Bart | III |
| Bryant, Debra and Adam | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | VII |
| Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, Alabama 36732 | AL | McCallum, Hoaglund, Cook & Irby | III<br>VII |
| Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way<br>Sun City Center, FL 33573 | MI | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Bucaj, Alfons | 8320 Meredith Place<br>Vero Beach, FL 32968 | FL | Allison Grant, P.A. | XIII |
| Buck, David and Wendy | 10320 SW Stephanie Way<br>Unit 207<br>Port St. Lucie, FL 34987 | FL | McIntosh, Sawran & Cartaya, P.A. | VII<br>IX |
| Buckley, Stephen and Cathleen | 3041 59th Avenue, South<br>St. Petersburg, FL 33712 | FL | Morgan & Morgan | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Burgohy, Demetria | 950 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, Alabama 36527 | AL | Baron & Budd, P.C. | | III |
| Burke, Amanda and Kevin | 8150 North View Blvd.<br>Norfolk, VA 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(C) |
| Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II(A)<br>VII<br>IX |
| Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | FL | Morgan & Morgan | | III |
| Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | III<br>VII |
| Burks, Gary and Pamela | 1500 Paula Street<br>New Orleans, LA 70122 | LA | Paul A. Lea, Jr., APLC | | XIII |
| Burnett, Burton | 707 Cristelle Jean Drive<br>Ruskin, FL 33570 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | | IX |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** <br><br> **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| Burns, Robert | 3237 NW 21st Terrace, Cape Coral, Florida 33993 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | III |
| Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | II(B) VII |
| Burrow, Bret and Lyneen | 198 Shadroe Cove Circle Unit 501 Cape Coral, FL 33991 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | III(A) IX |
| Burt, James and Janie | 2035 Sifield Greens Way Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | III IX |
| Burton, Jenise | 4005 Wescott Circle, Moody, Alabama 35004 | AL | Whitfield, Bryson & Mason, LLP | III |
| Burton, Rose and Tebault | 3711 Golden Drive Chalmette, LA 70043 Apt. 1, 2 3 <br><br> 3713 Golden Drive Chalmette, LA 70043 Apt. 1, 2, 3, 4 Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | III IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>VII<br>XIII |
| Butler, Bernice | 2999 Silver Hill Drive<br>Douglasville, GA 30135 | GA | Whitfield, Bryson & Mason, LLP | II(B)<br>III<br>VII |
| Butler, Clarice | 629 Fallstall Street<br>New Orleans, LA 70117 | LA | Barrios, Kingsdorf & Casteix | IX |
| Butler, Estate of Kenneth W., deceased and Mary E. | 1207 Orchard Lane<br>Cornith, MS 38834 | MS | Gentle, Turner & Sexton | XIII |
| Butler, Josephine | 2310 Delery Street<br>New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| Butler, Kenneth and Mary | 1207 Orchard Lane<br>Corinth, MS 38834 | MS | Whitfield, Bryson & Mason, LLP | IX |
| Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | LA | Matthews & Associates | III |
| Butler, Mary | 2100 Constantine Drive, Marrero, Louisiana 70072 | LA | Seeger Weiss, LLP | III |
| Butzer, Albert and Betsy | 9519 26th Bay Street<br>Norfolk, VA 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Caballero, Frank and Carmen | 12761 SW 53rd Street<br>Miramar, FL 33027 | FL | Parker Waichman Alonso, LLP | n/a |
| Cabrera, Israel and Diana | 8037 W 36th Avenue 2<br>Hialeah, Florida 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Caburian, Eugene and Genalin | 2501 Rowan Place<br>Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(B) |
| Cadet, Yolande | 2832 Springbluff Lane<br>Buford, GA 30519 | GA | Parker Waichman Alonso, LLP | n/a |
| Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Cahill, Susan and Thomas;<br>Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410<br>Punta Gorda, FL 33950 | IL | Parker Waichman Alonso, LLP | I |
| Cain, Victoria | 1020 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | LA | Martzell & Bickford | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Callan, Paul and Gloria | 8650 Athena Court<br>Lehigh Acres, FL 33971 | PA | Morgan & Morgan | II(A)<br>III |
| Callia, Roger | 2329 Marietta<br>Chalmette, LA 70043 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Callihan, William and Courtney | 6577 General Diaz Street<br>New Orleans, LA 70124 | LA | Martzell & Bickford | III(A) |
| Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>ii |
| Callwood, Alberto and Sandy | 11522 Hammocks Glade Drive<br>Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | XIII |
| Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | FL | Krupnick, Cambell & Malone | III |
| Cambric, Shannon | 8585 Athena Court<br>Lehigh Acres, FL 33971 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Camden, Sideny and Susan | 109 Algonquin Trail<br>Shawboro, NC 27937 | NC | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Caminita, Jennifer | 21484 Harrinson Avenue<br>Abita Springs, LA 70420 | LA | Wolfe Law Group | XIII |
| Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Campana, Ronald, Jr. | 4323 Eleanors Way<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | FL | Morgan & Morgan | III |
| Campola, Patsy and Maureen | 9607 Cinnamon Court<br>Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | LA | Herman, Herman & Katz | III(A)<br>VII |
| Canales, Jose M. | 5933 NW Dowell Court<br>Port St. Lucie, FL 34986 | FL | Seeger Weiss | XIII |
| Candebat, Richard Sr. | 2417 Nancy Drive<br>Meraux, LA 70075 | LA | Law Offices of Sidney D. Torres, III | IX |
| Candiani, Karen and Kugler, Donald | 240 West End Drive #313<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III |
| Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatche, Florida 33470 | FL | Krupnick, Cambell & Malone | III |
| Cantrell, Loretta H. | 2805 Campagna Drive<br>Chalmette, LA 70043 | LA | The Thornhill Law Firm A PLC | n/a |
| Cape Quality Homes, Inc. | 1132 SW 18th Avenue<br>Cape Coral, FL 33991 | FL | Morgan & Morgan | n/a |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Capizola, Edith | 313 Cipriani Way<br>North Venice, FL 34275 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | FL | Parker Waichman Alonso, LLP | | II(C)<br>III<br>IX |
| Capote, Emerito and Norma | 2382 SW Halissee Street<br>Port St.Lucie, FL 34953 | FL | Morgan & Morgan | | n/a |
| Capps, Wilburn and Joyce | 1402 SW 4th Lane<br>Cape Coral, FL 33991 | FL | Morgan & Morgan | | II(A) |
| Caputo, Marc<br>Turer, Scott | 2220 Soho Bay Court<br>Tampa, FL 33606 | FL | Parker Waichman Alonso, LLP | | II(B)<br>IX |
| Caputo, Mark and Lisa | 9528 Eden Manon<br>Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Carbone, Vincent and Kathleen | 20271 Chapel Trace<br>Estero, FL 33928 | FL | Whitfield, Bryson & Mason, LLP | | II(C) |
| Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace<br>Cape Coral, FL 33909 | FL | Parker Waichman Alonso, LLP | | II(C)<br>III(A)<br>XIII |
| Carciato, Lisa | 13471 Little Gem Circle, Ft. Myers, Florida 33913 | FL | Parker Waichman Alonso, LLP | | III |
| Cardamone, Steve and Annette | 1112 SE 16th Terrace<br>Cape Coral, FL 33990 | IL | Morgan & Morgan | | n/a |
| Cardenas, Edward | 5030 SW 126 Avenue<br>Miramar, Florida 33027 | FL | Baron & Budd, P.C. | | II |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Cardenas, Francisco | 6928 Marble Fawn Place<br>Riverview, Florida 33578 | FL | Parker Waichman Alonso, LLP | II |
| Cardenas, Frank, III | 4402 Ruth Avenue South<br>Lehigh Acres, Florida 33972 | CA | Parker Waichman Alonso, LLP | II |
| Cardiello, Frank and Gayle | 1006 NW 38th Place<br>Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Cardinal, Michael and Suyon | 4883 Registry Lane<br>Kennesaw, GA 30152 | GA | Whitfield, Bryson & Mason, LLP | IX |
| Cardoza, Robert | 1615 91st Court<br>Vero Beach, Florida 32966<br><br>1617 91st Court<br>Vero Beach, Florida 32966 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Caricato, Lisa | 13471 Little Gem Circle<br>Fort Myers, FL 33913 | FL | Parker Waichman Alonso, LLP | II(C) |
| Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Carlson, Albert and<br>Olson, Sandra | 12661 Oak Bend Drive<br>Fort Myers, FL 33905 | MN | Morgan & Morgan | XIII |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Units 302 and 306, Fort Myers, Florida 33908 | IL | Seeger Weiss, LLP | III |
| Carr, David | 3602 Oakwood Drive<br>Wesley Chapel, Florida 33543 | FL | Morgan & Morgan | II |
| Carroll, Cynthia | 1220 Magnolia Alley<br>Mandeville, LA  70124 | LA | Lambert & Nelson, PLC | II<br>II(C)<br>VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Carroll, Mattie B. | 1307 W. Gulf Field Drive, Mobile, Alabama 36605 | AL | Matthews & Associates | III |
| Carter, Alice | 9915 Fernland Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br>VII |
| Carter, Antione C. | 3290 Effie Street, Slidell, Louisiana 70458 | LA | Matthews & Associates | III |
| Carter, Daniel and My-Duyen | 522 NW 36th Place<br>Cape Coral, FL 33993<br><br>508 NW 38th Avenue<br>Cape Coral, FL 34134 | FL | Parker Waichman Alonso, LLP | II(C)<br>III |
| Carter, Henry and Verline | 5319 N. Rampart Street<br>New Orleans, LA 70117 | LA | Barrios, Kingsdorf & Casteix | IX |
| Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | FL | Krupnick, Cambell & Malone | III |
| Carter, John | 703 Waverly Place<br>Opelika, AL 36804 | AL | Doyle Law Firm | XIII |
| Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | FL | Krupnick, Cambell & Malone | III |
| Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | MS | Whitfield, Bryson & Mason, LLP | III |
| Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324<br>Boynton Beach, Florida 33426 | FL<br>VA | Whitfield, Bryson & Mason, LLP | II |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Casanas, Dulce<br>Guerra, Enrique | 8019 W 36th Avenue #2<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>VII |
| Casanova, Carlos | 34830 Turnbury Court 44<br>Zephyr Hills, FL 33541 | NY | Seger Weiss, LLP | IX |
| Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | FL | Parker Waichman Alonso, LLP | III |
| Case, Ronald | 240 W. End Drive<br>Unit 521<br>Punta Gorda, FL 33950 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Casey, Hugh | 10440 SW Stephanie Way, Unit 206<br>Port St. Lucie, FL 34987 | FL | McIntosh, Sawran & Cartaya, PA | n/a |
| Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | MA | Parker Waichman Alonso, LLP | III |
| Cashion, William | 12621 Tannehill Parkway, McCalla, Alabama 35111 | AL | Whitfield, Bryson & Mason, LLP | III |
| Cashion, William | 183 Cashion Avenue, Wetumpka, Alabama 36092 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | n/a |
| Cassidy, Leo | 1017 East Harvard Street<br>Inverness, FL 34452 | FL | Doyle Law Firm, PC | n/a |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Castillo, Jorge | 128 NE 8th Terrace<br>Cape Coral, FL 33909 | FL | Morgan & Morgan | IV |
| Castro, Lidice | 1147 NW 19 Avenue<br>Cape Coral, FL 33993 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C)<br>XIII |
| Catalano, Pete and Annett | 1458 SW Goodman Avenue<br>Port St. Lucie, FL 34952 | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Catalanotto, Mary Ann | 743 Louque Street, New Orleans,<br>Louisiana 70124 | LA | Herman, Herman & Katz | III<br>III(A)<br>VII<br>XIII |
| Catalfamo, Edmondo | 8791 Cobblestone Point Circle<br>Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street, New Orleans,<br>LA 70130 (Alos Taylor) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street, New Orleans, LA<br>70119 (Olivia Terance (deceased)) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1905 4th Street, Harvey, LA 70058<br>(Sharlyn Turner) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street, New Orleans, LA<br>70117 (Olga Walker) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street, New Orleans, LA<br>70122 (Melvin Wheeler) | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street, New Orleans, LA 70118 (Lydia White) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2010 Franklin Avenue New Orleans, LA (Rose Payne) | LA | Herman, Herman & Katz | XIII |
| Catholic Charities Archdiocese of New Orleans | 2024 Franklin Avenue (both sides), New Orleans, LA 70117 (Errol Remy) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street, New Orleans, LA 70126 (Kenneth Gaspard) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway, New Orleans, LA 70125 (Cynthia Dubose) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street, New Orleans, LA 70125 (Harry & Charlene Sluss) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2735 Higgins, New Orleans, LA 70126 (Jeanette Wilson) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street, New Orleans, LA 70126 (Anthony and Gloria Cole) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 7542 Briarwood, New Orleans, LA 70128 (Carrie Williams) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street, New Orleans, LA 70122 (Antonio & Laurette Bernard) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2754 Edna Street, New Orleans, LA 70126 (Barbara Martin) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2008 Franklin Avenue, New Orleans, L A70117 (Warren Payne, Jr.) | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street, New Orleans, LA 70127 (Sheila Morris) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street, New Orleans, LA 70119 (Annette Joseph) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson New Orleans, LA (Dorothy Watson) | LA | Herman, Herman &  Katz | XIII |
| Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive, New Orleans, LA 70126 (Yvonne Jones) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue, New Orleans, LA 70119 (Eloise Simmons) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street, New Orleans, LA 70122 (Lucille Segura) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 9126 Fig Street, New Orleans, LA 70118 (Gwendolyn Jasmine) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive New Orleans, LA 70126 (Lydia Taylor) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave., New Orleans, LA 70115 (Pauline Hurst) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue, New Orleans, LA 70117 (Joeretta Roman) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 5724 Music Street, New Orleans, LA 70122 (Guillermo & Anita Salgado) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street, New Orleans, LA 70119 (Wilma Holmes) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 7534 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1940 Congress Street, New Orleans, LA 70117 (Lucille Hills) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1134 Horace Street, New Orleans, LA 70114 (Ruth & Shirleen Harrison) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd., New Orleans, LA 70122 (Augusta Carter) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive, New Orleans, LA 70122 (Rosie Robichaux) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd., New Orleans, LA 70127 (Alexander Byrd) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 6101 Perlita St., New Orleans, LA 70122 (Marydia Breckenridge-Jennings) | LA | Herman, Herman & Katz | IX |
| Catholic Charities Archdiocese of New Orleans | 1905 4th Street New Orleans, LA (Sherlyn Turner) | LA | Herman, Herman & Katz | XIII |
| Catholic Charities Archdiocese of New Orleans | 1907 4th Street New Orleans, LA (Sherlyn Turner) | LA | Herman, Herman & Katz | XIII |
| Catholic Charities Archdiocese of New Orleans | 2026 Franklin Avenue New Orleans, LA (Errol Remy) | LA | Herman, Herman & Katz | XIII |
| Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont, New Orleans, LA 70115 (Connie Baker) | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road<br>New Orleans, LA<br>(Eric and Valarie Scott) | LA | Herman, Herman & Katz | XIII |
| Cattano, Phyllis | 2107 N.E. Juanita Place<br>Cape Coral, FL 33909 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br><br>III(A)<br><br>IX |
| Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue<br>Parkland, FL 33076 | FL<br><br>NY | Parker Waichman Alonso, LLP | IX |
| Cayre, Jack | 4351 Bellaria Way #445<br>Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | n/a |
| Ceasar, Swiney and Ella | 421 St. Mary Street<br>Lake Charles, LA 70615 | LA | Baron & Budd, P.C. | III(A) |
| Cegielski, Boguslaw and Ning | 246 SW 26th Street<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Ceglio, Carmine and Donna | 10511 Sarah Way<br>Port St. Lucie, FL | FL | Baron & Budd, P.C. | I<br>IV<br>X |
| Celino, Christian | 105 East Desoto Street<br>Bay St. Louis, MS 39520 | MS | Doyle Law Firm | XIII |
| Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Chaeffer, Brad | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 and 3604 Marietta Street, Chalmette, Louisiana 70043 | LA | Willis & Buckley, APC | | III |
| Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | LA | Lambert & Nelson, PLC | | III VII |
| Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | MS | Gentle, Turner, Sexton, Derosse & Harbison | | n/a |
| Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | LA | Law Offices of Sidney D. Torres, III | | n/a |
| Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | AL | Morgan & Morgan | | XIII |
| Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | CHINA | Parker Waichman Alonso, LLP | | II(A) IX |
| Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | FL | Morgan & Morgan | | n/a |
| Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | AL | Whitfield, Bryson & Mason, LLP | | IX |
| Chaney, Wesley M. and Sheila D. | 411 Sandflat Road Thomasville, AL 36784 | AL | Gentle, Turner & Sexton | | XIII |
| Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(B) |
| Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | FL | Morgan & Morgan | | II(A) VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | PA | Parker Waichman Alonso, LLP | n/a |
| Chauppetta, Larry and Michelle | 6 Navajo Drive, Picayune, Mississippi 39466 | MS | Whitfield, Bryson & Mason, LLP | III |
| Chaves, Javier and Alcantara, Raquel | 11807 Autumn Creek Drive Riverview, FL 33569 | Lima, Peru | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | PERU | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX |
| Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | NY | Krupnick, Campbell, Malone, et al. | II IX |
| Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | LA | Herman, Herman & Katz | II(B) III III(A) VII |
| Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA | LA | Doyle Law Firm, PC | n/a |
| Chestnut, Thomas | 3700 Lena Drive, Chalmette, Louisiana 70043 | LA | Reich & Binstock, LLP | VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, Louisiana 70043 | LA | Reich & Binstock, LLP | III |
| Chetta, Rosary | 1614 Charlton Drive, New Orleans, Louisiana 70122 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | VII |
| Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122<br><br>3902 B. Franklin Avenue New Orleans, LA 70122<br><br>2585 Jonquil Street New Orleans, LA 70122 | LA | Herman, Herman & Katz | n/a |
| Chimelis, Ariel and Mitchell | 561 SW Prater Avenue Port St. Lucie, Florida 34953 | FL | Morgan & Morgan | II |
| Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | NY | Parker Waichman Alonso, LLP | III(A) |
| Chladny, Ray and Stafford, Debbie | 691 SW Estate Avenue, Port St. Lucie, Florida 34952 | FL | Krupnick, Cambell & Malone | III |
| Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | FL | VM Diaz & Partners, LLC | II(B) |
| Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | FL | Parker Waichman Alonso, LLP | IX XIII |
| Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | FL | McIntosh, Sawran, Peltz & Cartaya, PA | II(A) IX |
| Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | FL | Parker Waichman Alonso, LLP | III(A) |
| Cintula, Theodore | 2212 Sifield Greens Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III IX |
| Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | AL | Hubbard, Wiggins, McIllwain & Brakefield, P.C. | n/a |
| City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | AL | McCallum, Hoaglund, Cook & Irby | n/a |
| Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | FL | Morgan & Morgan | II VII |
| Clark, Jimmy and Patricia | 3432 SW 15th Terrace Cape Coral, Florida 33914 | FL | Morgan & Morgan | II |
| Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | FL | Morgan & Morgan | II(B) IX |
| Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | MS | Matthews & Associates | III |
| Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | I IV X |
| Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | FL | Morgan & Morgan | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Clarke, Joseph and Sandra | 325 Cipriani Way<br>Nokomis, FL 34275 | IL | Whitfield, Bryson & Mason, LLP | n/a |
| Clarke, Paul and Heather | 8723 SW 21st Court<br>Miramar, FL 33025 | FL | Parker Waichman Alonso, LLP | n/a |
| Clarke, Roger | 17979 Lake Azure Way<br>Boca Raton, FL 33496 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Clarke, Wayne G. | 1205 Magnolia Street, Ocean Springs, Mississippi 39564 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Claro, Felix | 6399 Fielding Street<br>North Port, FL 34288 | FL | Morgan & Morgan | n/a |
| Coates, Tammy and Jesse | 638 County Road 30<br>Greensboro, AL 36744 | AL | Doyle Law Firm, PC | IX<br>XIII |
| Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle<br>(building 3)<br>Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way<br>(building 5)<br>Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way (building 4) Ft. Myers, FL 33916 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | XIII |
| **Cobblestone on the Lake Condominium Association** | 4400 Executive Drive Fort Myers, FL 33916 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | IX |
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Units 442, 446 Ft. Myers, FL 33916 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | XIII |
| Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (building 1) Ft. Myers, FL 33916 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Baron & Budd, P.C. Allison Grant, P.A. | | XIII |
| Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | XIII |

| | | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | |
| | | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (building 2) Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Cocquerelle, Nicolas | 4351 Bellaria Way #443 Ft. Myers, FL 33915 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A) |
| Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | VII |
| Cocquerelle, Nicolas | 4351 Bellaria Way, #433 Ft. Myers, FL 33916 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Coe, Joe and Keyoka | 3415 Willow Street<br>New Orleans, LA 70115 | LA | Hurricane Legal Center, LLC | IX |
| Cohen, Ariel and Joel | 240 West End Drive, #1521, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405<br>Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | II |
| Cohen, Larry | 1690 Renaissance Commons #1426<br>Boynton Beach, FL 33437 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Cohen, Lawrence | 1690 Renaissance Commons Apartment 1496<br>Boynton Beach, Florida 33426 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Cohen, Marco | 240 W. End Drive<br>Unit 1123<br>Punta Gorda, FL 33950 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Cohen, Yossef | 23 SE 3 Avenue, Hallandale Beach, Florida 33009 | FL | Krupnick, Cambell & Malone | III |
| Cole, Eddie C. | 10026 Waxton Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | FL | Roberts & Durkee PA Milstein Adelman LLP | III IX |
| Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | FL | Morgan & Morgan | II |
| Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Coleman, Misty | 13091 Concord Drive W, Lillian Alabama 36549 | AL | Whitfield, Bryson & Mason, LLP | III |
| Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | AL | Whitfield, Bryson & Mason, LLP | II(A) |
| Coleman, Timothy D. and Misty | 13091 Concord Drive West Lillian, AL 36549 | AL | Gentle, Turner & Sexton | XIII |
| Collingwood, Sharon and Samuel | 12777 Kentwood Avenue Ft. Myers, FL 33913 | VA | Parker Waichman Alonso, LLP | VII IX |
| Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | MS | Whitfield, Bryson & Mason, LLP | II XIII |
| Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | AL | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | IL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Colomb, John and Sharon | 419 FL Blvd.<br>New Orleans, LA 70124 | LA | Herman, Herman & Katz | III(A)<br>VII |
| Colomb, Sharon | 419 FL Blvd.<br>New Orleans, LA 70124 | LA | Becnel Law Firm, LLC | III(A) |
| Comaze-FL, LLC<br>(Javier Zepeda) | 519 E. Sheridan Blvd. #101<br>Dania Beach, FL 33004 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Combs, Larkin | 3305 Arran Thistle<br>Williamsburg, VA 23188 | NJ | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | LA | Matthews & Associates | III |
| Commander, Aurorina | 211 Fernwood Drive, Pass Christian, Mississippi 39571 and 528 E. Royal Oak, Pass Christian, Mississippi 39571 | MS | Lumpkin & Reeves, PLLC | III |
| Community Associates (Jackie Pottinger) | 4221 Elba Street<br>New Orleans, LA 70125 | LA | Lambert & Nelson, PLC | IX |
| Condra, Jerome | 6399 Old Stage Hwy<br>Smithfield, VA 23430 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | NV | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II(B) |
| Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | FL | Morgan & Morgan | | III(A) |
| Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | | II |
| Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | AL | Doyle Law Firm, PC | | IX XII |
| Conner, Hazel | 1114 College Street Gulfport, MS 39507 | MS | Gentle, Turner, Sexton, Derosse & Harbison | | n/a |
| Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | III |
| Conrad, Ariane | 2921 Monica Lane Marrero, LA 70072 | LA | Becnel Law Firm, LLC | | III(A) VII |
| Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | LA | Morris Bart | | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Conroy, John and Sandra | 1750 NW 24th Place<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Conway Centre, LLC | 1605 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1609 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1621 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1637 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1645 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1649 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1653 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>1657 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | II(B) |
| Conway Centre, L.L.C. | 1660 S. Brentwood Blvd., Ste. 770, St. Louis, Missouri 63144 | MO | Allison Grant, P.A. | VII |
| Conway Centre, LLC | 1605 Port St. Lucie Blvd.<br>Port St. Lucie, FL 34952<br><br>(This is the address for the entire building - each bay has a separate address) | MO | Allison Grant, P.A. | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | MO | Allison Grant, P.A. | XIII |
| Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | MN | Morgan & Morgan | XIII |
| Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | LA | Carol A. Newman APLC | n/a |
| Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | MS | Matthews & Associates | III |
| Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | III |
| Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | NY | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Corbett, Steve | 1726 Tradition Way<br>1728 Tradition Way<br>1730 Tradition Way<br>1732 Tradition Way<br>1734 Tradition Way<br>1802 Tradition Way<br>1804 Tradition Way<br>1725 Tradition Way<br>1734 Tradition Way<br>1737 Tradition Way<br>1800 Tradition Way<br>1814 Tradiiton Way<br>1707 Tradition Way<br>1736 Tradition Way<br>1806 Tradition Way<br>1808 Tradition Way<br>1810 Tradition Way<br>1812 Tradition Way<br>1711 Tradition Way<br>1719 Tradition Way<br>1818 Tradition Way<br>1705 Tradition Way<br>1807 Tradition Way<br>1817 Tradition Way<br>1819 Tradition Way<br>1722 Tradition Way<br>1724 Tradition Way<br>Phenix City, AL 36867<br><br>3808 Holland Court<br>Phenix City, AL 36867 | AL | Doyle Law Firm, PC | n/a |
| Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407<br>Miramar, Florida 33027 | FL | Parker Waichman Alonso, LLP | II<br>II(C) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Cort, Kenrick | 1512 Roosevelt Avenue<br>Lehigh Acres, FL 33972 | FL | Parker Waichman Alonso, LLP | | III(A) |
| Corvaia, Steve | 900 E Marion Drive<br>Unit 1401<br>Punta Ford, FL 33920 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II(B)<br>III<br>VII |
| Corvin, Patrick | 531 Poinciana Drive<br>Homewood, AL 35209 | AL | Law firm of Joseph Buffington | | n/a |
| Costanza, Francie | 2383 Ridgemont Drive<br>Birmingham, AL 35244 | AL | Doyle Law Firm, PC | | IX |
| Costanzo, Richard and Beverly | 6920 Long Leaf Drive<br>Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | III |
| Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive<br>Riverview, Florida 33569 | NY | Morgan & Morgan | | II |
| Cousins, Edwin, III | 952 Hollymeade Street<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Couture, Kasie and Patrick | 5728 4th Street<br>Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | | III<br>IX |

Case 2:09-md-02047-EEF-MBN Document 18225-25 Filed 05/22/15 Page 82 of 431

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDGONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Cove, Joseph Jr. | 214 SW 39th Terrace<br>Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | n/a |
| Covos, Sebastian | 5861 NW 109 Court<br>Hialeah, FL 33178 | FL | Parker Waichman Alonso, LLP | IX |
| Covos, Sebastian and Villaneuva, Emilse | 8129 W 39th Avenue<br>Unit #6<br>Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | XIII |
| Cox, Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, Alabama 35051 | AL | Whitfield, Bryson & Mason, LLP | III |
| Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | MI | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B )<br>III<br>VII<br>IX |
| Crabtree, Steven Cole | 4805 Royal Biurkdale Way<br>Wesley Chapel, FL 33543 | FL | Baron & Budd, P.C. | n/a |
| Craig, Bill and Jill | 4143 Wildstar Circle<br>Wesley Chapel, FL 33544 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Craig, Michael and Deborah | 4678 19th Avenue S.<br>St. Petersburg, FL 33711 | FL | Morgan & Morgan | XIII |
| Craik, Diane | 5910 Memphis Street<br>New Orleans, LA 70124 | CA | The Lemmon Law Firm | II(B)<br>VII |
| Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | LA | Reich & Binstock, LLP | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Craven , Dan | 133 38th Street, Lakeview, Louisiana 70214 and 6700 Avenue A, Lakewood, Louisiana 70214 | LA | Baron & Budd, P.C. | III |
| Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | IN | Krupnick, Campbell, Malone, et al. | IX |
| Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | MS | Becnel Law Firm, LLC | III(A) VII |
| Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | FL | Morgan & Morgan | III |
| Cricco, Carl and Kimberly | 844 SW 17th Street, Cape Coral, Florida 33991 | FL | Parker Waichman Alonso, LLP | III |
| Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Crobett, Janie | 3203 Arran Thistle<br>Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Crocker, Sharon | 443 Alico Libby Road<br>Babson Park, FL 33867 | FL | Morgan & Morgan | III(A) |
| Croley, Paul | 140 S. Dixie Hwy.<br>Unit 512<br>Hollywood, FL 33020 | KY | Whitfield, Bryson & Mason, LLP | XIII |
| Crow, Joshua and Melinda | 815 Lovejoy Road<br>Ashville, AL 35953 | AL | Law firm of Joseph Buffington | n/a |
| Crowder, Kenneth and Sandra | 7041 Lilac Court<br>Norfolk, VA 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Crowe, Nicholas and Jennifer | 5824 Memphis Street<br>New Orleans, LA 70124 | LA | Barrios, Kingsdorf & Casteix | IX |
| Crowell, Barry and Karin | 1053 Little Sorrel Drive<br>Calera, AL 35040 | AL | Doyle Law Firm, PC | IX |
| Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans,<br>Louisiana 70117 | LA | Martzell & Bickford | III |
| Cruz, Alfredo | 417 Fire Brand Street<br>Palm Bay, FL 32908 | FL | Morgan & Morgan | XIII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Cruz, Eduardo | 4304 21 Street SW<br>Lehigh Acres, FL 33976 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Cruz, Robert and Sandra | 12444 South Bridge Terrace<br>Hudson, FL 34669 | FL | Parker Waichman Alonso, LLP | II<br>IX |
| Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place<br>Cape Coral, FL  33993 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue<br>Ft. Myers, FL 33913 | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | TX | Matthews & Associates | III |
| Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2, Doral, Florida33178 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>VII<br>XIII |
| Cuevas, Peaches | 12546 Loubouy Road<br>Pass Chrsitian, MS 39571 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Cummings, Brian and Leslie | 221 SE 24th Street<br>Cape Coral, FL 33990 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Cummins, Jay and Betty | 1487 West Beach Blvd.<br>Gulf Shores, AL 36542 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Cummins, Jay H. and Betty D. | 1487 West Beach Blvd.<br>Gulf Shores, AL 36542 | LA | Gentle, Turner & Sexton | XIII |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III IX |
| Cunningham, Shirley | 686 Cook Road, Pine Hill, Alabama 36769 | AL | Seeger Weiss, LLP | III |
| Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II XIII |
| Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | LA | Parker Waichman Alonso, LLP | n/a |
| Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | FL | Morgan & Morgan | n/a |
| Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | FL | Allison Grant, P.A. | II(C) |
| D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | MN | Parker Waichman Alonso, LLP | II(C) III IX |
| D'Agostino, Luis | 17555 Collins Avenue #308 Sunny Isles Beach, Florida 33160 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305, Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II III |
| D'Ambrosio, John and Pamela | 338 Mestre Place North Venice, FL 34275 | FL | Krupnick, Campbell, Malone, et al. | III IX |
| D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| D'Aprile, Anthony and Marcia | 190 Shadroe Cove Circle Unit 702 Cape Coral, FL 33991 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II (B) III(A) IX |
| D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | FL | Allison Grant, P.A. | XIII |
| Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | LA | Barrios, Kingsdorf & Casteix | III(A) IX |
| Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | n/a |
| Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | LA | Becnel Law Firm, LLC | III VII |
| Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | FL | Morgan & Morgan | II VII |
| Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | MS | Doyle Law Firm | XIII |
| Dalton, Inc. (James Rogers - President) | 502-A and 502 B Shiloh Road Cornith MS 38834 | MS | Gentle, Turner & Sexton | XIII |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | MS | Whitfield, Bryson & Mason, LLP | VII |
| Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Danese, Nicholas and Dawn | 5915 Adrian Drive Ball, LA 71405 | LA | Becnel Law Firm, LLC | III(A) |
| Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | FL | Parker Waichman Alonso, LLP | II(C) III(A) |
| Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | FL | Parker Waichman Alonso, LLP | XIII |
| Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | FL | Viles & Beckman, LLC | III |
| Darst, Matt and Candi | 1014 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | LA | Law Offices of Sidney D. Torres, III | II(B) III IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| --- | --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| DaSilva, Manuel | 5210 SW 24th Avenue<br>Cape Coral, FL 33914 | FL | Morgan & Morgan | | IX |
| Dauphin, Michael | 27 Mary Street<br>Madisonville, LA 70447 | LA | Becnel Law Firm, LLC | | III(A) |
| Davesnport, Janelle and DuShane | 4045 Bradshaw Road<br>Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(C) |
| Davis, Alicia and Anthony | 467 Monroe Tyler Road<br>Monticello, GA 31064 | GA | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | II(A) |
| Davis, Alvin | 4721 Majorie Lane<br>New Orleans, LA 70122 | LA | Bruno & Bruno, LLP | | XIII |
| Davis, Betty | 15604 Parkwood Drive South<br>Gulfport, MS 39503 | MS | Lumpkin, Reeves & Mestayer, PLLC | | XIII |
| Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | III<br>VII |
| Davis, Gordon and Estela | 201 Medici Terrace<br>North Venice, FL 34276 | FL | Parker Waichman Alonso, LLP | | XIV |
| Davis, Juanita | 4105-4107 Elba Street<br>New Orleans, LA 70125 | LA | Herman, Herman & Katz | | III(A)<br>IX<br>XIII |
| Davis, Lakeisha | 5543 Charlotte Drive<br>New Orleans, LA 70122 | LA | Whitfield, Bryson & Mason, LLP | | II(B) |
| Davis, Lakeisha | 5543 Charlotte Drive<br>New Orleans, LA 70122 | LA | Herman, Herman & Katz | | III(A) |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | LA | Herman, Herman & Katz | XIII |
| Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | LA | Matthews & Associates | III |
| Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III(A) VII |
| Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | FL | Parker Waichman Alonso, LLP | III |
| Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | LA | Becnel Law Firm, LLC | III III(A) |
| Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | MS | Matthews & Associates | III |
| Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | MS | Whitfield, Bryson & Mason, LLP | II(B) |
| Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | FL | Morgan & Morgan | II(C) |
| Dawkins, Stephen | 75 Spring Lake Boulevard Clanton, AL 35045 | AL | McCallum, Hoaglund, Cook & Irby | XIII |
| Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Dawson, Robert | 4326 Lydias Drive<br>Williamsburg, Virginia 23188 | VA | Whitfield, Bryson & Mason, LLP | II |
| Day, Dan and Maureen | 1804 Mayberry Drive<br>Virginia Beach, Virginia 23456 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| de Leon, James and Melinda | 3013 Bradbury Drive<br>Meraux, LA 70075 | CA | Parker Waichman Alonso, LLP | II(A) |
| de Vicente , Evelyn Dubocq | 8049 NW 108 Pl., Doral, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| De Jesus, Amelia | 9653 Cobblestone Creek Drive<br>Boynton Beach, FL 33472 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| De Vicente, Evelyn Duboq | 8049 NW 108 Place, Doral, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | VII |
| De Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | VII |
| Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | AL | Danielle, Upton & Perry, P.C. | | n/a |
| Dearborn, John & Charlotte | 1703 NW 44TH Avenue Cape Coral, FL 33993 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | III IX |
| DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | III |
| Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue Stuart, Florida 34994 | FL | Leopold-Kuvin, PA | | II |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | II II(B) VII |
| DeGeorge, Janet | 7 Carroll Drive Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | IX |
| DeGlopper, Jenni | 900 E. Marion Avenue, #1302, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | III XIII |
| DeGruy, David | 531 Poinciana Drive Homewood, AL 35209 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | LA | Becnel Law Firm, LLC | III |
| Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| DeJesus, Amelia | 9653 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | II(B) |
| DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | WI | Parker Waichman Alonso, LLP | II(C) III VII IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | FL | Morgan & Morgan | | n/a |
| Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(A) |
| Del Toro, Gilbert and Zamira | 7565 Bristol Circle Naples, FL 34124 | FL | Baron & Budd, P.C. | | I IV X |
| Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II |
| DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | CA | Parker Waichman Alonso, LLP | | II IX |
| DeLeon, Gordon and Donna and Whitfield, Douglas and Sherry | 2609 Veronica Drive Chalmette, LA 70043 | CA | Parker Waichman Alonso, LLP | | IX |
| Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II |
| Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | NY | Parker Waichman Alonso, LLP | | II(C) III IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | MS | Whitfield, Bryson & Mason, LLP | III |
| Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | FL | Krupnick, Cambell & Malone | III |
| Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | FL | Doyle Law Firm, PC | n/a |
| DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL 33426 | CT FL | Whitfield, Bryson & Mason, LLP | III(A) |
| DeMange, Craig | 7553 Bristol Circle, Naples, Florida 34120 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX |
| Demarrais, William S. | 205 41st St. South, Birmingham, Alabama 35222 | AL | Whitfield, Bryson & Mason, LLP | VII |
| DeMichael, Arthur | 704 N. Ocean Blvd., Unit 1001 Pompano Beach, FL 33062 | NY | Allison Grant, P.A. | XIII |
| Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | AZ | Parker Waichman Alonso, LLP | II(C) III IX |
| DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | FL | Leopold~Kuvin, P.A. | IX |
| Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | LA | Lemmon Law Firm | III(A) |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | SC | Reich & Binstock, LLP | III(A) VII |
| DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | FL | Krupnick, Campbell, Malone, et al. | III IX |
| Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | FL | Parker Waichman Alonso, LLP | I |
| Desmore, Judy and Barry | 115 Celestine, Chalmette, Louisiana 70043 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | III |
| Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | VII |
| Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC | III VII |
| Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | FL | Morgan & Morgan | II |
| DeYoung, John C. | 4147 Courtside Way Tampa, Florida 33618 | FL | Morgan & Morgan | II |
| Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 and 6830 Long Leaf Drive, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Dheng, Guo and Wu, Mei Ai | 8019 W. 36th Avenue, Unit #1 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | n/a |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | FL | VM Diaz & Partners, LLC | n/a |
| Diazviana, Jose | 1503 Canton Avenue Cape Coral, FL 33972 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | FL | Morgan & Morgan | n/a |
| Dickey, Jeremy | 60 Pinebark Court Wetumpka, Alabama 36093 | AL | Whitfield, Bryson & Mason, LLP | II |
| Dickinson, William | 11825 Bayport Lane Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | LA | Herman, Herman & Katz | VII |
| Diffley, Matthew and Christa | 7484 Dickey Springs Road, Bessemer, Alabama 35022 | AL | McCallum, Hoaglund, Cook & Irby | III VII |
| Diggs, David | 228 Vintage Drive Covington, LA 70433 | LA | Martzell and Bickford | XIII |
| Dillard, Ronnie and Linda | 2159 White Road, Canton, Georgia 30114 | GA | Becnel Law Firm, LLC | III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Dillard, Vida | 1219 Avondale Lane Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II XIII |
| Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | FL | Morgan & Morgan | III |
| Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | LA | Martzell & Bickford | III VII |
| Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) XIII |
| Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | LA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203, Port St. Lucie, Florida 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III IX |
| Dion, David and Parks, Eunice | 9781 Cobblestone Creek Boynton Beach, FL 33472 | FL | Krupnick, Campbell, Malone, et al. | II IX |
| DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | FL | Morgan & Morgan | IX |
| DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | FL | Morgan & Morgan | III |
| DiSapio, Tonya and Carmine | 24518 Wallaby Lane Punta Gorda, FL 33955 | FL | Morgan & Morgan | II(A) |
| Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | FL | Morgan & Morgan | IX |
| Distel, Matthew and Stephanie | 1145 NW 28th Avenue Cape Coral, Florida 33993 | FL | Morgan & Morgan | II II(A) III VII |
| Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Divanno, Michael and Iben | 240 West End Drive #913 Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III IX |
| Dixon, Demetrius | 11421 Mountain Bay Drive Riverview, Florida 33569 | FL | Morgan & Morgan | II |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Dixon, Perry and Deborah | 3201 Westlane, Gautier, Mississippi 39553 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(B) |
| Doerre, Christopher J. | 5280 Tamiami Court<br>Cape Coral, FL 33904 | NJ | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII<br>IX |
| Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road<br>Chunchula, AL 36521 | AL | Doyle Law Firm, PC | n/a |
| Dolan, Christopher and Carrie | 3302 Rannock Moor<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Domingue, Craig and Lesa | 205 Thistledown Court, Pearl River, Louisiana 70452 | LA | Becnel Law Firm, LLC | III<br>VII |
| Domingue, Michael | 2521 Judy Drive<br>Meraux, LA 70075<br><br>2620 Angelique Estates<br>Apt. D<br>Violet, LA 70092 | LA | Paul A. Lea, Jr., APLC | XIII |
| Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane<br>Miami, FL 33187 | FL | Parker Waichman Alonso, LLP | I |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Donadio, Gaetano (Guy) | 2531 White Sand Lane<br>Clearwater FL 33763 | FL | Parker Waichman Alonso, LLP | III(A) |
| Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River,<br>Louisiana 70452 | LA | Becnel Law Firm, LLC | III<br>VII |
| Dong, Chi and<br>Lu, Qun | 1562 Hextel Avenue SW<br>Port St. Lucie, FL 34953 | NY | Parker Waichman Alonso, LLP | II(B)<br>IX |
| Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero,<br>Louisiana 70072 | LA | Whitfield, Bryson & Mason, LLP | III<br>VII |
| Donnelly, James and<br>Rose, Mary | 11837 Bayport Lane<br>Unit 4<br>Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C) |
| Donnelly, Mary Rose and James | 11837 Bayport Lane, #704, Ft. Myers,<br>Florida 33908 | FL | Parker Waichman Alonso, LLP | III |
| Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans,<br>Louisiana 70115 | LA | Herman, Herman & Katz | VII |
| Donohue, Francis J., Jr. | 408 Jefferson Avenue<br>Cape Charles, VA 23310 | VA | Seger Weiss, LLP | VII<br>IX |
| Donohue, Francis J. Jr. | 408 Jefferson Avenue<br>Cape Charles, VA 23310 | VA | Morgan & Morgan | II(B) |
| Donohue, Mark and Lori | 3833 Langdrum Drive<br>Wesley Chapel, FL 33543 | FL | Seeger Weiss | II(B) |
| Donohue, Mark and Lori | 3833 Langdrum Drive<br>Wesley Chapel, FL 33543 | FL | Morgan & Morgan | IX |

| | | | | |
|---|---|---|---|---|
| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Dooling, Jay | 645 Roland Drive<br>Norfolk, VA 23509 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Dora, Rolanda | 2206 SW Plymouth Street<br>Port St. Lucie, FL 34953 | FL | Doyle Law Firm, PC | n/a |
| Dorman, Timothy and Melissa | 10703 Rockledge View Drive<br>Riverview, Florida 33579 | FL | Morgan & Morgan | II |
| Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral,<br>Florida 33993 | FL | Viles & Beckman, LLC | III |
| Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida<br>33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Dos Santos, Ana S.<br>Sanches, Migel Borturiera | 8415 NW 113th Place<br>Doral, FL 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | I(A) |
| Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland,<br>Florida 33809 | FL | Parker Waichman Alonso, LLP | III |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Dow, Jared | 172 S.E. 2nd Street, Deerfield Beach, Florida 33441 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | II(B) III VII |
| Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | FL | Roberts & Durkee PA <br><br> Milstein Adelman LLP | IX |
| Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | LA | Martzell & Bickford | III VII |
| Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | II(C) III VII |
| Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | FL | Lucas, Green & Magazine | XIII |
| Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | FL | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | LA | Herman, Herman & Katz | n/a |
| Duchane, Charles and Susanna | 2119 Caluda Lane, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | AL | Parker Waichman Alonso, LLP | III IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Dudreck, Albert and Joan | 10622 Camarelle Circle, Ft. Myers, Florida 33913 | PA | Parker Waichman Alonso, LLP | III |
| Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | IL | Parker Waichman Alonso, LLP | II(C) |
| Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | CA | Parker Waichman Alonso, LLP | III(A) |
| Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | FL | Whitfield, Bryson & Mason, LLP | II(C) |
| Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA   70128 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Dumas, John | 10560 Stephanie Way Unit 1-104 Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | III(A) IX |
| Dunaway, Lisa and Jason | 27206 Flaggy Run Road Courtland, Virginia 23837 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(B) III(A) VII |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Duncan, Brian | 1408 Cypress Avenue<br>Virginia Beach, VA 23451 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | LA | Becnel Law Firm, LLC | III |
| Dunn, Diane | 1733 Davenport Avenue, Bogalusa, Louisiana 70427 | LA | Martzell & Bickford | III<br>VII |
| Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Dunn, Jeffrey | 8170 N. View Boulevard<br>Norfolk, Virginia 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Dunn, Keith and Crystal | 11547 Hammocks Glade Drive<br>Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | FL | Parker Waichman Alonso, LLP | II(C) III VII |
| Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | LA | Hurricane Legal Center, LLC | IX |
| Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 Miramar, Florida 33027 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II XIII |
| Dykes, Jacob and Anny | 1690 Montague Street Leeds, AL 35094 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Eager, Raymond and Willie M. | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Earley, Peter and Amanda | 15828 Caloose Creek Circle Fort Myers, Florida 33903 | FL | Parker Waichman Alonso, LLP | II VII |
| Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | FL | Parker Waichman Alonso, LLP | XIII |
| Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Eck, August and Tina | 3910 Embers Parkway Cape Coral, FL 33993 | FL | Morgan & Morgan | II(A) |
| Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | FL | Milstein, Adelman & Kreger  Roberts & Durkee, PA | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Edgerly, Lyle and Leslie | 9618 Hildreth Road<br>Perdido Beach, AL 36530 | AL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | XIII |
| Edmonds, Rick | 801 Holly Street<br>Richmond, Virginia 23220 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II<br>XIII |
| Edouard, Louis and Kathleen | 815 King Leon Way<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Edwards, Cecile | 1006 Bristol Greens Court<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | | III<br>IX |
| Edwards, Franklin | 703 Clay Street<br>Marion, AL 36756 | AL | Doyle Law Firm | | XIII |
| Edwards, Norma | 1050 NW Leonardo Circle<br>Port St. Lucie, FL 34986 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | IX |
| Edwards, Richard | 1629 SW 14th Place<br>Cape Coral, Florida 33991 | FL | Morgan & Morgan | | II |
| Egermayer, Craig | 21705 First Street<br>Silverhill, AL 36576 | AL | Gentle, Turner, Sexton, Derosse & Harbison | | IV |
| Eggeling, William | 6231 NW Hacienda Lane<br>Port St. Lucie, FL 34986 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | XIII |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |||||
| :---: | :---: | :---: | :---: | :---: |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |||||
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209, Port St. Lucie, Florida 34987 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | III VII |
| Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | TX | Lambert & Nelson, PLC | II(B) VII |
| El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | XIII |
| Eldurone, Florencia | 1623 Roosevelt Avenue Lehigh, FL 33972 | FL | Morgan & Morgan | III(A) |
| Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | MS | Whitfield, Bryson & Mason, LLP | III |
| Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | LA | Becnel Law Firm, LLC | II VII |
| Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | AL | Whitfield, Bryson & Mason, LLP | III(A) |
| Ellington, Peter and Robyn | 1213 NW 37 Place Cape Coral, Florida 33993 | FL | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | II XIII |
| Elliott, Mary | 2996 Centerwood Drive, Jacksonville, Florida 32218 | FL | Morgan & Morgan | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Elliott, Roger and Allison | 2003 SW Laredo Street<br>Stuart, FL | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Ellison, Kenton and Tammy | 3637 Shellcracker Drive<br>Lake Wales, FL 33898 | FL | Morgan & Morgan | n/a |
| Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202<br>Fort Myers, FL 33908 | IL | Parker Waichman Alonso, LLP | IX |
| Elly, Ernest and Portia | 4516 Desire Drive<br>New Orleans, LA 70126 | LA | Herman, Herman & Katz | II(A)<br>VII |
| Elly, Ernest & Portia | 57 Whitmar Drive<br>Hammond, Louisiana 70401 | LA | Herman, Herman & Katz | IX |
| Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW<br>Vero Beach, FL 32962 | NY | Whitfield, Bryson & Mason, LLP | II(B)<br>III(A)<br>VII |
| Elzie, Henry and Edna | 1335 Alvar Street<br>New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| Emandez, Vincent and Doren | 11310 Bridge Pine Drive<br>Riverview, Florida 33569 | FL | Morgan & Morgan | II |
| Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C)<br>Tampa, FL 33618<br><br>4145 Courtside Way (2B)<br>Tampa, FL 33618<br><br>13942 Clubhouse Drive (6B)<br>Tampa, FL 33618 | FL | Wilkinson & Sadorf, PA | II(B) |
| Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive<br>New Orleans, LA 70126 | LA | Becnel Law Firm, LLC | III(A) |
| Enclarde, Mary | 2514 Clauda, Violet, Louisiana 70092 | LA | Matthews & Associates | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | FL | Morgan & Morgan | IX |
| Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(C) III VII |
| Engel, Jefferey and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | MS | Whitfield, Bryson & Mason, LLP | III |
| England, Charles | 2516 Reunion Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | LA | Whitfield, Bryson & Mason, LLP | II(B) II(C) |
| England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508, Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II(B) III |
| Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | AL | Law firm of Joseph Buffington | n/a |
| Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | III |
| Enterprising Management Group, LLC | 7000 West 12 Avenue, Unit 4.5 and 5A Hialeah, FL 33014 | FL | Allison Grant, P.A. | n/a |
| Entrust IRA SW Florida, LLC for Edward Adams (IRA 56926) | 11843 Bayport Lane 801 Fort Myers, FL 33908 | NJ | Parker Waichman Alonso, LLP | II(C) IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Enyart, James, on behalf of Toscana II at Renaissance, Inc. | 409 E. College Avenue, Ruskin, Florida 33570 | FL | Krupnick, Cambell & Malone | III |
| Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | FL | Seger Weiss, LLP | IX |
| Erik, Jan and Nilsson, Anette | 2806 St. Barts Square, Vero Beach, Florida 32962 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | III |
| Escalona, Ileana and Delgado, Ruben | 8141 W. 36th # 4 Hialeah, FL 33018 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(B) III(A) VII |
| Escorcia, David and Tricia | 2216 Half Section Line Road Albertvilel, AL | AL | Doyle Law Firm, PC | n/a |
| Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | FL | Parker Waichman Alonso, LLP | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Espinal, Jeffrey<br>Byrne, Patricia | 4615 Town Creek Drive<br>Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A)<br>XIII |
| Estadt, Barry and Jean | 529 Rimini Vista Way<br>Sun City Center, FL 33571 | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Estes, Jeffrey | 308 Preservation Reach<br>Chesapeake, Virginia 23320 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres,<br>Florida 33973 and 4543 SW 27th Street,<br>Lehigh Acres, Florida 33973 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Estrela, Jose Antonio and Maria<br>Agostinha Estrela as Trustees of the<br>Estrela Family Living Trust under<br>agreement dated the 1st day of April,<br>2008 | 1690 Renaissance Commons Blvd., Unit<br>1423<br>Boynton Beach, Fl 33426 | Canada | Whitfield, Bryson & Mason, LLP | n/a |
| Etienne, Frantz and Guirlaine | 5406 Hammock View Lane<br>Apollo Beach, FL 33572 | FL | Morgan & Morgan | II(A)<br>VII |
| Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way<br>Tequesta, FL 33469 | FL | Leopold~Kuvin, P.A. | IX |

| | | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | |
|---|---|---|---|---|
| | | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue<br>Port St. Lucie, FL 34953 | FL | Morgan & Morgan | III(A) |
| Evans, Cassie | 4321 Eleanors Way<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Evans, Donald and Barbara | 13944 Clubhouse Drive<br>Tampa, FL 33618 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Evans, Jamie Lynn | 7505 Mercury Drive<br>Violet, Louisiana 70092 | LA | Law Offices of Sidney D. Torres, III | II<br>IX |
| Evans, Robyn | 1045 Venetian Drive<br>Unit 102<br>Melbourne, FL 32904 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Evans, Ronald | 9235 Olive Street, New Orleans,<br>Louisiana 70118 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br>VII |
| Evans, Wessels and Pauline | 5235 Skyline Blvd.<br>Cape Coral, FL 33914 | NY | Parker Waichman Alonso, LLP | II(A) |
| Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | III<br>VII |
| Everett, Michael | 202 Allison Circle<br>Gulfport, MS 39503 | MS | Gentle, Turner & Sexton | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Everett, Michael | 202 Allison Circle, Gulfport, Mississippi 39503 | MS | Whitfield, Bryson & Mason, LLP | III IX |
| Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, Alabama36532 | AL | McCallum, Hoaglund, Cook & Irby | VII |
| Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | MI | Parker Waichman Alonso, LLP | II(C) III VII |
| Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(C) XIII |
| Eyrich, Lillian | 130 22nd Street New Orleans, LA 70124 | LA | Barrios, Kingsdorf & Casteix | IX |
| Ezeogu, Franklin | 18936 Woodsage Drive Tampa, FL 33647 | FL | Morgan & Morgan | XIII |
| Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(A) |
| Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | MS | Matthews & Associates | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Fairley, Leo and Jacqueline | 2308 Seneca Avenue, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue, Cape Coral, Florida 33909 | FL | Morgan & Morgan | III |
| Falgout, Christopher | 2005 Flamingo Drive<br>St. Bernard, LA 70085 | LA | Baron & Budd, P.C. | III(A) |
| Falgout, Christopher | 2012 Charles Drive<br>Chalmette, LA 70043 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Falke, Kenneth | 3224 NE 4th Street<br>Pompano Beach, FL 33062 | VA | Krupnick, Campbell, Malone, et al. | IX |
| Falls, Jamison and Lauren | 852 Barkley Drive, Alabaster, Alabama 35007 | AL | Whitfield, Bryson & Mason, LLP | III<br>VII |
| Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | PA | Matthews & Associates | III |
| Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Farley, Patrick, Michael and Josephine | 9013 Amour Drive<br>Chalmette, LA 70043 | LA | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | III<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Faroh, Edgar | 8155 NW 108 Avenue Miami, FL 33178-6050 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | MS | Lumpkin & Reeves, PLLC | III |
| Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | LA | Whitfield, Bryson & Mason, LLP | II |
| Favre, Jules | 50032 Sixth Street Bay St. Louis, MS 39520 | MS | Hawkins, Stracener & Gibson, PLLC | III(A) |
| Feger, Gary | 240 West End Drive #1422 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(A) II(B) IX |
| Feld, Alan and Kathryn | 13506 Citrus Creek Court Ft. Myers, FL 33905 | MD | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | FL | Morgan & Morgan | n/a |
| Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Felix, Bruno | 11102 NW 83rd Street #106<br>Doral, FL 33178 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Felix, Bruno | 11102 NW 83rd Street<br>#106-Bldg. 2<br>Doral, FL 33178 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Feltner, Donna | 4139 Constantine Loop<br>Wesley Chapel, FL 33543 | FL | Morgan & Morgan | II(B)<br>III<br>VII |
| Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212<br>Port St. Lucie, Florida 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>II(B)<br>VII |
| Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII<br>IX |
| Fernandez, Frederico and Maria | 8061 W 36th Avenue #1<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | III(A) IX |
| Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | FL | Morgan & Morgan | | II(B) |
| Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | IX |
| Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | IX |
| Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | III VII |
| Ferrigno, Joseph and Christina | 3713 Embers Parkway Cape Coral, FL 33993 | FL | Morgan & Morgan | | II(B) IX |
| Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(B) III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |||||
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |||||
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Fields, Lawrence | 384 Hunter Avenue<br>Pass Christian, MS 39571 | MS | Hawkins, Stracener & Gibson, PLLC | III(A)<br>VII |
| Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Figueroa, Ramon and Lillian | 4230 Tyler Circle<br>St. Petersburg, Fl 33771 | FL | Morgan & Morgan | II(A) |
| Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street<br>Deerfield Beach, Florida 33441 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>VII |
| Fincher, Donald | 277 Penn Mill Lakes Blvd.<br>Covington, LA 70435 | LA | Becnel Law Firm, LLC | III(A) |
| Findorf, Fredene | 2608 Creely Drive<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | IX |
| Fineschi, Nicola and Connie | 1200 Magnolia Alley, Mandeville, Louisiana 70471 | LA | Lambert & Nelson, PLC | III<br>VII |
| Finger, Simon and Rebecca | 1844 State Street<br>New Orleans, LA 70115 | LA | Kanner & Whitely, LLC | II(A) |
| Finley, Henry | 556 Leewood Lane<br>Birmingham, AL 35214 | AL | Law firm of Joseph Buffington | n/a |
| Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle<br>Boynton Beach, FL 33472 | FL | Baron & Budd, P.C. | II(A) |
| First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road<br>Seminole, AL 36574 | AL | Danielle, Upton & Perry, P.C. | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| --- | --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| First CZ Real Estate, LLC | 1909 SW 25th Street Cape Coral, FL 33914 | FL | Morgan & Morgan | | II(A) |
| Firvida, Maria and Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | IX |
| Fischer, Dirk and Svetlana | 424 NW 38th Avenue Cape Coral, FL 33993 | FL | Roberts & Durkee PA Milstein Adelman LLP | | IX |
| Fisher, Donald and Nadja | 3140 N. Roman Avenue New Orleans, Louisiana 70117 | LA | Martzell & Bickford | | II VII |
| Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | FL | Parker Waichman Alonso, LLP | | n/a |
| Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | FL | Parker Waichman Alonso, LLP | | IX XIII |
| Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | | II III |
| Flanagan, Robert | 4501 Olive Drive Meraux, LA 70075 | LA | Law Offices of Sidney D. Torres, III | | n/a |
| Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | LA | Barrios, Kingsdorf & Casteix | | n/a |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Fletcher, Gregory and Diane | 1308 Oak Street, Ocean Springs, Mississippi 39564 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida 34953 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III VII |
| Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | LA | Martzell & Bickford | II(A) |
| Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue Ft. Pierce, Florida 34947 | FL | Krupnick Campbell Malone | II IX |
| Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | CA | Parker Waichman Alonso, LLP | II IX |
| Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Flynn, John and Susan | 704 N. Ocean Drive Apartment 603 Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | IX XIII |
| Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II XIII |
| Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | LA | Barrios, Kingsdorf & Casteix | III |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Forbes, Scott | 240 West End Drive, #1011, Punta Gorda, Florida 33950; 240 West End Drive, #1012, Punta Gorda, Florida 33950; 240 West End Drive, #1013, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A) VII IX |
| Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | FL | Krupnick, Cambell & Malone | III |
| Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Forest, Gerard and Hopal | 564 Conover Avenue, Palm Bay, Florida 32907 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | VII |
| Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | MS | Matthews & Associates | III |
| Forman, Stephen and Beverly | 254 Mestre Place North Venice, FL 34275 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | AL | Doyle Law Firm, PC | n/a |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | LA | Becnel Law Firm | II(A) VII |
| Forte, John | 3002 Paris Road Chalmette, LA 70043 | LA | Bruno & Bruno, LLP | XIII |
| Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | FL | Parker Waichman Alonso, LLP | III IX |
| Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | FL | Morgan & Morgan | II |
| Foster, Van | 1514 11th Street N, Birmingham, Alabama 35204 | AL | Whitfield, Bryson & Mason, LLP | III VII |
| Foster, Van | 1610 13th Street N Birmingham, Alabama 35204 | AL | Whitfield, Bryson & Mason, LLP | II |
| Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | FL | Morgan & Morgan | II III IX |
| Foti, Russell, on behalf of Acadia II Condo, | 1906 Clubhouse Drive, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Fowle, Amanda | 957 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | FL | Parker Waichman Alonso, LLP | n/a |
| Fox, Edwin and Lisa | 512 Southwest Camden Avenue Stuart, FL 34994 | CA | Whitfield, Bryson & Mason, LLP | I VIII |
| Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | FL | Parker Waichman Alonso, LLP | III |
| Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | FL | Parker Waichman Alonso, LLP | VII |
| Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | MS | Lumpkin & Reeves, PLLC | III |
| Francipane, Sal and Susan | 4005 SW 23rd Avenue, Cape Coral, Florida 33914 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III VII |
| Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III VII IX |
| Frank, David and Catherine | 826 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Frank, David and Catherine | 826 King Leon Way<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | LA | Becnel Law Firm, LLC | VII |
| Frankhouse, Roy and Mary | 9853 Whipporwill Trail<br>Jupiter, Florida 33478 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue<br>Miami, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Franklin, Allen and Tiffany | 1133 NW 27th Court<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | n/a |
| Franklin, Allison | 3049 Hall Drive, Southside, Alabama 35907 | AL | Whitfield, Bryson & Mason, LLP | III |
| Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive<br>Marrero, LA 70072 | LA | Herman, Herman & Katz<br><br>Irpino Law Firm | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Franklin, Max | 1700 Tradition Way<br>1702 Tradition Way<br>1706 Tradition Way<br>1708 Tradition Way<br>1710 Tradition Way<br>1712 Tradition Way<br>1714 Tradition Way<br>1716 Tradition Way<br>1718 Tradition Way<br>1720 Tradition Way<br>1816 Tradition Way<br>1711 Tradition Court<br>1709 Tradition Court<br>1707 Tradition Court<br>1705 Tradition Court<br>1703 Tradition Court<br>1701 Tradition Court<br>1700 Tradition Court<br>1702 Tradition Court<br>1704 Tradition Court<br>1706 Tradition Court<br>1708 Tradition Court<br>1731 Tradition Way<br>1733 Tradition Way<br>1821 Tradition Way<br>1823 Tradition Way<br>Phenix City, AL 36867 | AL | Doyle Law Firm, PC | n/a |
| Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | FL | Aronfeld Trial Lawyers | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Frankze, Julianne and Joshua | 1201 NW 2 Street<br>Cape Coral, Florida 33993 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle<br>Port St. Lucie, FL 34987 | NJ | Parker Waichman Alonso, LLP | II(C)<br>VII<br>IX |
| Fraveletti, Frank and Carolann | 203 SE 30th Terrace<br>Cape Coral, FL 33904 | FL | Morgan & Morgan | XIII |
| Frazier, Debra | 10231 Castlewood Drive<br>New Orleans, Louisiana 70127 | LA | Reich & Binstock, LLP | II<br>VII |
| Frazier, Rose and Raymond | 12409 Moreton Place, Ocean Springs,<br>Mississippi 39564 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Frazier, Sr., Frank and Jessie | 412 S. First Street<br>Pensacola, FL 32507 | FL | Levin, Papantonio | XIII |
| Freel, Kevin | 2236 Soho Bay Court<br>Tampa, FL 33606 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Freeman, Carol | 951 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) VII |
| Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | IA | Parker Waichman Alonso, LLP | XIII |
| Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | FL | Allison Grant, P.A. | II(A) |
| Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | OH | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX XII |
| Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | LA | Martzell & Bickford | III(A) |
| Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(A) |
| Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(A) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Fugazy, Lenni and Justin | 157 SE 16th Terrace<br>Cape Coral, FL 33990 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Fuller, David | 213 Wildlife Trace<br>Chesapeake, VA 23320 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Fuller, John and Sandra | 3452 Kentia Palm Court<br>North Port, FL 34288 | FL | Morgan & Morgan | XII |
| Fulmer, Tiffany and Rory | 3804 Holland Court<br>Phenix City, AL 36867 | AL | Parker Waichman Alonso, LLP | III(A) |
| Fulton, David and Marjorie | 3370 Montgomery Street<br>Mandeville, LA 70448 | LA | Whitfield, Bryson & Mason, LLP | IX |
| Gain, Michael | 2166 Timberline Drive<br>Calera, AL 35040 | AL | Doyle Law Firm, PC | IX |
| Gaines, Timothy and Julia | 5302 SW 27th Place<br>Cape Coral, FL 33914 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville,<br>South Carolina 29550 | SC | Strom Law Firm, LLC | III |
| Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida<br>34120 | FL | Parker Waichman Alonso, LLP | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202, Port St. Lucie, Florida 34986 | NJ | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | III |
| Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | NC | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana 70122 | LA | Herman, Herman & Katz | VII |
| Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 19428 | PA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(C) |
| Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | MD | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 Dania Beach, FL 33004 | NJ | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | WI | Krupnick, Campbell, Malone, et al. | II IX |
| Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Gallardo, Arledys | 4179 NE 16 Street Homestead, Florida 33033 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Galloway, Geraldine | 5712 Gregory Street, Moss Point, Mississippi 39563 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | FL | Morgan & Morgan | II VII IX |
| Galmiche, Stephen and Tiffany | 3516 Jacob Drive, Chalmette, Louisiana 70043 | LA | Reich & Binstock, LLP | III VII |
| Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | TX | Baron & Budd, P.C. | III |
| Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX |
| Gambler, Lenox Jr. | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Gamboa, Luis and Mercedes | 240 W. End Drive Unit 723, Punta Gorda, Florida 33950 | VENEZUELA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III IX |
| Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | LA | Lambert & Nelson, PLC | II(C) VII |
| Gandy, Tappan | 1215 Avondale Lane Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | | II III |
| Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | | X XIV |
| Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | FL | Baron & Budd, P.C. | | II |
| Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane Royal Palm Beach, FL 33411 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(B) III(A) IX |
| Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | FL | VM Diaz & Partners, LLC | | n/a |
| Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 | FL | Parker Waichman Alonso, LLP | | II(B) II(C) |
| Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | NY | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Garcia, Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | LA | Becnel Law Firm, LLC | III(A) |
| Gardette, Michael and Nicole | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | LA | Bruno & Bruno, LLP | II(C) |
| Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | LA | Lambert & Nelson, PLC<br><br>Kanner & Whitely<br><br>Greg Dileo | XIII |
| Garnier, Wanda | 2108 Pauline Street New Orleans, LA 70117 | LA | Herman, Herman & Katz<br><br>Irpino Law Firm | IX |
| Garraffa, Ronald and Debra | 13025 Beech Street, Odessa, Florida 33556 | FL | Morgan & Morgan | VII |
| Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | FL | Parker Waichman Alonso, LLP | IX |
| Garrido, Carlos and Olga | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | XIII |
| Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | II(C) III(A) IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | MS | Lumpkin & Reeves, PLLC | | III |
| Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | FL | Morgan & Morgan | | II |
| Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | VA | Parker Waichman Alonso, LLP | | II(C) III IX |
| Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, Alabama 35007 | AL | Whitfield, Bryson & Mason, LLP | | III |
| Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | FL | Morgan & Morgan | | III |
| Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | FL | Morgan & Morgan | | n/a |
| Gatto, Charles | 273 Swan Lane Jupiter, Florida 33458 | FL | Krupnick Campbell Malone | | II IX |
| Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | FL | Roberts & Durkee PA  Milstein Adelman LLP | | III IX |
| Gaylord, Peter and Kelly | 240 West End Drive #321 and #322 Punta Gorda, FL 33950 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | II(B) II(C) III VII IX |
| Gaylord, Peter and Kelly | 240 West End Drive #521 Punta Gorda, FL 33950 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Gaynor, Peter and Tracy | 6860 Long Leaf Drive<br>Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | | III<br>IX |
| Geisler, Walter | 3901 Ventura Drive<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | | IX |
| Gelman, Aleksandra and Roza | 2849 St. Barts Square<br>Vero Beach, Florida 33483 | NJ | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II<br>II(C) |
| Genta, Michael | 409 Evening Falls Drive<br>Pensacola, FL 32534 | FL | Doyle Law Firm | | XIII |
| George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue<br>Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | | I<br>VI |
| Geraci, Vincent and Joan | 420 NW 38th Avenue<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | IX |
| Gerber, Avis and Russell | 3800 Mossy Oak Drive<br>Ft. Myers, FL 33905 | MI | Parker Waichman Alonso, LLP | | n/a |
| Germano, Michelle | 8171 N. View Boulevard<br>Norfolk, Virginia 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Gesualdo, Domenic and Darlene | 3232 NE 4 Street<br>Pompano Beach, FL 33062 | CT | Krupnick, Campbell, Malone, et al. | | III<br>IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace<br>Cape Coral, FL 33991 | FL | Morgan & Morgan | II(B) |
| Ghafari, David and Sylvia | 921 Acroft Avenue<br>Lehigh Acres, FL 33971 | MA | Barrios, Kingsdorf & Casteix | II(B) |
| Ghafari, David | 921 Acroft Avenue<br>Lehigh Acres, Florida 33971 | MA | Zimmerman Reed PLLP | II |
| Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Giannini, Dominic | 622 SW 31st Street, Cape Coral, Florida 33914 | IL | Parker Waichman Alonso, LLP | III |
| Giannini Trust, Dominic | 622 SW 31st Street<br>Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | II(C) |
| Giannoussidis, Nikolaos | 1189 Bayport Lane<br>Unit 404<br>Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Gibbs, Gene | 701 Waverly Place<br>Opelika, AL 36804 | AL | Doyle Law Firm | XIII |
| Gibson, Glennel | 2216 Veronica Drive<br>Chalmette, LA 70043 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Gibson, Mary | 1405 2nd Street<br>Gulfport, MS 39501 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Gibson, Robert and Peggy | 494 County Road<br>Calera, AL 35040 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Gibson, Wayne and Susan | 2454 Harrison Place<br>Lakeland, FL 33810 | NJ | Parker Waichman Alonso, LLP | III(A) |
| Gil, Franklin | 5030 SW 126th Avenue, Unit 205,<br>Miramar, Florida 33027 | FL | Baron & Budd, P.C. | II |
| Gilbert, Rachel | 106 Covington Meadows Cl., Unit E.<br>Covington, LA 70433 | LA | Paul A. Lea, Jr., APLC | n/a |
| Gilchrist, Norman and Sharon | 2408 Culotta Street<br>Chalmette, LA 70043 | LA | Berrigan, Litchfield, Schonekas,<br>Mann & Traina, LLC | III(A)<br>VII |
| Gill, Gregory | 229 Sandy Street<br>Waveland, MS 39576 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Gill, Ted and Pamela | 13464 Little Gem Circle<br>Fort Myers, FL 33913 | MI | Parker Waichman Alonso, LLP | II(C)<br>III |
| Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | LA | Herman, Herman & Katz | III |
| Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton,<br>Florida 34212 | FL | Krupnick, Cambell & Malone | III |
| Gillette, Henry and Jane | 2406 31st Avenue<br>Tampa, FL 33610 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Gilmore, John and Connie | 1917 Russell Place<br>St. Bernard, LA 70085 | LA | Baron & Budd, P.C. | II(A) |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Gimpel, Nicholas<br>O'Brien, Cathy | 12561 Oak Bend Drive<br>Fort Myers, FL 33905 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(B)<br>III |
| Gines, John Douglas | 581 Roy Street<br>Biloxi, MS 39530 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Gittens, Dian | 4130 Bismark Palm Drive<br>Tampa, FL 33610 | SC | Parker Waichman Alonso, LLP | II<br>XIII |
| Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202,<br>Port St. Lucie, Florida 34987 | FL | Baron & Budd, P.C. | III |
| Giuseppe, Carlos | 1625 Martin Bluff - Unit 27<br>Gautier, MS 39553 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Givins, Larry and Rose | 6007 Warfield Street<br>New Orleans, Louisiana 70126<br><br>6009 Warfield Street<br>New Orleans, Louisiana 70126 | LA | Reich & Binstock, LLP | II<br>VII |
| Glasscox, Travis | 1441 Valley Grove Road, Remlap,<br>Alabama 35133 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Glassman, Monica and<br>Childs, Joan | 529 E. Sheridan Street #307<br>Dania Beach, FL 33004 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell Malone | XIII |
| Glick, Brad | 6955 Long Leaf Drive<br>Parkland, FL 33076 | FL | Krupnick, Campbell Malone | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Glickman, David and Joan | 3236 N.E. 4 Street<br>Pompano Beach, FL 33062 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Glover, Diane | 838 SW Sultan Drive<br>Port St. Lucie, FL 34953 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | IX |
| Gobel, Jason and Cynthia | 5771 S.W. 162nd Court<br>Miami, FL 33193 | FL | Morgan & Morgan | | n/a |
| Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | | III |
| Goboy, Arvin and Clarissa | 3972 Border Way<br>Virginia Beach, Virginia 23456 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Godbee-Awe, Christy | 1319 Rushgrove Circle<br>Dover, FL 33527 | FL | Allison Grant, P.A. | | n/a |
| Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100,<br>Brighton, Michigan 48116 | MI | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Godwin, Franklin and Veronica | 10440 Stephanie Way, #205, Port St. Lucie, Florida 34987 | MI | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | III |
| Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | FL | Morgan & Morgan | II III IX |
| Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | AL | Whitfield, Bryson & Mason, LLP | II(C) |
| Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | AL | McCallum, Hoaglund, Cook & Irby | n/a |
| Goldblum, John and Shirali, Asmita | 9707 Cinnamon Court, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | FL | Morgan & Morgan | n/a |
| Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | FL | McIntosh, Sawran, Peltz & Cartaya, PA | II(A) IX |
| Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | III IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Golin,  Steven and Karen | 240 West End Drive, #513, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>XIII |
| Golovkin, Sergei and Natalia | 17763 Lake Azure Way<br>Boca Raton, FL 33496 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Gomez, Armando and Fran | 1708 Acacia Avenue<br>Lehigh Acres, FL 33972 | FL | Doyle Law Firm, PC | n/a |
| Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, Alabama 36604 | AL | Matthews & Associates | III |
| Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 3399 | FL | Morgan & Morgan | III |
| Gonzales, Fred | 8908 W 229 Street<br>Cutler Bay, FL | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Gonzales, Huey, Jr. | 3009 Acorn Drive<br>Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | II(B)<br>III<br>IX |
| Gonzales, Jane | 60337 Emerald Drive<br>Lacombe, LA 70445 | LA | Becnel Law Firm | n/a |
| Gonzales, Robert and Natasha | 1816 Michelle Drive<br>St. Bernard, LA 70085 | LA | Law Offices of Sidney D. Torres, III | IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive<br>Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | I<br>X |
| Gonzalez, Barbara and Mark | 7512 Brideview Drive<br>Westley Chapel, Florida 33545 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>IX |
| Gonzalez, David | 20401 SW 317 Street<br>Homestead, FL 33030 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Gonzalez, Jesus A. | 702 Calvin Avenue<br>Lehigh Acres, FL 33736 | FL | Morgan & Morgan | III(A) |
| Gonzalez, Jose | 2628 SE Export Avenue<br>Port St. Lucie, FL 34952 | FL | Baron & Budd, P.C. | n/a |
| Gonzalez, Marcos | 10902 NW 83rd Street #202<br>Doral, FL 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Gonzalez, Mark and Barbara | 7512 Bridgeview Drive<br>Wesley Chapel, FL 33545 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III(A) |
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend #1802 North Fort Myers, FL 33903 | FL | Parker Waichman Alonso, LLP | III(A) |
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | FL | Parker Waichman Alonso, LLP | XIII |
| Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | FL | Doyle Law Firm, PC | n/a |
| Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| Gordon, Patricia | 7409 Cornwall Place, New Orleans, Louisiana 70126 | LA | Bruno & Bruno, LLP | VII |
| Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | LA | Bruno & Bruno, LLP | II |
| Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | FL | Parker Waichman Alonso, LLP | n/a |
| Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | FL | Allison Grant, P.A. | XIII |
| Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | NY | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | III IX |
| Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | FL | VM Diaz & Partners, LLC | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | FL | Doyle Law Firm, PC | n/a |
| Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 Port St. Lucie, FL 34987 | NJ | Krupnick, Campbell, Malone, et al. | III IX |
| Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | FL | Parker Waichman Alonso, LLP | III(A) |
| Graham, Gerald and Terry | 414 Ruben Avenue, Saraland, Alabama 36571 | AL | Whitfield, Bryson & Mason, LLP | III |
| Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | AL | Gentle, Turner & Sexton | XIII |
| Graham, Gerald and Terry | 414 Ruben Avenue, Saraland, Alabama 36571 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Grajales, Beatriz | 17894 Monte Vista Drive, Boca Raton, Florida 33497 | FL | Krupnick, Cambell & Malone | III |
| Grant, Allison and Kenneth | 10400 SW Stephanie Way, Unit 105 Port St. Lucie, FL 34987 | FL | Allison Grant, P.A. | II(B) |
| Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | VII |
| Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 Port St. Lucie, FL 34986 | FL | Allison Grant, P.A. | III(A) |
| Grant, Marcus and Jevon | 4559 Knight Drive, New Orleans, Louisiana 70127 | LA | Lambert & Nelson, PLC | III VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Grant, Tonia | 2412 E 31st Avenue<br>Tampa, FL 33610 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Grassel, Eric and Svetlana | 3033 Lake Manatee Court<br>Cape Coral, FL 3 3993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Grasso, William and Debra | 3500 Griffith Bend Road, Talladega, Alabama 35160 | AL | McCallum, Hoaglund, Cook & Irby | VII |
| Gravel, Kathie | 529 E. Sheridan, Unit 301<br>Dania Beach, FL 33004 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Graves, Marvin and Diana | 28505 Talori Terrace<br>Bonita Springs, FL 34135 | FL | Morgan & Morgan | n/a |
| Graziano, John and Lisa | 21509 Draycott Way<br>Land O'Lakes, FL | FL | Parker Waichman Alonso, LLP | XIII |
| Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1<br>Hialeah, FL 33018 | NJ | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>II(B)<br>VII |
| Green, Crystal | 2408 E. 31st Avenue<br>Tampa, FL 33610 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | FL | Baron & Budd, P.C. Alters Law Firm, P.A. Allison Grant, P.A. | | IX XIII |
| Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | LA | Becnel Law Firm, LLC Morris Bart | | III VII |
| Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | MS | Whitfield, Bryson & Mason, LLP | | III |
| Green, Patricia Stevens | 2712 Martin Street, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | | III |
| Green, Ronald | 105-107 Maryland Avenue Metairie, LA 70003 | LA | Becnel Law Firm, LLC | | III(A) |
| Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | III |
| Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | | III |
| Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | FL | Morgan & Morgan | | IX |
| Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | FL | Aronfeld Trial Lawyers | | III |
| Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | MS | Hawkins, Stracener & Gibson, PLLC | | III VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | FL | Parker Waichman Alonso, LLP | II(A) VII |
| Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | I(A) |
| Griffin, James and Kristin | 311 Preservation Reach Chesapeake, Virginia 23320 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL  34953-6928 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Grissom, John D. and Becky | 118 S. Willow Bend Road, Monroe, Louisiana 71203 | LA | Matthews & Associates | III |
| Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | AL | Parker Waichman Alonso, LLP | IX |
| Gropp, Terry and Hillary | 2530 Boatramp Road Palm City, FL 34990 | FL | Morgan & Morgan | I |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Grose, Lillian | 2309-11 Bartolo Drive<br>Meraux, LA 70075 | LA | Lambert & Nelson, PLC<br><br>Kanner & Whitely<br><br>Greg Dileo | XIII |
| Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br>VII |
| Gross, John | 3815-17 Delachaise<br>New Orleans, LA 70125 | LA | Barrios, Kingsdorf & Casteix | IX |
| Grout, John and Lynette | 9174 Estero River Circle, Estero, Florida 33928 | FL | Morgan & Morgan | VII |
| Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | FL | Morgan & Morgan | III |
| Grueninger, Susan and Jeffrey | 606 San Antonio Avenue, Coral Gables, Florida 33146 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>ix |
| Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Guerra, Edna | 2312 Gina Drive<br>St. Bernard, LA 70085 | LA | Law Offices of Sidney D. Torres, III | n/a |
| Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive<br>Alva, FL 33920 | FL | Parker Waichman Alonso, LLP | II<br>II(C)<br>IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | FL | Baron & Budd, P.C. | III |
| Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | FL | Doyle Law Firm, PC | n/a |
| Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | LA | Bruno & Bruno, LLP | III VII |
| Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | AL | Levin, Papantonio | XIII |
| Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Gulledge, Roy and Juanita | 1772 Carriage Drive Hampton, Virginia 23664 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | LA | Law Offices of Sidney D. Torres, III | II IX |
| Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II(B) |
| Gutierezz, Liset | 2100 Della Drive, Naples, Florida 34117 | FL | Parker Waichman Alonso, LLP | | III |
| Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | I |
| Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | LA | Bruno & Bruno, LLP | | IX |
| Guzman, Maria Veronica Organista | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | FL | Parker Waichman Alonso, LLP | | VII |
| H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | | XIII |
| H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | | XIII |
| H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | | XIII |
| H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | | XIII |
| H. Harris Investments, Inc. | 4454 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4489 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| H. Harris Investments, Inc. | 4495 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |
| H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | FL | Don Barrett P.A. and Lovelace Law Firm | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue<br>Miami, FL 33142 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Hadley, Stephnea | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | LA | Willis & Buckley APC | VII |
| Haggerty, Bill | 2561 52nd Avenue NE<br>Naples, FL 34120 | FL | Doyle Law Firm, PC | n/a |
| Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | TX | Matthews & Associates | III |
| Hagstette, Barrett | 5557 Rosemary Pl<br>New Orleans, LA 70124 | LA | Martzell and Bickford | XIII |
| Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Hahn, Letitia | 1690 Renaissance Commons Blvd.<br>Unit 1221<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | IX |
| Haindel, Mary | 1224 Magnolia Alley, Mandeville, Louisiana 70471 | LA | Becnel Law Firm, LLC | III<br>VII |
| Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | MS | Matthews & Associates | III |
| Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | MS | Whitfield, Bryson & Mason, LLP | III |
| Hall, Emma | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| :---: | :---: | :---: | :---: | :---: |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | LA | Herman, Herman & Katz<br><br>Becnel Law Firm, LLC<br><br>Morris Bart, LLC | II<br>VII<br>IX |
| Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | LA | Becnel Law Firm, LLC | III<br>VII |
| Hall, Tommie L. | 4618 Charlmark Drive<br>New Orleans, LA 70127 | LA | Becnel Law Firm | n/a |
| Hall, Torin | 7908 Pompano Street<br>New Orleans, LA 70126 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III(A)<br>VII |
| Halvoren, Robyn | 3200 Rue Dauphijne<br>New Orleans, LA 70117 | LA | Becnel Law Firm | n/a |
| Hamilton, Roger | 1518 Jefferson Avenue<br>Lehigh Acres, FL 33972 | FL | Parker Waichman Alonso, LLP | II(B) |
| Hamlin, Wayne | 2005 Riverlake Drive<br>Hoover, AL 35244 | AL | Whitfield, Bryson & Mason, LLP | II(A) |
| Hammer, Allen | 3777 Snowshill Drive, Birmingham, Alabama 35242 | AL | Whitfield, Bryson & Mason, LLP | III |
| Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Hampton, Helen and L.C. Bingham | 2013 Clauda Lane<br>Violet, LA 70092 | LA | Whitfield, Bryson & Mason, LLP | II(A)<br>VII |
| Hampton, Konrad | 2514 Kenneth Drive<br>Violet, LA 70092 | LA | Becnel Law Firm | II(A)<br>VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |||||
| :---: | :---: | :---: | :---: | :---: |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |||||
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | LA | Whitfield, Bryson & Mason, LLP | II |
| Hampton, Vernon | 5641 St. Matthews Circle Violet, LA 70092 | LA | Becnel Law Firm | II(A) VII |
| Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | London | Milstein, Adelman & Kreger Roberts & Durkee | II IX |
| Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | MS | Whitfield, Bryson & Mason, LLP | III |
| Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | LA | Bruno & Bruno, LLP | VII |
| Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | FL | Parker Waichman Alonso, LLP | II |
| Hansen, Matt and Tracie | 15009 Wind Whisper Drive Odessa, FL 33556 | FL | Morgan & Morgan | II(A) IX |
| Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | FL | Milstein, Adelman & Kreger Roberts & Durkee, PA | III IX |
| Hardesty, Richard | 14145 Citrus Crest Circle Tampa, FL 33625 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX XIII |
| Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | LA | Martzell & Bickford | III VII |
| Hare, Ken | 32904 US Highway 231 Ashville, AL 35953 | AL | Law firm of Joseph Buffington | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | LA | Becnel Law Firm, LLC | III(A) VII |
| Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | OH | Krupnick, Campbell, Malone, et al. | II IX |
| Harkley, Alfred | 1288 Sierra Court, Gardendale, Alabama 35071 | AL | Whitfield, Bryson & Mason, LLP | III |
| Harmer, Barbara and Frank | 181 Shore Drive, Vero Beach, Florida 32963 | FL | Allison Grant, P.A. | VII |
| Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | I |
| Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL 32967 | FL | Allison Grant, P.A. | II(B) III(A) |
| Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | AL | Danielle, Upton & Perry, P.C. | n/a |
| Harper, Mathew | 949 Gold Course Road Pell City, AL | AL | Law firm of Joseph Buffington | n/a |
| Harper, Matthew | 949 Golf Course Road Pell City, AL 35128 | AL | Whitfield, Bryson & Mason, LLP | XIII |
| Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | LA | Bruno & Bruno, LLP | VII |
| Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, Alabama 36608 | AL | Matthews & Associates | III |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Harris, James, Edward and Booker | 5401 7th Avenue North Bessemer, AL 35020 | AL | Whitfield, Bryson & Mason, LLP | II(C) III |
| Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Harris, Jessica and Brandon | 881 Thomason Road, Albertville, Alabama 35951 | AL | McCallum, Hoaglund, Cook & Irby | VII |
| Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | FL | Parker Waichman Alonso, LLP | IX |
| Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | AL | Doyle Law Firm | XIII |
| Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | LA | Toxic Litigation Group, LLC | XIII |
| Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | CANADA | Parker Waichman Alonso, LLP | II(C) IX |
| Harrison, Belinda | 1929 Alvar Street, New Orleans, Louisiana 70117 | LA | Bruno & Bruno, LLP | VII |
| Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | FL | Morgan & Morgan | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Harry, Joshua and Sharntay | 903 Eastfield Lane Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Harten, Ken and Peggy | 704 N. Ocean Blvd., Unit 701 Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | XIII |
| Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | III |
| Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | NV | Parker Waichman Alonso, LLP | II(C) III IX |
| Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | LA | Doyle Law Firm, PC | n/a |
| Hartley, Charles and Janet | 11106 Kiskadee Circle, New York Richey, Florida 34654 | FL | Parker Waichman Alonso, LLP | III VII |
| Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(A) |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Hartman, Kurt and Tracy | 4013 SW 5th Place<br>Cape Coral, FL 33914 | FL | Baron & Budd, P.C. | III(A) |
| Hartwell, Terry | 1400 Barth Road<br>Molino, FL 32577 | FL | Doyle Law Firm, PC | n/a |
| Harumph, LLC | 2841 St. Bart's Square<br>Vero Beach, FL 32967 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C)<br>XIII |
| Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | LA | Bruno & Bruno, LLP | VII |
| Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Harvilla, John | 967 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Harwood, Kevin Cort | 8442 Scott Drive<br>Trussville, AL 35173 | AL | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Haseltime, James and Joanne | 12020 Creole Court<br>Parrish, Florida 34219 | FL | Norton, Hammersley, Lopez & Skokos, P.A.<br><br>James, Hoyer, Newcomer & Smiljanich, P.A. | II |
| Haskin, Tracy | 1740 Sere Street<br>New Orleans, LA 70122 | LA | Lambert & Nelson, PLC | II(B)<br>VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | OH | Parker Waichman Alonso, LLP | III |
| Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, Alabama 35224 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Hatcher, Cecil | 3010 Washington Circle, Moody, Alabama 35004 | AL | Whitfield, Bryson & Mason, LLP | III |
| Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | FL | Morgan & Morgan | III |
| Hatheway, Billie Jean | 3511 Jackson Blvd. Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(A) IX |
| Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | M S | Hawkins, Stracener & Gibson, PLLC | III VII |
| Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | FL | Parker Waichman Alonso, LLP | n/a |
| Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | FL | Reich & Binstock, LLP | III |
| Haya, Laura, Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | FL | Allison Grant, PA | IX |
| Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | FL | Allison Grant, P.A. | VII XIII |
| Haydel, Merlin and Gail | 61310 Timberbend Drive Lacombe, LA 70445 | LA | Becnel Law Firm, LLC | III(A) VII |
| Hayden, Michael | 1509 NE 35th Street Cape Coral, FL 33909 | FL | Morgan & Morgan | XIII |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDGONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Hayes, Gloria | 7022 Bundy Road, New Orleans, Louisiana 70127 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III VII |
| Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, Alabama 36521 | AL | Whitfield, Bryson & Mason, LLP | III VII |
| Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, Alabama 35226 | AL | Doyle Law Firm | VII |
| Haynes, Christine | 881 Jackson Street Elmore, AL 36025 | AL | Seeger Weiss | III(A) |
| Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(A) |
| Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | AL | McCallum, Hoaglund, Cook & Irby | n/a |
| Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA 70117 | LA | Barrios, Kingsdorf & Casteix | IX |
| Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | AL | Whitfield, Bryson & Mason, LLP | XIII |
| Headley, Danny and Cathy | 5313 County Road 24, Verbena, Alabama 36091 | AL | Whitfield, Bryson & Mason, LLP | III VII |
| Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | LA | Lambert & Nelson, PLC<br><br>Greg DiLeo<br><br>Kanner & Whitely | n/a |
| Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | MS | Whitfield, Bryson & Mason, LLP | II(B) |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Heath, Jr., Howell and Kathleen | 213 NW 1st Street<br>Cape Coral, Fl 33993 | FL | Morgan & Morgan | | II(C) |
| Hebert, Ronald and Tiffany | 3856 Augustine Lane<br>Marrero, LA 70072 | LA | Barrios, Kingsdorf & Casteix | | n/a |
| Heckler, Richard | 12231 Oak Ramble Drive<br>Springhill, FL 34610 | FL | Allison Grant, P.A. | | n/a |
| Heckman, Gary<br>Hall, Katherine | 1041 Fish Hook Circle<br>Bradenton, FL 34212 | FL | Krupnick, Campbell Malone | | XIII |
| Heinemann, Bernard and Barbara | 5202 SW 28th Place<br>Cape Coral, Florida 33901 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II<br>II(B)<br>VII |
| Heischober, Steve and Liz | 214A 80th Street<br>Virginia Beach, Virginia 23451 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Helbig, Cindy | 1921 Maxey Manor Drive<br>Virginia Beach, VA 23454 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(B) |
| Heller, James and Barbara | 839 King Leon Way<br>Sun City Center, FL 33573 | OH | Krupnick, Campbell, Malone, et al. | | III<br>IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Helmick, Maria and Timothy | 8931 SW 228th Lane<br>Miami, FL 33190 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Helmkamp, Christopher and Zivile | 306 Mestre Place<br>North Venice, FL 32475 | TX | Krupnick, Campbell, Malone, et al. | IX |
| Helms, Dorothy | 385 Evening Falls Drive<br>Pensacola, FL 32534 | FL | Doyle Law Firm | XIII |
| Helmstetter, Lorraine | 2244 Lizardi Street<br>New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| Helper, Dennis | 10650 SW Stephanie Way #105<br>Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>XIII |
| Hembree, Roger and Laura | 8558 Pegasus Drive<br>Lehigh Acres, FL 33971 | FL | Morgan & Morgan | II(C) |
| Hemphill, James and Gail | 4609 Town Creek Drive<br>Williamsburg, VA 23188 | MD | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Henao, Mauricio Reyes, on behalf of Lumare Properties | 3301 NE 183rd Street, Unit 2005,<br>Aventura, Florida 33160 | FL | Krupnick, Cambell & Malone | III |
| Hendricksen, Paul | 10000 Cobblestone Creek Drive,<br>Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | III |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(B) |
| Hendrix, Valentine | 2404 E. 31st Avenue, Tampa, Florida 33610 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | VII |
| Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | FL | Morgan & Morgan | | III |
| Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | LA | Berniard Law Firm | | IX |
| Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | AL | Law firm of Joseph Buffington | | I |
| Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | VA | Parker Waichman Alonso, LLP | | II |
| Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | FL | Milstein, Adelman & Kreger Roberts & Durkee, PA | | III |
| Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | | III |
| Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(B) III(A) XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hernandez, Humberto | 1204 NW 33 Place<br>Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | II(C) |
| Hernandez, John and Bertha | 3416 N. Perry Avenue<br>Tampa, FL 33603 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>VII |
| Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court<br>Cape Coral, FL 33909 | FL | Morgan & Morgan | II(A) |
| Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street<br>Lehigh Acres, Florida 33976 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive<br>Coral Springs, FL 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>II(B) |
| Herring, Homer | 29 Stamp Circle, Prentiss, Mississippi 39414 | MS | Matthews & Associates | III |
| Herrington, Brandi | 116 Northgate Drive South<br>Satsuma, AL 36572 | AL | Doyle Law Firm, PC | IX |
| Herrington, Brandi and Willis, Joey | 116 Northgate Drive South<br>Satsuma, AL 36572 | AL | Taylor Martino, P.C. | IX |
| Herrington, Jason and Cassie | 26975 Old Americus Road<br>Lucedale, MS 39452 | MS | Whitfield, Bryson & Mason, LLP | II<br>XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | FL | Doyle Law Firm, PC | n/a |
| Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | GA | Whitfield, Bryson & Mason, LLP | IX XIII |
| Herston, James AND Matthew | 240 West End, #421, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III IX |
| Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | FL | Parker Waichman Alonso, LLP | III |
| Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. Port St. Lucie, FL 34983 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) IX |
| Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | LA | Becnel Law Firm, LLC | III |
| Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, Alabama 35903 | AL | Whitfield, Bryson & Mason, LLP | III |
| Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | FL | Morgan & Morgan | II(B) IX |
| Hicks, John and Betty | 5508 Rosefield Road Olla, LA 71465 | LA | Baron & Budd, P.C. | III(A) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Higginbotham, Marcus | 900 E. Marion Avenue #1403<br>Punta Gorda, FL 33950 | MI | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>XIII |
| Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Hill, Jerry and Sharon | 194 Shadroe Cove Circle, Unit 601, Cape Coral, Florida 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>II(C)<br>III<br>VII |
| Hill, Leonard and Luverdia | 2708 20th Avenue North<br>Birmingham, AL 35239 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Himmelberger, Kyle and Mamie | 900 SW Embers Terrace<br>Cape Coral, Florida 33991 | FL | Morgan & Morgan | II |
| Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane<br>Hertford, North Carolina 27944 | NC | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Hipps, Edd and Mary | 4506 Highland Creek Drive<br>Plant City, Florida 33567 | FL | Morgan & Morgan | II |
| Hirt, Frederick and Ellen | 7814 Classics Drive<br>Naples, FL 34113 | PA | Parker Waichman Alonso, LLP | II(C)<br>III(A) |
| Hite, Tonya | 4404 Parise Avenue<br>New Orleans, Louisiana 70122 | LA | Becnel Law Firm, LLC | II<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
|---|---|---|---|---|
| Ho, Dennis | 3401 Golden Drive Chalmette, LA 70043<br><br>3409 Golden Drive Chalmette, LA 70043 | CA | Baron & Budd, P.C. | n/a |
| Ho, Dennis | 3405 Golden Drive, Unit A Chalmette, LA 70043<br><br>3405 Golden Drive, Unit B Chalmette, LA 70043<br><br>3405 Golden Drive, Unit D Chalmette, LA 70043 | CA | Baron & Budd, P.C. | III(A) |
| Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Hobbs, James and Tammy | 1823 NE 6th Avenue Cape Coral, FL 33909 | VA | Parker Waichman Alonso, LLP | III(A) |
| Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Hodo, Mary and Simpson, Jesse and Melinda | 5423 Old Quarry Road Birmingham, AL 35235 | AL | Whitfield, Bryson & Mason, LLP | III(A) |
| Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, Alabama35235 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | NV | Parker Waichman Alonso, LLP | II(C) III IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hogan, Roger J. and Joanne | 2756 E. Marcia Street<br>Inverness, FL 34453 | FL | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | VII |
| Holland, Alberta | 8000 Lehigh Street<br>New Orleans, LA 70127 | LA | Toxic Litigation Group, LLC | XIII |
| Hollingsworth, Michael | 905 Easfield Lane<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002<br>Cape Coral, Florida 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>II(B)<br>II(C)<br>VII |
| Holloway, Virgie | 2522 Pauger Street<br>New Orleans, Louisiana 70116 | LA | Bruno & Bruno, LLP | II<br>VII |
| Holmes, Rhonda | 2024 Perez Drive<br>Braithwaite, LA 70040 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>IX |
| Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hong, Yeong Hee | 5539 Bixton Road Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(A) |
| Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, Alabama 36575 | AL | Matthews & Associates | III |
| Horinek, Steve and Melissa | 900 E. Marion Avenue Unit 1202 Punta Gorda, FL 33950 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | XIII |
| Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | LA | Martzell & Bickford | III VII |
| Hoteit, Abed | 704 N. Ocean Blvd. Unit 901 Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | XIII |
| Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | III(A) VII |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Howard Krause as Trustee of the Naomi Krause Revocable Trust dated March 26, 2001 | 1690 Renaissance Commons Blvd. Unit 1109 Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | IX |
| Howard, Robert | 8554 Pegasus Drive Lehigh Acres, FL 33971 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | n/a |
| Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | MS | Don Barrett, PA  Lovelace Law Firm, PA | III |
| Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | GA | Whitfield, Bryson & Mason, LLP | II(B) III VII |
| Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | LA | Martzell & Bickford | VII |
| Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | FL | Morgan & Morgan | II(A) |
| Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Hudson, Adam | 1818 Perdido Blvd., Gautier, Mississippi 39553 | MS | Hawkins, Stracener & Gibson, PLLC | III VII |
| Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | AL | Taylor Martino, P.C. | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hudson, Derrick and La'Toya | 7160 Northgate Drive<br>New Orleans, LA 70128<br><br>7166 Northgate Drive<br>New Orleans, LA 70128 | TX | Morgan & Morgan | n/a |
| Hudson, Melissa | 5522 Travellers Court<br>Satsuma, AL 36572 | AL | Doyle Law Firm, PC | IX |
| Hueston. Deborah A. | 10320 SW Stephanie Way, Unit 211,<br>Bldg. 7, Port St. Lucie, Florida34987 | RI | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>VII |
| Huette, David and Jennifer | 3449 Grassglen Place<br>Wesley Chapel, FL 33544 | FL | Morgan & Morgan | IX |
| Huff, Jessica | 3832 Hyde Park Drive<br>Ft. Myers, FL 33905 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX<br>XIII |
| Huff, Scott and Dana | 1532 NW 24th Avenue<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | III(A) |
| Huges, Mathew and Jan | 3513 Van Cleave Drive, Meraux,<br>Louisiana 70075 | LA | Herman, Herman & Katz<br><br>Becnel Law Firm, LLC | VII |
| Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida<br>32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner &<br>Proctor, P.A. | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hughes, Jan and Matthews | 3513 Van Cleve Drive<br>Meraux, Louisiana 70075 | LA | Becnel Law Firm, LLC | II |
| Hughes, Mathew and Jan | 3513 Van Cleave Drive<br>Meraux, LA 70075 | LA | Herman, Herman & Katz | IX |
| Hukriede Larry | 1120 NW 23rd Avenue<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | II(B) |
| Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | FL | Whitfield, Bryson & Mason, LLP | III |
| Humphrey, Thomas | 240 WEST END DRIVE, 1321, 1322, 1323<br>PUNTA GORDA, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Humphreys, Thomas and Humphreys Punta Gorda, LLC | 240 West End Drive<br>Unit 1321 and 1323<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Humphreys, Thomas | 240 West End, Unit 1321 and Unit 1323, Punta Gorda, Florida 33950 and 241 West End Drive, Unit 1323, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Hunia, Edward and Mary Sue | 10844 Tiberio Drive<br>Fort Myers, FL 33913 | MI | Morgan & Morgan | II(B)<br>IX |
| Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, Alabama 36507 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Hunter, Dorothy | 2512 Reunion Drive<br>Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | III<br>IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | LA | Matthews & Associates | III |
| Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | FL | Parker Waichman Alonso, LLP | III VII |
| Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | MA | Seger Weiss, LLP | IX |
| Huszar, Steve and Nancy | 10838 SW Meeting Street Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(B) III |
| Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | AL | Doyle Law Firm, PC | n/a |
| Hutchinson, Rick | 105 Guineverre Hoover, AL 35226 | AL | Law firm of Joseph Buffington | n/a |
| Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | IX |
| Hwu, Michele | 21 Southwest 22nd Avenue Cape Coral, FL 33991 | CA | Parker Waichman Alonso, LLP | III(A) |
| Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | AL | Doyle Law Firm, PC | n/a |
| Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | III IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | FL | VM Diaz & Partners, LLC | n/a |
| Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Indovina, Leon | 8721 Livington Avenue, Chalmette, Louisiana 70043 | LA | Becnel Law Firm, LLC | III VII |
| Ingram, Charlie E. | 2425 Veronica Street Chalmette, LA 70433 | LA | Paul A. Lea, Jr., APLC | XIII |
| Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | LA | Herman, Herman & Katz | IX |
| Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Irani, Jal and Shiraz | 19273 Stone Hedge Drive Tampa, FL 33647 | FL | Morgan & Morgan | II(B) IX |
| Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | AL | Danielle, Upton & Perry, P.C. | n/a |
| Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | VA | Whitfield, Bryson & Mason, LLP | II |
| Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | LA | Paul A. Lea, Jr., APLC | n/a |
| ITSM Corp. c/o Ana Maria Tascon | 240 West End Drive Unit 711 Punta Gorda, FL 33930 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) IX |
| Ivory, James and Maria | 16315 Maya Circle Punta Gorda, FL 33955 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | LA | Becnel Law Firm, LLC | II VII |
| Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | FL | Baron & Budd, P.C. | II |
| Jackson , Michael | 707 SE 16th Court, Ft. Lauderdale, Florida 33316 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Jackson, Christine | 505 East Street Marion, AL 36756 | AL | Doyle Law Firm | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Jackson, Dennis and Sharon | 8151 N. View Blvd. Norfolk Virginia 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | NJ | Parker Waichman Alonso, LLP | II(C) |
| Jackson, Irene | 2456 Boyette Street, Mobile, Alabama 36617 | AL | Matthews & Associates | III |
| Jackson, Leonard | 9593 Ginger Court Parkland, Florida 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL 33316 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) XIII |
| Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | FL | Viles and Beckman, LLC | III(A) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Jackson, Tiffany | 6750 Gulley Lane<br>Pensacola, FL 32505 | FL | Levin, Papantonio | XIII |
| Jacobs, Tammy | 3801 Machado Street<br>Tampa, FL 33603 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>IX |
| Jacques, Paul and Michelle | 2336 NW Padova Street, Port St. Lucie, Florida 34986 | FL | Morgan & Morgan | VII |
| Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way<br>Unit 101<br>Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Jadley, Stephnea | 5524 Feliciana Drive<br>New Orleans, Louisiana 70126 | LA | Willis & Buckley APC | II |
| Jaen, Ruben | 10320 Stephanie Way #202<br>Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>VII |
| Jamar Hill | 4736 Rosalia Drive<br>New Orleans, LA 70127 | LA | Hurricane Legal Center, LLC | IX |
| James & Vita, LLC | 3808 Gallo Drive<br>Chalmette, LA 70043 | LA | Parker Waichman Alonso, LLP | n/a |
| James, Dominesha | 1857 Joseph Drive<br>Poydras, LA 70085 | LA | Doyle Law Firm, PC | n/a |
| James, Jason and Jessica | 3850 NW 32nd Place<br>Cape Coral, Florida 33993 | FL | Morgan & Morgan | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| James, Milria | 1028 Reynes Street New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209, Port St. Lucie, Florida 34987 | NJ | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II VII |
| Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | IX |
| Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 3397 | FL | Baron & Budd, P.C. | n/a |
| Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | LA | Bruno & Bruno, LLP | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Jenkins, Gary | 3020 Montesquieu St.<br>New Orleans, LA 70043 | LA | Law Offices of Sidney D. Torres, III | n/a |
| Jenkins, Kawanda | 7240 Thornley Drive<br>New Orleans, LA 70126 | LA | Bruno & Bruno, LLP | XIII |
| Jennings, Marydia | 6101 Perlita Street<br>New Orleans, LA 70122 | LA | Becnel Law Firm, LLC | III(A) |
| Jensen , Andrea | 24713 Laurel Ridge Drive, Lutz, Florida 33559 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Jeremiah's International Trading Co. | 240 W. End Drive<br>Unit 211<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street<br>New Orleans, LA 70115<br><br>3010 Dryades Street<br>New Orleans, LA 70115<br><br>3014 Dryades Street<br>New Orleans, LA 70115<br><br>3211 Dryades Street<br>New Orleans, LA 70115 | LA | Barrios, Kingsdorf & Casteix | IX |
| Jerome, Nekette | 11609 Hammocks Glade Drive<br>Riverview, FL 33569 | FL | Morgan & Morgan | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Jimenez, Daphin L. | 4217 NE 16 Street<br>Homestead, FL 33033 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327<br>Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II |
| Joan Watson Trust | 10834 Tiberio Drive<br>Fort Myers, Florida 33913 | FL | Morgan & Morgan | II |
| Johansson, Henrik and Jennifer | 27070 Eden Rock Court<br>Bonita Springs, Florida 34135 | FL | Morgan & Morgan | II<br>II(B)<br>VII |
| Johnson, Abraham | 11316 Bridge Pine Drive<br>Riverview, FL 33569 | MD | Morgan & Morgan | III<br>IX |
| Johnson, Aiasha and Geoffrey | 190 SE 2nd Street<br>Deerfield Beach, FL 33441 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>IX |
| Johnson, Anbdre and Janelle | 11375 Canyon Maple Blvd.<br>Davie, FL 33330 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, Alabama 36617 | AL | Matthews & Associates | III |
| Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | LA | Martzell & Bickford | II VII |
| Johnson, Barbahbbra and Herbert | 2425 Independence Street, New Orleans, Louisiana70117 | LA | Becnel Law Firm, LLC  Morris Bart | VII |
| Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | LA | Morris Bart | II |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33993 | CA | Parker Waichman Alonso, LLP | IX |
| Johnson, Christopher and Elizabeth | 604 Metairie Street Metairie, LA 70005 | LA | Martzell and Bickford | XIII |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | FL | Parker Waichman Alonso, LLP | II(C) |
| Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | VII |
| Johnson, Fred and Sylvia | 3200 Heathrow Downs Birmingham, AL 35228 | AL | Whitfield, Bryson & Mason, LLP | II(C) III |
| Johnson, Henry | 6524 Peoples Avenue New Orleans, LA 70122 | LA | Whitfield, Bryson & Mason, LLP | XIII |
| Johnson, James | 3030 County Road 155 Verbena, AL 36091 | AL | Doyle Law Firm | XIII |
| Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | LA | Herman, Herman & Katz | VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace<br>Cape Coral, FL 33991 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Johnson, Michael and Janet | 189 Medici Terrace<br>North Venice, FL 34275 | FL | Krupnick, Campbell Malone | I |
| Johnson, Pryncess | 959 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | MS | Whitfield, Bryson & Mason, LLP | VII |
| Johnson, Ronald | 4505 Lamarque Drive<br>Meraux, LA 70075 | LA | Law Offices of Sidney D. Torres, III | III<br>IX |
| Johnson, Simartra | 2410 E. 31st Avenue<br>Tampa, FL 33610 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C)<br>VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Johnson, Timothy | 3430 Jackson Blvd.<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(B)<br>IX |
| Johnson, Travis C. and Kelly E. | 1924 SE 21 Court<br>Homestead, Florida 33035 | FL | VM Diaz & Partners, LLC | II |
| Johnson, Walter | 4342 Sybil Street<br>New Orleans, LA 70122 | LA | Hurricane Legal Center, LLC | IX |
| Johnson, Yolanda | 4667 Cerise Avenue<br>New Orleans, LA 70127 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Johnson,. Carol | 11990 Mose Lane, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Johnsonm Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road<br>Yorktown, Virginia 23693 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Joiner, David and Charity | 5505 Perkins Street<br>Pensacola, FL 32526 | FL | Levin, Papantonio | XIII |
| Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | LA | Herman, Herman & Katz | III<br>VII |
| Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive<br>Clearwater, Florida 33763 | FL | Parker Waichman Alonso, LLP | II<br>IX |
| Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road<br>Virginia Beach, VA 23451 | VA | Paulson & Paulson, P.L.C. | IX |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Jones, Christopher B. | 5527 13th Avenue South<br>Birmingham, AL 35222 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Jones, Daphne | 2531 Delery Street<br>New Orleans, Louisiana 70117 | LA | Bruno & Bruno, LLP | II<br>VII |
| Jones, Davon and Jennifer | 11535 Hammocks Glade Dr.<br>Riverview, FL 33569 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A) |
| Jones, Eddie | 11104 Ancient Futures Drive<br>Tampa, FL 33647 | FL | Doyle Law Firm, PC | n/a |
| Jones, Frank D. and Peggy H. | 25264 County Road 38<br>Summerdale, AL 36580 | AL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Jones, Frankie | 238 Victoria Avenue S.<br>Lehigh Acres, FL 33974 | FL | Morgan & Morgan | III(A) |
| Jones, James and Athena | 13715 Sanford Hill Place<br>Riverview, FL 33579 | FL | Morgan & Morgan | IX |
| Jones, Jennifer and Davon | 11535 Hammocks Glade Drive<br>Riverview, FL 33569 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Jones, Joyce | 4123 Walmsley Avenue<br>New Orleans, LA 70125 | LA | Barrios, Kingsdorf & Casteix | II(C) |
| Jones, Kenneth | 6079 SE Crooked Oak Avenue<br>Hobe Sound, FL 33455 | AL | Parker Waichman Alonso, LLP | II(B)<br>VII<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Jones, Paul and Janet | 3303 Rannock Moor<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Jones, Peggy | 25264 County Road 38<br>Summerdale, AL 36580 | AL | Doyle Law Firm, PC | n/a |
| Jones, Richard and Delores and Anderson, Valerie | 1010 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Jones, Rosetta and Lucious | 494 Genevive Court, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Jones, William and Margie | 5405 West End Blvd.<br>New Orleans, LA 70124<br><br>5403 West End Blvd.<br>New Orleans, LA 70124 | LA | Hurricane Legal Center, LLC | IX |
| Jordan, Carlos & Dalia | 240 West End Drive #912<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | FL | Parker Waichman Alonso, LLP | III(A) |
| Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | FL | Parker Waichman Alonso, LLP | IV |
| Joseph, Leonard | 5768 Rhapsody Avenue North Port, FL 34288 | NY | Allison Grant, P.A. | XIII |
| Joseph, Louise | 1021 Leonidas Street New Orleans, Louisiana 70118 | LA | Bruno & Bruno, LLP | II VII |
| Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | LA | Becnel Law Firm, LLC | III(A) |
| Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 | FL | Parker Waichman Alonso, LLP | III(A) |
| Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | FL | Parker Waichman Alonso, LLP | II IX |
| Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | LA | Becnel Law Firm | n/a |
| Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III IX |
| Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | FL | Norton, Hammersley,Lopez & Skokos, PA  James, Hoyer, Newcomer & Smiljanich, PA | III |
| Kana, Patrick | 3744 NE 15th Place Cape Coral, FL  33909 | NY | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | IX XIII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | NH | Parker Waichman Alonso, LLP | II(C) IX |
| Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | FL | Parker Waichman Alonso, LLP | II |
| Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | GA | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | III(A) IX XIII |
| Karp, Herbert and Lilian | 1600 Renaissance Commons Unit 2419 Boynton Beach, FL 33437 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Karp, Lillian and Herbert | 1600 Renaissance Commons, Unit 2419, Boynton Beach, Florida 33437 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Katarsky, John and Fleres, Carol | 240 West End Drive #323 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III |
| Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 403A and 406A, Ft. Myers, Florida 33907 | FL | Milstein, Adelman & Kreger Roberts & Durkee, PA | III |
| Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | LA | Law Offices of Sidney D. Torres, III | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III IX |
| Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | FL | Morgan & Morgan | II |
| Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34982 | MA | Parker Waichman Alonso, LLP | III(A) |
| Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | FL | Morgan & Morgan | II(C) |
| Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | FL | Whitfield, Bryson & Mason, LLP | II(B) II(C) III(A) |
| Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | GERMANY | Parker Waichman Alonso, LLP | III |
| Kehoe, Molly | 1204 Magnolia Alley Mandeville, LA 70124 | LA | Lambert & Nelson, PLC | II(C) III VII |
| Keith Hall Properties, Inc. | 1247 Katie Lane 1249 Katie Lane 1251 Katie Lane 1253 Katie Lane Leeds, AL 35094 | AL | McCallum, Hoaglund, Cook & Irby | n/a |
| Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | FL | Parker Waichman Alonso, LLP | II(C) IX |
| Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310<br>Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Kelly, Bruce and June | 2009 Emilie Oaks Drive<br>Meraux, LA 70075 | LA | Barrios, Kingsdorf & Casteix | III(A)<br>IX |
| Kelly, Bryce and Stacey | 1441 Lake Lotela Drive<br>Avon Park, FL 33825 | FL | Lowndes, Drosdick, Doser, Kantor & Reed, PA | II(A) |
| Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | FL | Morgan & Morgan | III |
| Kelly, Francine | 8416 101st Court<br>Vero Beach, FL 32967 | FL | Barrios, Kingsdorf & Casteix | I<br>VI |
| Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | TN | Baron & Budd, P.C. | III |
| Kelly, Jr., Jerry | 277 West Reynolds<br>Ponotoc, MS 38863 | MS | Hawkins, Stracener & Gibson, PLLC | III(A)<br>VII |
| Kelso, Christopher | 4234 Tyler Circle N. #102 B<br>St. Petersburg, FL 33709 | FL | Morgan & Morgan | II(A)<br>III<br>VII |
| Kelson, Sherrie | 5951 Annette Street, Pensacola, Florida 32506 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Kennard, Rick | 11314 Bridge Pine Drive<br>River View, Florida 33569 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

| **AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| --- | --- | --- | --- | --- |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | LA | Martzell & Bickford | IX |
| Kennedy, Michael | 7063 Lost Garden Terrace Parkland, FL 33076 | FL | Allison Grant, P.A. | XIII |
| Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 3018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) IX |
| Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | VII IX XIII |
| Kepler, LLC | 6701 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | FL | Parker Waichman Alonso, LLP | III VII |
| Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | FL | Allison Grant, P.A. | XIII |
| Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Kesslerreal, Katherine and Andrew | 3056 Juniper Lane Davie, Florida 33330 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | MS | Whitfield, Bryson & Mason, LLP | III |
| Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | FL | Morgan & Morgan | II |
| Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | AL | Law firm of Joseph Buffington | n/a |
| Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | AL | Doyle Law Firm, PC | n/a |
| Kim, Charles and Helen | 991 Fish Hook Cove Bradenton, FL 34212 | VA | Krupnick, Campbell, Malone, et al. | II IX |
| Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | FL | Parker Waichman Alonso, LLP | III VII |
| Kim, Soon | 1022 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | MS | Matthews & Associates | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | FL | Allison Grant, P.A. | IX |
| King, Jeffrey and Lauren | 4703 Seminole Drive, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA  Lovelace Law Firm, PA | III |
| King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | FL | Krupnick, Cambell & Malone | III |
| King Properties, Ltd. c/o Pam Duncan | 240 West End Drive Unit 1511 Punta Gorda, FL 33950 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(A) II(B) |
| King, Robert | 294 Grand View Parkway Maylene, AL 35114 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Kips, Karen | 291 Delille Street Chalmette, LA 70043 | LA | Hurricane Legal Center, LLC | IX |
| Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | FL | Milstein, Adelman & Kreger  Roberts & Durkee, PA | III |
| Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | FL | Morgan & Morgan | IX |

| | | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | |
|---|---|---|---|---|
| | | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | FL | Allison Grant, P.A. <br><br> Baron & Budd, P.C. <br><br> Alters Boldt Brown Rash & Culmo | XIII |
| Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | IX |
| Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | AP | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | n/a |
| Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, Alabama 36526 | AL | The Braswell Firm, LLC | VII |
| Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | II |
| Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | FL | Parker Waichman Alonso, LLP | II IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Knotts, Burnistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | MS | Matthews & Associates | III |
| Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Kobzar, Paul and Millie | 3316 19th Street, SW Lehigh Acres, FL 33972 | NC | Morgan & Morgan | XIII |
| Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(A) IX |
| Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | AL | Parker Waichman Alonso, LLP | II(C) III IX |
| Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | IL | Morgan & Morgan | II |
| Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL 34275 | NJ | Krupnick, Campbell, Malone, et al. | IX |
| Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527, Boynton Beach, Florida 33426 | MD | Whitfield, Bryson & Mason, LLP | II III |
| Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(A) VII XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | n/a |
| Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | VA | Parker Waichman Alonso, LLP | IX XIII |
| Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II(C) III |
| Kranz, Helene and Christina | 8644 Athena Court, Lehigh Acres, Florida 33971 | NY | Milstein, Adelman & Kreger Roberts & Durkee, PA | III IX |
| Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | FL | Parker Waichman Alonso, LLP | II |
| Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Krondenser Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | MI | Whitfield, Bryson & Mason, LLP | II |
| Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Germany | Parker Waichman Alonso, LLP | III(A) IX |
| Ksal, Paul and Melody | 828 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|---|

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Kugler, Donald and Candiani, Karen | 240 WEST END DRIVE, 313 PUNTA GORDA, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX |
| Kurtz, Charles and Betty | 1306 Little Alafia Drive Plant City, FL 33567 | FL | Morgan & Morgan | XIII |
| L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | III |
| Labell, Barry | 10560 SW Stephanie Way, Unit 206, Port St. Lucie, Florida 34987 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | III VII |
| Labo, LLC | 900 E. Marion Avenue, Unit 1303, Punta Gorda, Florida33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | LA | Law Offices of Sidney D. Torres, III | II(B) IX |
| Lacey-Fredette, Susan | 2229 SE 5th Court Cape Coral, FL 33990 | FL | Morgan & Morgan | II(B) |
| Ladd Holdings, LLC | 2111 Bayshore Blvd. St. Petersburg, FL 33703 | FL | Morgan & Morgan | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | III(A) |
| Laergne, Sheral Ann | 701 Sally May Street, Lake Charles, Louisiana 70601 | LA | Reich & Binstock, LLP | III |
| LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | MS | Matthews & Associates | III |
| Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(B) |
| LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II II(B) |
| Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | FL | Krupnick, Cambell & Malone | III |
| Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | AL | F.A. Branscombe Beavers  T. Michael Brown | IX |
| Lakind, Alan and Linda | 2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411. | FL | Leopold-Kuvin, PA | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lalwani, Gul and Deborah | 4590 Kodiak Drive<br>Vero Beach, Florida 32967 | NJ | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | LA | Dysart & Tabary, LLP | III |
| Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, Alabama 36117 | AL | Matthews & Associates | III |
| Lamm, James and Patricia | 1009 NE 5th Avenue<br>Cape Coral, FL 33909 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A) |
| Lamonge, Yves | 906 E. 10th Street<br>Lehigh Acres, FL 33972 | FL | Morgan & Morgan | II(B)<br>IX |
| Lamour, Guy | 8860 Cobblestone Point Circle<br>Boynton Beach, Florida 33472 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Lampheele, Peter on behalf of LABO, LLC | 900 E. Marion Avenue, #1303, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Lampton, Alean | 1518 Martin Luther King Drive, Tylertown, Mississippi 39667 | MS | Bruno & Bruno, LLP | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Landrum, Alton | 2813 N. Rocheblave Street<br>New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| Landry, Jerome and Brandi | 200 W. Urquhart Street<br>Chalmette, LA 70043 | LA | Lambert & Nelson, PLC<br><br>Greg DiLeo Law Offices<br><br>Kanner & Whiteley, LLC<br><br>Milstein, Adelman & Kreger, LLP | IX |
| Landry, Merritt A. | 738 Angela Street<br>Arabi, LA 70032 | LA | Herman, Herman &  Katz | XIII |
| Landry, Ron | 6038 Louis XIV Street<br>New Orleans, LA 70124 | LA | Barrios, Kingsdorf & Casteix | IX |
| Lane, Penny | 2074 Tazewell Road<br>VA Beach, VA 23455 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Lang, Danielle Marie | 1339 Lyonshire Drive, Wesley Chapel,<br>Florida 33543 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Lang, Dennis and Karen | 1717 NE 4th Place<br>Cape Coral, Florida 33909 | FL | Morgan & Morgan | II |
| Langham, Chad and Lauren | 18955 Pecan Lane<br>Robertsdale, AL 36567 | AL | Danielle, Upton & Perry, P.C. | n/a |

AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue<br>New Orleans, LA 70114<br><br>730 Whitney Avenue<br>New Orleans, LA 70114 | LA | The Thornhill Law Firm A PLC | IX |
| Larrazabal, Alejandro | 10902 NW 83rd Street<br>Apt. 112<br>Doral, FL 33178 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Larry, Rosemarie | 700 Geddes St. SW<br>Palm Beach, FL 32908 | FL | Morgan & Morgan | II(B) |
| LaSalle, Julio and Carmen | 14704 SW 5 Street<br>Pembroke Pines, FL 33027 | FL | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Latona, Giovanni and Christine | 2056 NE 20th Terrace<br>Cape Coral, Florida 33909 | FL | Morgan & Morgan | II |
| Latusek, Dean B. | 3604 Marietta Street<br>Chalmette, LA 70043 | LA | Willis & Buckley | III(A)<br>VII |
| Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | FL | Parker Waichman Alonso, LLP | III<br>VII |
| Lauderdale One Condo Association, Inc. | 2401 NE 65th Street, Units 2-604; 2-606; 2-607; 2-608; 2-611; 2-612; 2-614; 2-616 and 2-617, Fort Lauderdale, Florida 33308 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Laurent, Roland and Marie | 506 Tropicana Parkway W.<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | II(B) |
| Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | FL | Morgan & Morgan | III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lavergne, Sheral Ann | 701 Sally Mae Street<br>Lake Charles, LA 70601 | LA | Reich & Binstock, LLP | IX |
| Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #4<br>Hialeah, FL 33108 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #5<br>Hialeah Gardens, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>IX |
| Lawlor, Bruce and Carol | 9513 7th Bay Street<br>Norfolk, VA 23518 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Lawrence, Annette | 7579 Berg Street<br>New Orleans, LA 70128 | LA | Hurricane Legal Center, LLC | IX |
| Layton, Clark | 3208 39th Street West<br>Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | n/a |
| Lazard, Lloyd | 3320 Delachaise Street<br>New Orleans, LA 70125 | LA | Barrios, Kingsdorf & Casteix | II(C) |
| Lazard, Norma | 14401 Morrison Road<br>New Orleans, LA 70128 | LA | Hurricane Legal Center, LLC | IX |
| Lazaro, Jesus and Teresita | 4225 NW 21st Street<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | II(B) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Leach, Joe and Cathy | 4043 Dunbarton Circle<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Leach, Kenneth and Dinah | 19412 La Serena Drive<br>Fort Myers, FL 33967 | FL | Morgan & Morgan | IX |
| Leahy, III, Thomas | 3013 13th Street West<br>Lehigh Acres, FL 33971 | CA | Parker Waichman Alonso, LLP | III(A) |
| LeBlanc, Beatrice | 4510 Cerise Avenue<br>New Orleans, Louisiana 70127 | LA | Bruno & Bruno, LLP | II<br>VII |
| LeBlanc, Steven and Dana | 572 Huseman Lane, Covington,<br>Louisiana 70435 | LA | Baron & Budd, P.C.<br><br>Paul A. Lea, Jr., APLC | III |
| LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida<br>32438 | FL | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Ledbetter, William and Wendy | 24969 Steadfast Court<br>Daphne, AL 36526 | AL | Whitfield, Bryson & Mason, LLP | n/a |
| Ledford, Samuel | 10308 Renfroe Road, Alpine, Alabama<br>35014 | AL | Whitfield, Bryson & Mason, LLP | III<br>VII |
| Lee, Anh Van | 3503 Springwood Lane, Ocean Springs,<br>Mississippi 39564 | MS | Reich & Binstock, LLP | III |
| Lee, Anthony Boyd | 7571 Lower Bay Road<br>Bay St. Louis, MS 39520 | MS | Vaughn & Bowden, PA | III(A) |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | NC | Matthews & Associates | III |
| Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | LA | Barrios, Kingsdorf & Casteix | II |
| Lee, Hoo Suk | 1018 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Lee, Kevin | 13712 Trinity Leaf Place, Riverview, Florida 33579 | FL | Morgan & Morgan | III |
| Lee, Mark and Wendy | 240 West End Drive #512 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III IX |
| Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | II(B) IX |
| Lee. Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | FL | Milstein, Adelman & Kreger Roberts & Durkee, PA | III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lee, Mariana | 4320 Lydia Drive<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle<br>Port St. Lucie, Florida 34953 | FL | Leopold-Kuvin, PA | II |
| Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street<br>New Orleans, Louisiana 70124 | LA | Barrios, Kingsdorf & Casteix | II |
| Legendre, John | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Leger, Marie | 3803 Machado Street<br>Tampa, FL 33610 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C)<br>VII |
| Legere, Michele | 10756 Linohau Way<br>Diamond Head, MS 39525 | MS | Lambert & Nelson, PLC | II(B)<br>VII |
| Lehmann, Horst and Linda | 10512 SW Sarah Way, Port St. Lucie, Florida 34981 | Ca | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
|---|---|---|---|---|
| Leidig, Milton and Jodie | 240 West End Drive, Unit 922 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | I X |
| Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II |
| Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | LA | Herman, Herman & Katz Lemmon Law Firm | XIII |
| Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Lendenfeld, Helene | 3178 New York St. Miami, FL 33133 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(B) |
| Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Leon, Daimarys and Rodriguez, Yalier | 811 West 36 Avenue Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | II(C) |
| Leon, Daimarys | 8111 West 36 Avenue, Apartment 106, Hialeah, Florida 33018 | FL | Parker Waichman Alonso, LLP | III |
| Leon, Daimarys | 811 West 36 Avenue Apt. 6 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | IX |
| Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | XIII |
| Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | LA | Toxic Litigation Group, LLC | XIII |
| Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | FL | Allison Grant, P.A. | n/a |
| Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | TX | Baron & Budd, P.C. | III |
| Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, Alabama 35007 | AL | Whitfield, Bryson & Mason, LLP | III |
| Leslie, Daphne | 7316 Red Arrow Ct., Mobile, Alabama 36695 | AL | Matthews & Associates | III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place<br>Cape Coral, Florida 33993<br><br>1901 NE 4th Place<br>Cape Coral, Florida 33909<br><br>13861 North<br>Fort Myers, FL 33903 | FL | Morgan & Morgan | II<br>III |
| Lester, Lorainne | 435 S. Oregon Avenue, Unit 401<br>Tampa, FL 33606 | FL | Reich & Binstock, LLP | II(B)<br>IX |
| Leung, Jim and Maggie | 8042 NW 125th Terrace<br>Parkland, FL 33076 | FL | Baron & Budd, P.C. | IV |
| Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Leville, Bernadette | 2312 Jefferson Crossing Drive<br>Conroe, TX 77304 | IL | Baron & Budd, P.C. | n/a |
| Levine, Michael | 5548 Brixton Road<br>Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Levitan, Lev | 81 Port Royal Drive<br>Palm Coast, FL 32164 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Levy, Christopher and Wendy | 4644 Lake Drive<br>Virginia Beach, Virginia 23455 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Lewis, Brian and Barbara | 6755 Lake Willow Drive<br>New Orleans, LA 70126 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | n/a |
| Lewis, Eloise | 817 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III<br>IX |
| Lewis, Felicia | 1637 Dunhill Drive<br>Birmingham, AL 35215 | AL | Law firm of Joseph Buffington | n/a |
| Lewis, Felton, III<br>and Green, Danielle | 2808 Oak Drive<br>Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | III<br>IX |
| Lewis, Frank A. and Donna T. | 2915 Delille Street<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(A)<br>IX |
| Lewis, Gary and Rhonda | 22870 Country Ridge Parkway<br>McCalla, AL 35111 | AL | Whitfield, Bryson & Mason, LLP | II(B)<br>III(A) |
| Lewis, Gary R. and Rhonda C. | 22870 Country Ridge Parkway<br>McCalla, AL 35111 | AL | Gentle, Turner & Sexton | XIII |
| Lewis, Jellest & Clara | 610 Herlihy Street<br>Waveland, MS 39576 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Lewis, Judith | 940 46th Street Easley, Birmingham, Alabama 35080 | AL | Whitfield, Bryson & Mason, LLP | VII |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Lewis, Latonya | 912 South 6th Avenue<br>Laurel, MS 39440 | MS | Doyle Law Firm, PC | n/a |
| Lewis, Leonard | 6201 Eastern Valley Road, McCalla, Alabama 35111 | AL | Whitfield, Bryson & Mason, LLP | III<br>VII |
| Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Lewis, Todd and Jayme for Jayme C. Lewis Trust | 6040 Jonathan's Bay Circle #501<br>Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C)<br>III(A) |
| Lewis, Torrey & Vondria | 2812 Oak Drive<br>Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | II<br>IX |
| Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | III<br>VII |
| Licata, Domenic | 1710 NE 6th Street<br>Boynton Beach, FL 33435 | MA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Licon, Eddie | 100715 Rockledge View Drive, Riverview, Florida 33579 | FL | Morgan & Morgan | III<br>IX |
| Liendo, Jesus and Karen | 240 W. End Drive<br>Unit 122<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Lindemann, Steve and Terri | 6012 NW 116th Drive<br>Parkland, FL 33076 | NY | Baron & Budd, P.C. | n/a |
| Lindsay, Horace and Donna | 2804 St. Bart's Square<br>Vero Beach, Florida 32967 | FL | Gould Cooksey Fennell, P.A. | II<br>VII |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lindsey, Linda and Armond | 2509 Repose Street<br>Violet, LA 70092 | LA | Barrios, Kingsdorf & Casteix | IX |
| Lindsey, Yolanda and Gary | 121 Cougar Drive<br>Arabi, LA 70032 | LA | Herman, Herman & Katz | IX |
| Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way<br>Sun City Center, Florida 33573 | FL | Krupnick Campbell Malone | II<br>IX |
| Lister, Mindy and Martin | 1698 Brightleaf Circle, Cantonment, Florida 32533 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | VII |
| Liveoak, Wesley | 1566 The Meadows Circle<br>Kimberly, AL 35091 | AL | Doyle Law Firm | XIII |
| Livers, Alvin J. | 930 Caffin Avenue<br>New Orleans, LA 70117 | LA | Berniard Law Firm, LLC | II(A)<br>VII |
| Living Trust of Roklyn Meserve | 619 NW 1st Terrace<br>Cape Coral, FL 33993 | CA | Morgan & Morgan | XIV |
| Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way<br>Sun City Center, FL 33573<br><br>2120 Sifield Greens Way<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | II<br>IX |
| LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle<br>Punta Gorda, FL 33950 | MN | Parker Waichman Alonso, LLP | II(B)<br>IX |
| Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane<br>Parkland, FL 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>III |
| Lloyd, William and Jenny | 8131 200th Street<br>McAlpin, FL 32062 | FL | Morgan & Morgan | n/a |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Loader, Jennifer C. | 3918 West Bay Court Avenue<br>Tampa, FL 33611 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Londono, Mauricio | 4635 Rolling Green Drive<br>Wesley Chapel, Florida  33543 | FL | Morgan & Morgan | II |
| Lonergan, John, Sr. | 393 NW Stratford Lane<br>Port St. Lucie, FL 34983 | MD | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C)<br>III(A)<br>VII |
| Long, Cleon and Porche | 953 Hollymeade Circle<br>Newport News, VA 23602 | VA | Baron & Budd, P.C. | III(A) |
| Long, Kenneth | 4700 San Marco Road<br>New Orleans, Louisiana 70129 | LA | Martzell & Bickford | II<br>VII |
| Look, Peter | 2125 Santa Barbara Boulevard<br>Cape Coral, FL 33990 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Loper,  Calvin and Tammy | 321 Croft Crossing<br>Chesapeake, Virginia 23320 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Loper, Joseph and Sherry | 190 Buddy Finch Road, Lucedale, Mississippi 39452 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | n/a |
| Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | FL | Morgan & Morgan | XIII |
| Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | MS | Hawkins, Stracener & Gibson, PLLC | III VII |
| Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III(A) IX |
| Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | AL | Parker Waichman Alonso, LLP | IX |
| Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 | FL | VM Diaz & Partners, LLC | III |
| Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | II(C) IX |
| Lopez, Valerie | 309 Granite Circle, Albertville, Alabama 35950 | AL | Parker Waichman Alonso, LLP | III |
| Lor, Suihout and Yi Phung | 10531 SW Sarah Way Port St. Lucie, FL 34987 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III(A) |
| Lorenzo, Lisandro | 6097 NW 116th Drive Coral Spring, FL 33076 | NJ | Morgan & Morgan | IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Louis, Herbert | 2401 Clouet, New Orleans, LA 70117 | LA | Herman, Herman & Katz<br><br>Becnel Law Firm, LLC<br><br>Morris Bart, LLC | III(A)<br>VII<br>IX |
| Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | II<br>VII |
| Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd, Unit 2424<br>Boynton Beach, FL 33426 | NJ | Whitfield, Bryson & Mason, LLP | I |
| Love, Nakisha Rockliff Christie | 2540 Middleton Grove Drive, Brandon, Florida 33511 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>VII<br>IX |
| Lowande, Paul and Renee | 2308 NE Juanita Place<br>Cape Coral, FL 33909 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 | FL | Aronfeld Trial Lawyers | III |
| Lubrano, Raymond and Mary | 3909 Jacob Drive<br>Chalmette, Louisiana 70043 | LA | Martzell & Bickford | II<br>VII |
| Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | MS | Matthews & Associates | III |
| Ludwig, Donald J., Sr., | 2521 Lawrence Drive<br>Meraux, Louisiana 70075 | LA | Law Offices of Sidney D. Torres, III | II<br>IX |

AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | FL | Parker Waichman Alonso, LLP | III |
| Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 Aventura, FL 33160 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd. Pompano Beach, FL 33062 (including but not limited to Units 402, 602, 603, 604, 701, 702, 703, 704, 801, 804, 901, 902, 903, 904, 1001, 1002, 1003, 1004, plus hallways/vestibules) | FL | Allison Grant, P.A. | XIII |
| Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | LA | Herman, Herman & Katz | III VII |
| Lund, Leslie and Bertholette, Anna | 4412 Olive Drive, Meraux, Louisiana 70075 | LA | Bencomo & Associates | VII |
| Lundberg, Richard and Kathleen | 2116 S.W. 28th Lane Cape Coral, FL 33914 | MN | Baron & Budd, P.C. | I IV X |
| Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 and Unit 2516, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II II(C) III |
| Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | FL | Morgan & Morgan | XIII |
| Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II XIII |
| Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | FL | Krupnick Campbell Malone | II IX |
| Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Mackall, Turner and Juanita | 1211 Avondale Lane Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | LA | Martzell & Bickford | III VII |
| Macon, David and Jamila | 1177 Savannah Lane Calera, AL 35040 | AL | Doyle Law Firm, PC | IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Macon, Jeremy | 346 Korreckt Drive<br>Lincoln, AL 35096 | AL | Seger Weiss, LLP | III<br>VII<br>IX |
| Macrory, Ann | 544 Bimini Bay Blvd.<br>Apollo Beach FL 33572<br><br>558 Bimini Bay Vld.<br>Apollo Beach, FL 33572 | LA | Barrios, Kingsdorf & Casteix | III(A) |
| Madera, Eligio and Belkys | 1301 SW Parma Avenue<br>Port St. Lucie, FL 34953 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Madero, Fernando and Bridget | 17105 78th Road North<br>Loxahatchee, Florida 33470 | FL | Whitfield, Bryson & Mason, LLP | II |
| Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(B)<br>III |
| Madonia, Joseph | 10848 Tiberio Drive<br>Ft. Myers, FL 33913 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IV |
| Madrigal, Wsvaldo and Martha | 2716 16th Street West<br>Lehigh Acres, Florida 33871 | FL | Morgan & Morgan | II |
| Madzuma, Jason and Jessica | 5303 Center Stree<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(B) III |
| Magdalen Gardens Condo Association | 240 West End Avenue, Units 412, 413, 812, 911, 912, 913, 923, 1011, 1013, 1311, 1313, 1312, 1321, 1323, 1511 and 1512 Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Magdalena Gardens Condo Association | 240 West End Avenue Units 1311, 1312, 1321, 1323, 1522 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Magdalena Gardens Condo Associations | 240 West End Avenue Units 111, 123, 211, 212, 222, 411, 412, 413, 421, 511, 711, 712, 721, 723, 811, 812, 813, 911, 913, 923, 1421, 1422, 1511 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Magdalena Gardens Condo Association | 240 West End Avenue, Units 111; 211; 212; 221; 222; 311; 313; 321; 322; 323; 411; 412; 413; 511; 512; 513; 523; 622; 711; 712; 713; 721; 722; 723; 811; 812; 813; 822; 823; 911; 912; 913; 923; 1011; 1012; 1013; 1122; 1123; 1212; 1213; 1311; 1312; 1321; 1323; 1411; 1412; 1421; 1422; 1511; 1512 and 1522, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Magdalena Gardens Condominium Association | 240 West End Drive #221, 321, 1411, 1412 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(C) |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Magdalena Gardens Condo Association | 240 West End Drive Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III(A) |
| Magdalena Gardens Condominium Association | 240 West End Drive #313, 321, 322, 421, 512, 711, 721, 723, 911, 912, 913, 1011, 1012, 1013, 1422, 1511, 1512, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Magdalena Gardens Condo Association | 240 W. End Drive Unit 111, 112, 113, 121, 122, 211, 213, 221, 223, 311, 312, 323, 422, 423, 513, 521, 522, 622, 623, 713, 722, 821, 822, 823, 1121, 1123, 1213, 1211, 1222, 1413 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Magdalena Gardens Condo Association | 240 W. End Drive, Unit 721 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Magdalena Gardens Condo Associations | 240 West End Avenue Units 921, 922, 1221, 1223, 1322, 1521 and 1523 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | n/a |
| Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | LA | Hurricane Legal Center, LLC | IX |
| Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | LA | Martzell & Bickford | III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL 36553 | AL | Whitfield, Bryson & Mason, LLP | II(C) |
| Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | GA | Whitfield, Bryson & Mason, LLP | III(A) |
| Maguire, Vincent and Wende | 11503 Mountain Bay Drive Riverview, FL 33569 | FL | Morgan & Morgan | IX |
| Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | AL | Doyle Law Firm, PC | IX |
| Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | LA | Becnel Law Firm, LLC  Morris Bart | III VII |
| Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | LA | Becnel Law Firm, LLC  Morris Bart | III VII |
| Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 Port St. Lucie, FL 34986 | FL | Barrios, Kingsdorf & Casteix | III IX |
| Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II(C) |
| Malone, Dainne | 2062 Tucker Street, Mobile, Alabama 36617 | AL | Matthews & Associates | III |
| Malone, Monica | 10610 Two Mile Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | FL | Parker Waichman Alonso, LLP | II(C) VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Mancini, Richard | 11813 Bayport Lane 304<br>Ft. Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>VII |
| Mancuso, Robert and Lorraine | 812 King Leon Way<br>Sun City Center, FL 33573 | PA | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Mandel, Lee | 3750 Birch Terrace<br>Davie, FL 33330 | FL | Allison Grant, P.A. | XIII |
| Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128<br>Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Maniscalco, Frank and Grace | 11853 Bayport Lane #4<br>Fort Myers, FL 33908 | NJ | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Manserra, Agostino and Teresa | 4275 Tyler Circle Street<br>Petersburg Beach, FL 33709 | CA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>XIII |
| Mansfield Investment Co., LLC | 8450 N.W. 113 Passage<br>Doral, FL 33178 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | n/a |
| Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Mantrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | LA | Baron & Budd, P.C. | III(A) |
| Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | FL | Roberts & Durkee PA Milstein Adelman LLP | III IX |
| Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | II(B) III IX |
| Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | XIII |
| Marable, Kimberly | 2021 Hampton Place, Birmingham, Alabama 35215 | AL | Whitfield, Bryson & Mason, LLP | III |
| Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | FL | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Maranoci, Terri and Lee, Terri | 3907 Sculpin Street, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Marcario, Katherine | 1008 Bristol Greens Court, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Marchese, Troy and Dina | 8830 Cobblestone Point Circle<br>Boynton Beach, Florida 33472 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Marclies, Mary | 4635 Rosalia Drive<br>New Orleans, LA 70127 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39530 | MS | Matthews & Associates | III |
| Mariana, Margaret | 10560 SW Stephanie Way, 210 Port St. Lucie, Florida 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>XIII |
| Marin, Cassandra | 3865 SW Wycoff Street<br>Port St. Lucie, Florida 34953 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>IX |
| Marin, Jose and Monica | 8904 SW 229th Street<br>Miami, FL 33190 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>VII<br>IX |
| Marinell, Derek | 1045 Gladys Street<br>Lehigh Acres, Florida 33974 | FL | Parker Waichman Alonso, LLP | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Mariner Village Investments LLC | 4987 Mariner Garden Circle 4999 Mariner Garden Circle 5043 Mariner Garden Circle 5072 Mariner Garden Circle 4991 Mariner Garden Circle 5008 Mariner Garden Circle 5015 Mariner Garden Circle 5011 Mariner Garden Circle 5016 Mariner Garden Circle Stuart, FL 34997 | FL | Krupnick, Campbell Malone | XIV |
| Mariner Village Investments LLC | 5128 Mariner Garden Circle 4996 Mariner Garden Circle 5144 Mariner Garden Circle 5039 Mariner Garden Circle 5047 Mariner Garden Circle 5156 Mariner Garden Circle Stuart, FL 34997 | FL | Krupnick, Campbell Malone | n/a |
| Marino, Teresa | 113 Emily Circle, Birmingham, Alabama 35242 | AL | Whitfield, Bryson & Mason, LLP | III |
| Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | FL | Parker Waichman Alonso, LLP | III VII |
| Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | FL | Morgan & Morgan | II(A) |
| Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Marlinga, Don and Janice | 11697 Bald Eagle Way Naples, Florida 34119 | MI | Allison Grant, P.A. | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Marquez, Jodie | 8874 SW 229 Street<br>Miami, FL 33190 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Marquez, Tiana and Vincent | 931 Autumn Wood Court<br>Pass Christian, MS 39571 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Marquina, Belkys | 8141 W 36th Avenue - Unit 5<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | LA | Cuneo, Gilbert & LaDuca, LLC | III<br>IX |
| Marrero, Ingrid | 8105 West 36th Avenue #4<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C)<br>VII |
| Marrow, Donna | 13538 Laurel Oaks Lane<br>Gulfport, MS 39503 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Marshall, George B. and Linda A. | 101 Sand Dunes Road<br>Ormand Beach, FL 32176 | FL | Allison Grant, P.A. | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Marshall, Wilda E. | 2005 C.W. Webb Road, Gautier, Mississippi 39553 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Marston, Claire | 240 W. End Drive, Unit 1412 Punta Gorda, Florida 33950<br><br>241 W. End Drive, Unit 923 Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II II(B) II(C) IX |
| Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ontario Canada | Morgan & Morgan | II(A) III IX |
| Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | FL | Morgan & Morgan | III |
| Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155<br><br>6001 SW 28 Street Miami, FL 33155 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A) |
| Martin, Cornell and Beverly | 116265 Notaway Lane, New Orleans, Louisiana 70128 | LA | Bruno & Bruno, LLP | VII |
| Martin, David and Betty | 1716 Seacliffe Drive, Gautier, Mississippi 39553 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Martin, Denise | 1921 Carnot Street New Orleans, LA 70127 | LA | Baron & Budd, P.C. | III(A) |
| Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | FL | Seeger Weiss | III(A) |
| Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | FL | Norton, Hammersley, Lopez & Skokos, PA | II(A) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | KS | Parker Waichman Alonso, LLP | IX |
| Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX |
| Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | III |
| Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Baron & Budd, P.C. | n/a |
| Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | AZ | Matthews & Associates | III |
| Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | FL | Morgan & Morgan | II(A) III |
| Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | FL | Morgan & Morgan | n/a |
| Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | LA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX |

<table>
<tr><td colspan="5" align="center"><strong>AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672</strong><br><br><strong>EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)</strong></td></tr>
</table>

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Martinez, John and Melanie | 1612 Deborah Drive<br>St. Bernard, LA 70085 | LA | Baron & Budd, P.C. | III(A) |
| Martinez, Juana | 5305 5th Street W<br>Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | n/a |
| Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | LA | Herman, Herman & Katz | III<br>IX |
| Marullo, Jude | 5870 Sylvia Drive<br>New Orleans, Louisiana 70124 | LA | Martzell & Bickford | II<br>VII |
| Marzulff, Paul | 240 West End Drive, Unit 412<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>II(B)<br>IX |
| Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue, Lehigh Acres, Florida 33936 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>XIII |
| Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace<br>Cape Coral, FL 33909 | FL | Morgan & Morgan | III(A) |
| Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | NY | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III<br>IX |
| Masmela, Bryan | 10902 NW 83rd Street<br>Doral, FL 33178 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Mason, Gary | 1860 Filmore Avenue<br>New Orleans, LA 70122 | LA | Barrios, Kingsdorf & Casteix | II(B) |

| | | | | |
|---|---|---|---|---|
| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Mason, Stephen and Mary Margaret | 891 Cooner Road<br>Jasper, AL 35033 | AL | McCallum, Hoagland, Cook & Irby, LLP | IX |
| Massaro, Mario | 240 West End Drive #823<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>XIII |
| Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503<br>Niles, OH 44446 | OH | Morgan & Morgan | n/a |
| Mathieu, Vladimir | 3580 Lansing Loop, Unit #102<br>Estero, FL 33928 | FL | Parker Waichman Alonso, LLP | n/a |
| Matos, Mary | 12508 Twin Branch Acres<br>Tampa, FL 33626 | FL | Hawkins, Stracener & Gibson, LLC | II(A) |
| Matrana, Anthony and Debra | 3716 Marietta Street<br>Chalmette, LA 70043<br><br>3524 Marietta Street<br>Chalmette, LA 70043 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Matrana, Jeff | 3524 Marietta Street<br>Chalmette, LA 70043 | LA | Baron & Budd, P.C. | III(A) |
| Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway<br>Cape Coral, Florida 33993 | FL | Parker Waichman Alonso, LLP | II |
| Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue<br>Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | FL | Morgan & Morgan | | III VII |
| Matulenas, Elizabeth and Joseph | 163 South Gum Avenue Virginia Beach, Virginia 23452 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II |
| Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | LA | deGravelles, Palmintier, Holthaus & Furge, LLC | | III |
| Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(B) |
| Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | III VII IX |
| Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873; and 151 Pennfield, Lehigh Acres, Florida 33873 | FL | Morgan & Morgan | | III |
| Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive Gulfport, MS 39503 | MS | Whitfield, Bryson & Mason, LLP | | IX |
| Maya, Adi | 12337 NW 69th Court Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | | III IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | MS | Matthews & Associates | III |
| Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | LA | Matthews & Associates | III |
| Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | LA | pro se | III |
| Mayo, William and Deborah | 4434 Hack Road Bay Minette, AL 36507 | AL | Danielle, Upton & Perry, P.C. | n/a |
| Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | LA | Becnel Law Firm, LLC | III VII |
| Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | FL | Morgan & Morgan | III |
| Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | OK | Allison Grant, P.A. | XIII |
| Mazza, Luigi | 16332 SW 57th Lane Miami, FL 33193 | FL | Doyle Law Firm, PC | n/a |
| Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | FL | Parker Waichman Alonso, LLP | XIII |
| McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | FL | Morgan & Morgan | II(B) IX |
| McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| McArthur, Robert and Meradee | 13401 Holly Lane<br>Carrollton, VA 23314 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| McAvoy, Michael and Atara | 3141 State Street Drive<br>New Orleans, LA 70125 | LA | Gauthier, Houghtaling & Williams | IX |
| McBride, Shirely Ann | 221 E. Petain Street, Prichard, Alabama 36610 | AL | Matthews & Associates | III |
| McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | LA | Willis & Buckley APC | II<br>VII |
| McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S.<br>Lehigh Acres, FL 33936 | IN | Parker Waichman Alonso, LLP | XIII |
| McCarty, Terrance and Sandra | 531 Rimini Vista Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| McClure, Michael and Christyllne | 364 NE 35th Terrace<br>Homestead, FL 3303 | FL | VM Diaz & Partners, LLC | n/a |
| McCombs, Holly | 4136 Bismarck Palm Drive<br>Tampa, FL 33610 | FL | Lucas, Green & Magazine | XIII |
| McCool, Michael | 203 Bedford Lane, Calera, Alabama 35040 | AL | Whitfield, Bryson & Mason, LLP | III |
| McCoy, Douglas and Carolyn | 230 Mestre Place<br>North Venice, FL 34275 | FL | Krupnick, Campbell Malone | I |
| McCrory, Osizy and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | AL | F. Page Gamble, PC | n/a |
| McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | AL | Danielle, Upton & Perry, P.C. | n/a |
| McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | MS | Hawkins, Stracener & Gibson, PLLC | III(A) IX |
| McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | TN | Parker Waichman Alonso, LLP | I X |
| McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | MS | Whitfield, Bryson & Mason, LLP | IX |
| McDougal, Scott | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 | LA | Willis & Buckley APC | VII |
| McEldowney, Larry | 916 Fitch Avenue Lehigh Acres, FL 33872 | FL | Morgan & Morgan | II(C) III |
| McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(B) |
| McIntosh, Chyrille | 1600 State Avenue Lehigh Acres, FL 33972 | FL | Morgan & Morgan | II(A) |
| McKee, Brett and Sara | 1341 Lyonshire Drive, Wesley Chapel, Florida 33543 | FL | Morgan & Morgan | III |
| McKee, Maria | 117 Emily Circle, Birmingham, Alabama 35242 | AL | Whitfield, Bryson & Mason, LLP | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| McKellar, Preston and Rachel | 1008 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| McKenzie, Elaine | 13025 Laval Street<br>New Orleans, LA 70129 | LA | Becnel Law Firm, LLC | III(A)<br>VII |
| McKenzie, John S. and Donna | 6319 41st Court E<br>Sarasota, FL 34243 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | I(B) |
| McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | MS | Whitfield, Bryson & Mason, LLP | III |
| McKinley, Jacob | 23 Hammock Road<br>Carriere, MS 39426 | MS | Whitfield, Bryson & Mason, LLP | II(C)<br>III |
| McKinney, Ali and Ilka | 10806 SW Meeting Street<br>Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC | III<br>VII |
| McKnight, Ashley and Gloria | 505 NW 3rd Place<br>Dania Beach, FL 33004 | FL | Parker Waichman Alonso, LLP | II<br>IX |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| McLaain, Jason | 3209 Rannock Moor<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| McLain, Jon Scott | 82401 Heintz Jenkins Road<br>Bush, Louisiana 70431 | LA | The Thornhill Law Firm A PLC | II |
| McLenaghan, Jessica | 4317 Eleanors Way<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| McLendon, Brian and Stephanie | 11317 Bridge Pine Drive<br>Riverview, Florida 33569 | FL | Morgan & Morgan | II<br>III |
| McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | MS | Whitfield, Bryson & Mason, LLP | III |
| McMillan, Annette and John | 403 E. Maxwell Street<br>Pensacola, FL 32503 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | IX |
| McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | MS | Matthews & Associates | III |
| McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | MS | Matthews & Associates | III |
| McMurray, Jason Scott | 47 Monarch Blvd.<br>Hattiesburg, Mississippi 39441 | MS | Whitfield, Bryson & Mason, LLP | II |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| McMurry, Jason Scott | 47 Monarch Boulevard Hattiesburg, MS 39402 | MS | Gentle, Turner & Sexton | XIII |
| McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | FL | Morgan & Morgan | III |
| McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(C) III VII IX |
| McNeely, Rhonda | 1343 Franklin Street Mandeville, LA | LA | pro se | n/a |
| McNeil, Gabe | 64CR 122 Bay Springs, MS 39422 | MS | Hawkins, Stracener & Gibson, PLLC | III(A) VII |
| McNeill, Michael and Stephanie | 13940 Clubhouse Drive Tampa, Florida 33618 | FL | Morgan & Morgan | II |
| McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | TX | Baron & Budd, P.C. | n/a |
| McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | MS | Matthews & Associates | III |
| McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | FL | Morgan & Morgan | II |
| Medina, Pedro | 10440 SW Stephanie Way, Port St. Lucie, Florida 34987 | FL | Baron & Budd, P.C. | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | MS | Whitfield, Bryson & Mason, LLP | II(A) |
| Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | I X |
| Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | FL | Morgan & Morgan | XIII |
| Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(C) III |
| Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | III(A) VII |
| Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | OH | Parker Waichman Alonso, LLP | II(C) |
| Meister, David and Diane | 6060 Jonathan's Bay Circle, #302, Ft. Myers, Florida 33908 | OH | Parker Waichman Alonso, LLP | III VII |
| Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | LA | Baron & Budd, P.C. | III(A) |
| Melerine, Mr. And Mrs. Marty | 2101 Emilie Oaks Drive Meraux, LA 77075 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | n/a |
| Melton , John and Tamara | 3102 Lookout Place, Slidell, Louisiana 70458 | LA | Martzell & Bickford | III |
| Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | AL | Whitfield, Bryson & Mason, LLP | II(C) III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Mena, Eduardo and Claudia | 8105 W 12th Avenue<br>Unit 1<br>Hialeah, FL 33018 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX<br>XIII |
| Mendez, Claudia | 12960 Turtle Cove Trail<br>North Fort Myers, Florida 33903 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II |
| Mendez, Jesse | 8141 W 36th Avenue<br>Unit 2<br>Hialeah, FL 33108 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>IX |
| Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | NY | Parker Waichman Alonso, LLP | III |
| Mendez, Lincoln and America | 4180 North Highway A1A<br>Unit 801B<br>Hutchinson Island, FL 34949 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Mendez, Wilmer | 2201 N.E. 4th Avenue<br>Cape Coral, FL 33909 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | IX |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | XII |
| Menz, Charlotte | 112 SW 35 Avenue Cape Coral, FL 33991 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | MS | Gentle, Turner & Sexton | XIII |
| Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 | FL | Parker Waichman Alonso, LLP | III |
| Merrill, Raymond and Josephine | 363 Highland View Drive Birmingham, AL 35242 | AL | Doyle Law Firm, PC | IX |
| Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | TX | Seger Weiss, LLP | III(A) VII IX |
| Metcalfe, George and Amy | 106 NW Willow Grove Avenue, Port St. Lucie, Florida 34986 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | II(B) III |
| Method, Michael | 704 N. Ocean Blvd., Unit 702 Pompano Beach, FL 33062 | MI | Allison Grant, P.A. | XIII |
| Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | LA | Martzell & Bickford | III(A) VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | FL | Reich & Binstock, LLP | III |
| Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Meyer, Kirk and Lori | 101 White Heron Drive, Mandeville, Louisiana 70471 | LA | Lambert & Nelson, PLC | III |
| Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | FL | Morgan & Morgan | II VII |
| Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street Cape Coral, FL 33990 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | XIII |
| Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127  7735 Lafourche Street New Orleans, LA 70127 | LA | Becnel Law Firm | II II(A) VII IX |
| Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | PA | Krupnick, Campbell Malone | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Mihelich, George and Mara | 14015 SW 32nd Street<br>Miramar, FL 33027 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | IX |
| Mike, Tamas and<br>Blanar, Eva | 6302 N. 17th Street<br>Tampa, FL 33610 | FL | Morgan & Morgan | | II(C)<br>IX |
| Miller, Alan and Christine | 983 Fish Hook Cove<br>Bradenton, FL 34212 | FL | Krupnick, Campbell, Malone, et al. | | III<br>IX |
| Miller, Brenda J. and<br>Martinez, William | 509 E. Sheridan Street #306<br>Dania Beach, FL 33004 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | | IX |
| Miller, Craig and Danyell | 1045 Venetian Drive #203<br>Melbourne, FL 32904 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II(B)<br>VII |
| Miller, Donald and Judith | 1837 Notre Dame Avenue<br>Port St. Lucie, FL 34953 | PA | Morgan & Morgan | | III(A) |
| Miller, Elwood | 3308 Arran Thistle<br>Williamsburg, VA 23188 | MD | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(A) |
| Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | LA | Becnel Law Firm, LLC | | III |
| Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive<br>St. Bernard, LA 70085 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | | III(A)<br>VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Miller, Mitchell | 13320 Shetland Lane<br>Ft. Myers, FL 33912 | FL | Baron & Budd, P.C. | n/a |
| Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III<br>IX |
| Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, Alabama 36530 | AL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | PA | Whitfield, Bryson & Mason, LLP | III |
| Miller, Yasha | 2912 Shannon Drive<br>Violet, LA 70092 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III(A)<br>VII |
| Millet, Jonathan | 6530 Avenue B<br>New Orleans, LA 70124 | LA | Paul A. Lea, Jr., APLC | n/a |
| Milligan, Robin | 4349 Crystal Downs Court<br>Wesley Chapel, FL 33543 | FL | Doyle Law Firm, PC | n/a |
| Minafri, Steven | 2511 Yukon Cliff Drive<br>Ruskin, FL  33570 | FL | Cuneo, Gilbert & LaDuca, LLP | XIII |
| Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Mione, Anthony and Lillian | 565 S.W. Haskell Avenue<br>Port St. Lucie, FL 34953 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Mione, Anthony and Lillian | 565 SW Halkell Avenue<br>Port St. Lucie, FL 34987 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(B) |
| Mirakian, Samuel | 20316 Larino Loop<br>Estero, Florida 33928<br><br>20345 Larino Loop<br>Estero, Florida 33928 | OH | Morgan & Morgan | II |
| Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>III<br>VII<br>IX |
| Miranda, Jose and Cheza | 1415 NW 36th Way<br>Lauderhill, FL 33311 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Miranda, Sergio | 8019 West 36th Avenue<br>Unit #6<br>Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | XIII |
| Mis, Michael and Delma | 110 NE 21st Avenue<br>Cape Coral, FL 33909 | FL | Morgan & Morgan | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Mishkind, Howard and Jane | 9531 26th Bay Street<br>Norfolk, VA 23518 | OH | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Mitchell, James and Kelsey | 1214 Magnolia Alley, Mandeville, Louisiana 70471 | LA | Becnel Law Firm, LLC | III<br>VII |
| Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | FL | VM Diaz & Partners, LLC | II |
| Mitchell, Robert and Bonnie | 1442 Eldorado Parkway<br>Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road<br>Poplarville, MS 39470 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Mize, Brandon | 2152 Parsons Drive, Moody, Alabama 35004 | AL | Whitfield, Bryson & Mason, LLP | III |
| Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South<br>Lehigh Acres, Florida 33974 | FL | Morgan & Morgan | II |
| Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 and 4407 Julia Street, Moss Point, Mississippi 39563 | MS | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | PA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | I |
| Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A) II(B) VII |
| Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II VII |
| Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | GA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |
| Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | FL | Morgan & Morgan | II(B) |
| Montero, Jorge and Niza | 1162 Hammocks Glade Drive Riveriew, FL 33560 | FL | Morgan & Morgan | IV |
| Montoya, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | NM | Matthews & Associates | III |
| Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | FL | Morgan & Morgan | II(B) |
| Moon, Daniel and Marva | 2012 Grove Park Way, Birmingham, Alabama 35242 | AL | Whitfield, Bryson & Mason, LLP | III |
| Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III(A) |
| Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Moore, Deborah and David | 10320 SW Stephanie Way, #7-208, Port St. Lucie, Florida34986 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | MS | Matthews & Associates | III |
| Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, Alabama 35146 | AL | Whitfield, Bryson & Mason, LLP | II(C) III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061<br><br>1568 Pleasant Grove Dolomite, AL 35061 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III VII |
| Moore, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | MS | Whitfield, Bryson & Mason, LLP | III |
| Moore, Roxzana | 9008 Yazoo Drive Bay St. Louis, MS 39520 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | LA | Becnel Law Firm | II(A) |
| Morakis, Nick and Karen | 8859 Cobblestone Point Circle Boynton Beach, Florida 33472 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | FL | Baron & Budd, P.C. | II |
| Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | LA | Law Offices of Sidney D. Torres, III | II IX |
| Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Morgan, Jetson and Lee | 2561 52nd Avenue, N.E. Naples, Florida 34120 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III<br>IX |
| Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | AL | Doyle Law Firm, PC | n/a |
| Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | FL | Gould, Cooksey, Fennell, PA | II<br>VII |
| Morgan, Linda | 928 Courthouse Road, Unit 39, Gulfport, Mississippi 39507 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Morgan, Rogchelle | 1925 Alvar Street, New Orleans, Louisiana 70117 | LA | Bruno & Bruno, LLP | VII |
| Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | NY | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | IN | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(C) VII |
| Moritz, Christy | 3704 Gallo Drive Chalmette, Louisiana 70043 | LA | Barrios, Kingsdorf & Casteix | II III |
| Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | III |
| Morris, James and Joyce | 12626 Astor Place Fort Myers, FL 33913 | FL | Morgan & Morgan | II IX |
| Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | AL | Doyle Law Firm, PC | IX |
| Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Morton, Robert and Nancy | 900 E. Marion Avenue, Unit 1301, Punta Gorda, Florida 33920 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III VII |
| Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | KY | Morgan & Morgan | II |
| Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | LA | Whitfield, Bryson & Mason, LLP | II(C) III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 Port St. Lucie, FL 34987 | FL | Barrios, Kingsdorf & Casteix | I V |
| Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | FL | Parker Waichman Alonso, LLP | II VII |
| Mosley, Tracey and Tami | 12200 Minnesota Avenue Punta Gorda, FL 33955 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | IX |
| Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 | FL | Morgan & Morgan | III(A) |
| Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | FL | Morgan & Morgan | III |
| Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III |
| Mowers, Evelyn B. and Matthew R. | 321 Perrin Drive, Arabi, Louisiana 70032 | LA | Law Offices of Sidney D. Torres, III | III |
| Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | LA | Law Offices of Sidney D. Torres, III | IX |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (71 Apartments) | GA | Whitfield, Bryson & Mason, LLP | III(A) |
| Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | AL | Whitfield, Bryson & Mason, LLP | II(C) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | PA | Parker Waichman Alonso, LLP | II(C) III |
| Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 Port St. Lucie, FL 34987 | MA | McIntosh, Sawran & Cartaya, P.A. | II(A) IX |
| Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | OH | Milstein, Adelman & Kreger Roberts & Durkee, PA | III IX |
| Mulkey, Kareem J. | 2204 Homewood Street, Mobile, Alabama 36606 | AL | Matthews & Associates | III |
| Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | XIII |
| Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Mullet, Crystal | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | LA | Willis & Buckley, APC | III |
| Mullet, Edwin A. and Debra | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | LA | Martzell & Bickford<br><br>Willis & Buckley APC | III<br>VII |
| Mullins, Bobby W. and Darlyne K. | 195 Charley Circle<br>Ramer, TN 38367 | TN | Gentle, Turner & Sexton | XIII |
| Mullins, Bobby W. and Darlyne | 195 Charley Circle<br>Ramer, TN   38367 | TN | Whitfield, Bryson & Mason, LLP | IX |
| Mundee, Beryl | 4321 S. Liberty Street<br>New Orleans, LA 70115 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | XIII |
| Mundt, Elaine | 11806 Bayport Lane<br>Unit 1<br>Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Mundt, Elaine | 11806 Bayport Lane 2501<br>Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | III(A) |
| Mundy, Terry and Pamela | 2529 Paul Drive<br>Meraux, LA 70075 | CA | Parker Waichman Alonso, LLP | II<br>IX |
| Mundy, Terry and Pamela | 436 Llama Drive<br>Arabi, LA 70032 | CA | Parker Waichman Alonso, LLP | n/a |
| Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | RI | Parker Waichman Alonso, LLP | VII |
| Murdali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | RI | Parker Waichman Alonso, LLP | III |
| Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, Alabama 35226 | AL | Whitfield, Bryson & Mason, LLP | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Murphy, Lawrence and Sharon | 7021 Mayo Boulevard<br>New Orleans, LA 70126 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III(A)<br>VII |
| Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | OH | Parker Waichman Alonso, LLP | III |
| Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft. Myers, Florida 33907 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Murphy, William | 4755 Tuscan Loon Drive<br>Tampa, Florida 33619 | FL | Parker Waichman Alonso, LLP | II<br>IX |
| Murray, Charles<br>Conrad, Justin<br>Conrad, Jessica<br>obo Melody Conrad | 114 W. Claiborne Square<br>Chalmette, LA 70043 | AL | Law Offices of Sidney D. Torres, III | n/a |
| Murray, John C. and Sylvia | 1628 2nd Street<br>Gulfport, MS 39501 | MS | Whitfield, Bryson & Mason, LLP | III(A) |
| Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II<br>III |
| Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | I |
| Murray, Robin and Marva | 535 Davidson Street<br>South East Unit 50<br>Palm Bay, FL 32909 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Musa, Massimo and Karrie | 2208 SoHo Bay Court<br>Tampa, FL 33606 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>II(B)<br>VII |
| Muth, Fred and Linda | 4148 Bismarck Palm Drive<br>Tampa, FL 33610 | FL | Lucas, Green & Magazine | XIII |
| Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Myers, Paul and Lisa | 376 NW Sheffield<br>Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Myott, Frances | 3208 Rannock Moor<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | WI | Matthews & Associates | III |
| Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | LA | Becnel Law Firm, LLC | VII |
| Nappa, Michael and Teresa | 3020 Lake Manatee Court<br>Cape Coral, FL 33909 | FL | Morgan & Morgan | n/a |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | FL | Morgan & Morgan | n/a |
| Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | LA | Doyle Law Firm, PC | n/a |
| Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | IX XIII |
| Naustdal, Oscar and Donna | 2576 Keystone Lake Drive Cape Coral, FL 33993 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII XIII |
| Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive Estero, FL 33928 | IL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II XIII |
| Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | FL | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. | III(A) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | FL | Morgan & Morgan | n/a |
| Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) XIII |
| Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III |
| Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | LA | Bruno & Bruno, LLP | II VII |
| Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | FL | McIntosh, Sawran & Cartaya, PA | n/a |
| Nelson, Melissa | 1916 Mandeville Street, New Orleans, Louisiana 70117 | LA | Bruno & Bruno, LLP | VII |
| Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | III IX |
| Nelton, Mary | 2701 Palmetto Street, Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | III |
| Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | FL | Parker Waichman Alonso, LLP | III |
| Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | CT | Reich & Binstock, LLP | n/a |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Neste, Dave | 6474 NW Volucia Drive, Port St. Lucie, Florida 34986 | FL | Krupnick, Cambell & Malone | III |
| Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | FL | Allison Grant, PA | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2323 Mathis Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2327 Mathis Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3229 Maureen Lane Mereaux, LA 70075 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2344 Mazant Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2319 Mathis Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2301 Mathis Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1922 Marigny Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 6518 Louis Elam Street Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2320 Licciardi Lane Violet, LA 70092 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 3125 N Galvez Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1801 Lesseps Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3127 N Galvez Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3251 Law Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2701 Kenilworth Drive St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2309    Mathis Avenue Harvey, LA  70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4021 N Galvez Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2559 N Johnson Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2113 Louisa Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1816 Karl Drive Arabi, LA 70032 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 2525 N Miro Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2448 N Prieur Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3300 Jackson Boulevard Chalmette, LA 70043 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2401 Independence Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3917 N Prieur Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3918 N Prieur Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3140 N Roman Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4014 N Roman Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2220 Highland Drive Violet, LA 70092 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1917 Highland Drive Violet, LA 70092 | LA | Herman, Herman & Katz | | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2346 Louisa Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| New Orleans Area Habitat for Humanity, Inc. | 1916 Mandeville Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4015 N. Galvez Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2301 New Orleans Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2307 New Orleans Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2320 New Orleans Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1437 Nunez Street New Orleans, LA 70114 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2720 Gina Drive St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2500 Gina Drive St. Bernard,  LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2312 Gina Drive St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2113 Gina Drive St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2100 Painters Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| New Orleans Area Habitat for Humanity, Inc. | 2116 Painters Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 31Gibbs Drive Chalmette, LA 70043 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2521 S. Galvez Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2608 Gallier Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2530 Gallier Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2142 France Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2138 France Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1931 France Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 6418 Fourth Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3631 First Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 3627 First Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3600 First Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1335 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1331 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1328 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2717 Palmetto Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 8529 Palmetto Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2213 Piety Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1229 Port Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| New Orleans Area Habitat for Humanity, Inc. | 2305 Mathis Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2434 Louisa Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2330 Piety Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1327 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2415 Piety Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1324 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3014 N Tonti Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2618 Piety Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 7232 Prosperity Street Arabi, LA 70032 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1320 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 1316 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1315 Ferry Place New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1309 Ferry Place, New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4400 Ray Avenue New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4809 Reynes Street New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4819 Reynes Street New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1308 Ferry Place, New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1304 Ferry Place New Orleans, LA  70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2519 Feliciana Street, New Orleans, LA  70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2234 Feliciana Street New Orleans, LA  70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1819 Feliciana Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 1800 Feliciana Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2312 Farmsite Road Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3525 Eagle Street, New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4929 Dodt Avenue, New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2545 Desire Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2537 Desire Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2529 Desire Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2504 Desire Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2500 Desire Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3300 Daniel Drive, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4904 Dale Street, New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4621 Dale Street, New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 1824 Congress Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2414 Clouet Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2401 Clouet Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2328 Clouet Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 7 Caroll Drive, Chalmette, LA  70043 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2529 Caluda Street, Violet, LA  70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2325 Rochelle Street Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2327 Rochelle Street Harvey, LA  70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2328 Rochelle Street Harvey, LA          70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2334 Rochelle Street Harvey, LA          70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3308 Rose Street Chalmette, LA  70043 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2522 S Miro Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 2401 S. Tonti Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2405 S. Tonti Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3740 St. Bernard Avenue New Orleans, LA 70122 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2134 State Street New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2138 State Street New Orleans, LA 70118 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2108 Tiffany Ct St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2200 Tiffany Ct St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4017 N Roman Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4746 Wilson Avenue New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4745 Wilson Avenue New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 4737 Wilson Avenue New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4733 Wilson Avenue New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3235 Washington Avenue New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2327 Victoria Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2320 Victoria Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1921 Alvar Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1925 Alvar Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1929 Alvar Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3918 N. Johnson Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4559 America Street, New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3127    3rd Street New Orleans, LA 70125 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| :--- | :---: | :---: | :---: | :---: |
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 2316 Caluda Street, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2300 Caluda Street, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2221 Caluda Street, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2122 Caluda Street, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2119 Caluda Street, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2316 Victoria Avenue Harvey, LA 70058 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4816 Tulip Street New Orleans, LA 70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 3030 Albany Street New Orleans, LA 70121 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 2021 Caluda Street, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1927 Bridgehead Lane, Violet, LA 70092 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1533 Bayou Road, St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1340 Bayou Road, St. Bernard, LA 70085 | LA | Herman, Herman & Katz | IX |

| | | |
|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 1841 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1839 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1739 Bartholomew Street - Dbl, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1941 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1940 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1937 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 1936 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1933 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1932 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1929 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1928 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1924 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1920 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1916 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1912 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1908 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1904 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1900 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1832 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 1828 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1825 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1824 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1821 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1820 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1817 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1816 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1812 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1808 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1804 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1737 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1733 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1725 Bartholomew Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 1721 Bartholomew Street, New Orleans, LA  70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1717 Bartholomew Street, New Orleans, LA  70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1713 Bartholomew Street, New Orleans, LA  70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1709 Bartholomew Street        New Orleans, LA  70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1705 Bartholomew Street, New Orleans, LA      70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4820    America Street  New Orleans, LA      70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 4505    America Street  New Orleans, LA      70126 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 1722    Alvar Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | IX |
| New Orleans Area Habitat for Humanity, Inc. | 65 Old Hickory Street Chalmette, LA 70043 | LA | Herman, Herman &  Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 146 Mimosa Lane Port Sulphur, LA 70083 (Avis Fitte) | LA | Herman, Herman &  Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 3511 Jackson Boulevard Chalmette, LA 70043 (Billie Hathaway) | LA | Herman, Herman &  Katz | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| --- | --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| New Orleans Area Habitat for Humanity, Inc. | 2315 Jefferson Avenue Harvey, LA 70058 (Lorena Johnson) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1833 Alvar Street New Orleans, LA 70117 (Rosiland McClinton) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1905 Tino Lane Violet, LA 70093 (Donald and Charlette Rush) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 3255 Law Street New Orleans, LA 70117 (Gloria Williams) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1724 Alvar Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 720 Marais Chalmette, LA (Sandra Reuther) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 4105 E. Louisiana State Drive Kenner, LA 70065 (Nicole Hymel) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1821 Alvar Street New Orleans, LA 70117 (Donna McField) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1929 Independence Street New Orleans, LA 70117 (Imani Polete) | LA | Herman, Herman & Katz | | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1934 Pilate Lane St. Bernard, LA 70085 (Roseanna Maurice) | LA | Herman, Herman & Katz | | XIII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| New Orleans Area Habitat for Humanity, Inc. | 8739 Plum Street New Orleans, LA 70118 (Lugenia Raphell) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 2650 Piety Street New Orleans, LA 70117 | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 4926 Tulip Street New Orleans, LA 70126 (Schnika King) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1838 Feliciana New Orleans, LA 70117 (NOAHH) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 2116 Bartholomew Street New Orleans, LA 70117 (Shaunquel Dubose) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 2217 Piety Street New Orleans, LA 70117 (Connitha May) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 4840 Camelia Street New Orleans, LA 70126 (Quentella Duplessis) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 2544 Gallier New Orleans, LA 70117 (NOAHH) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 2338 Rochelle Street Harvey, LA 70058 (Christy Kisack) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 2409 S. Tonti Street New Orleans, LA 70125 (Shawanda Berry) | LA | Herman, Herman & Katz | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 2422 Clouet Street New Orleans, LA 70117 (Kelvin Jones) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 3301 Dryades Street New Orleans, LA 70117 (Alana Harris) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 4015 N. Derbigny Street New Orleans, LA 70117 (Tara Slessman and William Kennedy) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 3720 Fourth Street New Orleans, LA 70125 (Cathy Hankton) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 1701 Bartholomew Street New Orleans, LA 70117 (Joseph Johnson, Jr.) | LA | Herman, Herman & Katz | XIII |
| New Orleans Area Habitat for Humanity, Inc. | 6101 Second Street Violet, La 70092  3304 Daniel Drive Violet, LA 70092 | LA | Herman, Herman & Katz | n/a |
| Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | MS | Matthews & Associates | III |
| Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | XIII |
| Ney, Connie and Terry | 5521 West End Blvd., New Orleans, Louisiana 70124 | LA | Lambert & Nelson, PLC | VII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | LA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Nguyen, Cathy Mai Thi | 3009 Acorn Drive, Violet, Louisiana 70092 | LA | Herman, Herman & Katz | III VII |
| Nguyen, Colleen and Tuan | 1100 Michaelwood Drive Virginia Beach, Virginia 23452 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | FL | Morgan & Morgan | IX |
| Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II II(B) VII |
| Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | FL | Morgan & Morgan | IX |
| Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | FL | Morgan & Morgan | II(A) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Nguyen, Tuan and Colleen | 1100 Michaelwood Drive<br>Virginia Beach, VA 23452 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Nicholas, Barbara | 7732 Dogwood Drive<br>New Orleans, LA 70126 | LA | Hurricane Legal Center, LLC | IX |
| Nichols, James and Kathleen | 1217 NE 7th Place<br>Cape Coral, Florida 33909 | FL | Morgan & Morgan | II |
| Nicolosa, Martin and Sharon | 2117 West Christie Park<br>St. Bernard, LA 70085 | LA | Law Offices of Sidney D. Torres, III | II(B)<br>III<br>IX |
| Nieto, Pete | 42773 Snapperway<br>Franklinton, LA 70438 | LA | Wolfe Law Group | XIII |
| Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | IN<br><br>FL | Krupnick, Cambell & Malone | III<br>IX |
| Nilsson, Jan Erik and Anette | 2806 St. Barts Square<br>Vero Beach, FL 32962 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext.<br>Covington, LA 70435 | LA | The Thornhill Law Firm A PLC | II(B)<br>III |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) VII |
| Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | FL | Baron & Budd, P.C. | I IV X |
| Noldge, Don | 2046 Beach Blvd., Biloxi, Mississippi 39531 | OR | Hawkins, Stracener & Gibson, PLLC | III VII |
| Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | FL | Parker Waichman Alonso, LLP | III VII |
| Norris, Jeff and Sarah | 1032 Maryanna Road Calera, AL 35040 | AL | Doyle Law Firm, PC | IX |
| Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | MS | Whitfield, Bryson & Mason, LLP | II |
| Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | FL | Krupnick, Cambell & Malone | III IX |
| Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | NY | Parker Waichman Alonso, LLP | VII |
| Nowicki, John C. | 2713 S.W. 18th Avenue, Cape Coral, Florida 33914 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX |
| Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Nuccio, Thomas and Darlene | 2628 NW 4th Place, Cape Coral, Florida 33993 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue Parkland, Florida 33076 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II |
| Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | NY | Parker Waichman Alonso, LLP | II(C) IX |
| Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | FL | Parker Waichman Alonso, LLP | II(C) IX |
| Nunez, Allen and Janet | 2108 Edgar Drive Violet, LA 70092<br><br>2104 Edgar Drive Violet, LA 70092 | LA | Baron & Budd, P.C. | II(A) III(A) |
| Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III VII |
| Nunez, Carmela | 2650 Amber Lake Drive Cape Coral, FL 33909 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III(A) VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Nunez, Patricia | 22 E. Carmack Drive, Chalmette, Louisiana 70043 | LA | Herman, Herman & Katz | VII |
| Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | FL | Morgan & Morgan | II IX |
| Nuss, Doug | 20044 Larino Loop, Estero, Florida 33928 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | III VII XIII |
| Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | FL | Morgan & Morgan | III |
| Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | MD | Allison Grant, P.A. | n/a |
| O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | FL | Parker Waichman Alonso, LLP | XIII |
| O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue Tampa, FL 33611 | FL | Morgan & Morgan | II(A) III(A) |
| O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace Cape Coral, FL 33990 | FL | Morgan & Morgan | II(A) |
| O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | NJ | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III XIII |
| O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | FL | Morgan & Morgan | n/a |
| O'Sullivan, Steven | 2612 Creely Drive Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | III IX |
| Ocean Park | NE 4 Street Pompano Beach, FL Units 3208; 3212; 3220; 3224; 3228; 3232 and 3236 | FL | Krupnick, Campbell Malone | XIII |
| Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | NY | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, Alabama 36610 | MS | Matthews & Associates | III |
| Oh, Gunman | 961 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | HI | Parker Waichman Alonso, LLP | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | FL | Parker Waichman Alonso, LLP | VII |
| Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(B) |
| Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | PA | Whitfield, Bryson & Mason, LLP | II |
| Oler, Danette and Raymond | 160 E. Mariana Avenue, North Fort Myers, Florida 33971 | NC | Morgan & Morgan | VII |
| Olivas, John and Debord, Billy | 1628 Charlton New Orleans, LA 70122 | LA | Paul A. Lea, Jr., APLC | XIII |
| Oliver, Barbara and Ira | 240 W. End Drive Unit 1211 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39567 | MS | Matthews & Associates | III |
| Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | FL | Morgan & Morgan | n/a |
| Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | IX |
| Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | FL | VM Diaz & Partners, LLC | | n/a |
| Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | FL | Parker Waichman Alonso, LLP | | II(C) III IX |
| Onori, Paul | 1561 SW Chari Avenue, Port St. Lucie, Florida 34953 | FL | Krupnick, Cambell & Malone | | III |
| Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | FL | Morgan & Morgan | | I(A) |
| Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | FL | Parker Waichman Alonso, LLP | | III |
| Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | FL | Krupnick, Cambell & Malone | | III IX |
| Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II |
| Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | FL | Morgan & Morgan | | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | III(A) |
| Ortiz, Amelia and Mark | 9701 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | FL | Krupnick, Cambell & Malone | | III |
| Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive Boynton Beach, FL 33472 | FL | Krupnick, Campbell, Malone, et al. | | IX |
| Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(A) II(B) VII |
| Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way Naples, FL 34120 | NC | Parker Waichman Alonso, LLP | | XIII |
| Osicki, Siegward | 240 West End Drive, Unit 413 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II II(B) IX |
| Osicki, Sieward | 240 West End Drive, 523, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | III |
| Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Osterberg, David and Andrea | 3404 W. Sevilla Street<br>Tampa, FL 32609 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Overbeck, David | 13525 Little Gem Circle<br>Fort Myers, FL 33913 | OH | Parker Waichman Alonso, LLP | n/a |
| Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | FL | Matthews & Associates | III |
| Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417<br>Boynton Beach, FL 33426 | NY | Whitfield, Bryson & Mason, LLP | I |
| Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton<br>Williamsburg, VA 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX<br>XIII |
| Owen, Scott and Emilia | 2032 North West 1st Place<br>Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Owens, Brenda | 2105 Lane Avenue<br>Birmingham, AL 32517 | AL | Whitfield, Bryson & Mason, LLP | II(B)<br>III<br>VII |
| Oxman, Samuel and Sybil | 240 West End Drive, Unit 1221<br>Punta Gorda, FL 33950 | MA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | I<br>IV<br>X |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |||||
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |||||
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Oyer, Steve and Angela | 900 E. Marion Avenue, #1402, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>VII |
| Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III<br>IX |
| Page, Dwight and Psyche | 102 Overlook Point Yorktown, Virginia 23693 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | NJ | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Palmer, Frances | 4601 Lafon Drive<br>New Orleans, LA 70126 | LA | Reich & Binstock, LLP | III<br>IX |
| Palmer, Frances | 4601 Lafton Drive, New Orleans, Louisiana 70126 | LA | Bruno & Bruno, LLP | II(A)<br>VII |
| Palmer, Olga | 1233 Kendari Terrace<br>Naples, FL 34113 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Palmer, Sonja and Strachan, Patricia | 27 County Road 144<br>Corinth, MS 38834 | MS | Whitfield, Bryson & Mason, LLP | IX |
| Palmer, Sonja D. and Strachan, Patricia B. | 27 County Road 144<br>Cornith, MS 38834 | MS | Gentle, Turner & Sexton | XIII |
| Palmer, Sylvia | 7708 Alabama Street<br>New Orleans, LA 70126 | LA | Becnel Law Firm | XIII |
| Palmer, Sylvia Lewis | 3308 Alabama Street<br>New Orleans, LA 70126 | LA | Becnel Law Firm<br><br>Morris Bart | n/a |
| Palombi, Mark and Allison | 10612 SW Kelsey Way, Port St. Lucie, Florida 34987 | FL | McIntosh, Sawran, Peltz & Cartaya, PA | III(A)<br>VII<br>IX |
| Panno, Joseph | 150 Emerald Oaks Drive<br>Covington, LA 70433 | LA | Paul A. Lea, Jr., APLC | XIII |
| Papansam, P. Ahalya and Rajiv Hrishikesh | 5599 Brixton Road<br>Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Parikh, Jayesh and Kirti | 7569 Bristol Circle<br>Naples, FL 34120 | NJ | Parker Waichman Alonso, LLP | II(C) |
| Park, Il Heui | 113 Estons Run<br>Yorktown, VA 23693 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Parker, Jason | 1499 Highway 57<br>Vincent, AL 35178 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Parker, Marlon and Latosha | 954 Hollymeade Circle, Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Parker, Travis | 433 Split Oak Court<br>Eustis, Fl 32736 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Parr, Patrick and Linda | 3145 NE 15th Avenue<br>Cape Coral, FL 33909 | GA | Parker Waichman Alonso, LLP | II(C)<br>XIII |
| Parra, Judy | 12430 SW 50th Street, #109<br>Miramar, Florida 33027 | FL | Baron & Budd, P.C. | II |
| Parsley, Marshall | 16554 Middlefork Road, Laurelville,<br>Ohio 43135 | OH | Matthews & Associates | III |
| Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129<br>Miramar, Florida 33027 | FL | Parker Waichman Alonso, LLP | II |
| Pass, Herbert and Arlene | 8826 NW 13 Street<br>Plantation, FL 33322 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel,<br>Florida 33543 | FL | Parker Waichman Alonso, LLP | II(C)<br>VII |
| Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton<br>Beach, Florida 33473 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III |
| Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner &<br>Proctor, P.A. | III<br>VII |
| Patin, Jose and Ruth | 11305 Laurel Brook Ct.<br>Riverview, FL 33569 | FL | Morgan & Morgan | II(C) |
| Patin, Jose | 11305 Laurel Brook Ct.<br>Riverview, FL 33569 | FL | Morgan & Morgan | III(A) |
| Patterson, Gary and Nicole | 3096 Juniper Lane, Davie, Florida 33330 | FL | Krupnick, Cambell & Malone | III<br>XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | FL | Parker Waichman Alonso, LLP | | II(C) III IX |
| Patterson, Lee and Brandie | 913 Highland Road, Birmingham, Alabama 35209 | AL | Pittman, Dutton, Kirby & Hellums, P.C. | | VII |
| Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | | IX |
| Patterson, Rory | 531 Cardinal Street SE Palm Bay, FL 32909 | FL | Doyle Law Firm, PC | | n/a |
| Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | FL | Morgan & Morgan | | II |
| Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | NH | Milstein, Adelman & Kreger Roberts & Durkee, PA | | III IX |
| Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, Alabama 35044 | AL | Whitfield, Bryson & Mason, LLP | | VII |
| Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | FL | Morgan & Morgan | | I |
| Paul, Audrey B. | 762 Stanton Street, Mobile, Alabama 36617 | AL | Matthews & Associates | | III |
| Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | FL | Parker Waichman Alonso, LLP | | IX XIII |
| Peace Harbor Condominium Association | 900 E. Marion Avenue Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | III(A) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Peace Harbor Condominium | 900 E. Marion Avenue, Units 1201, 1301, 1401, 1402, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | VII |
| Peace Harbor Condominium Association | 900 E. Marion Avenue Units 1201 and 1402 Punta Gorda, FL 33950 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | | IX |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Units 1201, 1202, 1203, 1204, 1301, 1302, 1303, 1401, 1402, 1403 Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | XIII |
| Peace Harbor Condo Association | 900 E. Marion Avenue, Units 1201; 1203; 1301; 1302; 1303; 1401 and 1402, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | III |
| Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | MN | Allison Grant, P.A. | | XIII |
| Pearson, J. Richmond and Julene R.<br><br>(J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | AL | Gentle, Turner & Sexton | | III<br>XIII |
| Pearson, Richmond | 3928 Butler Way, Hoover, Alabama 35226 | AL | Whitfield, Bryson & Mason, LLP | | III |
| Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Germany | Parker Waichman Alonso, LLP | | n/a |

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Peebles, John D. | 107 Ryan Avenue<br>Mobile, AL 36607 | AL | Whitfield, Bryson & Mason, LLP | III(A) |
| Peekare, William and Stacy | 11 Baffin Avenue<br>Tampa, Florida 33609 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Peguero, Carlos | 8171 W. 36th Avenue<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Pelaez, Diego and<br>Moreno, Juliana | 11231 NW 84th Street<br>Doral, FL 33178 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IV |
| Pelak, Paul and Michele | 4561 1st Avenue SW, Naples, Florida 34119 | FL | Parker Waichman Alonso, LLP | III |
| Pelias, Gus | 937 Marengo Street<br>New Orleans, LA 70115 | LA | Becnel Law Firm, LLC | III(A) |
| Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Peloquin, Michael and Erin | 12747 Kentwood Avenue<br>Fort Myers, FL 33913 | TX | Krupnick, Campbell, Malone, et al. | II<br>IX |
| Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | FL | Parker Waichman Alonso, LLP | VII |
| Peltier, Isaac and Shanon | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | FL | Parker Waichman Alonso, LLP | III |
| Pena, Alfredo | 8019 W 36th Avenue Unit 1<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>VII |
| Pena, Orlando | 824 SW 17th Street<br>Cape Coral, Florida 33991 | FL | Parker Waichman Alonso, LLP | II |
| Penix, Frederick | 4334 Fieldview Circle<br>Wesley Chapel, FL 33545 | FL | Morgan & Morgan | XIII |
| Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | LA | Martzell & Bickford | II<br>VII |
| Penny, Andrew and Rachel | 1814 NW 22nd Place, Cape Coral, Florida 33993 | FL | Matthews & Associates | III |
| Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420<br>Boynton Beach, FL 33426 | NY | Whitfield, Bryson & Mason, LLP | II(B) |
| Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | GA | Herman, Herman & Katz | III |
| Peppers, June | 178 Lee Ridge Drive<br>Altoona, AL 35952 | AL | McCallum, Hoaglund, Cook & Irby | n/a |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Pequigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 | FL | Morgan & Morgan | III |
| Perdomo, Winston | 104 Covington Meadows Cl., Units A, B, C, D, E, F, G, H, I, J and K Covington, LA 70433<br><br>106 Covington Meadows Cl., Units B, C and D Covington, LA 70433 | LA | Paul A. Lea, Jr., APLC | n/a |
| Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II |
| Pereira, Jose J. dos Ramos | 10841 NW 79 Street, Doral, Florida 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | VII |
| Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | FL | Baron & Budd, P.C. | II |
| Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | FL | Parker Waichman Alonso, LLP | I |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|---|

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Perez, Carlos | 8129 W 76th Street Unit #3 Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | II(C) XIII |
| Perez, Esdras | 1835 Dalmation Avenue Port St. Lucie, FL 34953 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Perez, Gustavo | 240 West End Drive, 1421, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III IX |
| Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | LA | Berrigan, Litchfeld, Schonekas, Mann & Traina, LLC | VII |
| Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | III VII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Perez, Moreno and Anabel | 240 West End Drive 1213 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | II VII |
| Perez, Zenaida | 965 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Perga, Anthony and Marcia | 13932 Clubhouse Drive Tampa, Florida 33618 | FL | Morgan & Morgan | II |
| Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(A) |
| Perone, Samuel | 7261 Lemon Grass Drive Parkland, FL 33076 7063 Lost Garden Terrace Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | II III IX |
| Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, Alabama 35004 | AL | Whitfield, Bryson & Mason, LLP | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|:---:|

| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |
|:---:|

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II |
| Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | FL | Milstein, Adelman & Kreger Roberts & Durkee, PA | III |
| Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | LA | Herman, Herman & Katz | II VII IX |
| Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | FL | Baron & Budd, P.C. | III |
| Petric, Vince and Whitney | 2816 Moss Street, Violet, Louisiana 70092 | LA | Becnel Law Firm, LLC | VII |
| Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | LA | Becnel Law Firm, LLC | III(A) |
| Pettway, Susan | 2400 Boone Street, Montgomery, Alabama 36108 | AL | Matthews & Associates | III |
| Petty, Simonian and Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | VA | Milstein, Adelman & Kreger Roberts & Durkee, PA | III |
| Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | FL | Parker Waichman Alonso, LLP | IX |
| Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | II(C) III VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | LA | Becnel Law Firm | XIII |
| Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | III(A) |
| Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | LA | Law Offices of Sidney D. Torres, III | III IX |
| Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | LA | Lambert & Nelson, PLC | II(C) III VII |
| Pierre, Renior and Sherry | 5651 St. Bernard Avenue, New Orleans, Louisiana 70122 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | VII |
| Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | FL | Baron & Budd, P.C. | II II(A) |
| Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | MS | Matthews & Associates | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Pilet, Dennis | 2412 Fazzio Drive<br>Chalmette, LA 70043 | LA | Baron & Budd, P.C. | III(A) |
| Pimenta, Rodolfo | 1101 SW Dixen Court<br>Port St. Lucie, FL | FL | Barrios, Kingsdorf & Casteix, LLP | XIII |
| Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | FL | Seeger Weiss | VII |
| Pineda, Samantha | 1142 Earhart Street E<br>Lehigh Acres, FL 33974 | FL | Morgan & Morgan | II(B)<br>VII |
| Pinney, Nelson and Losi | 138 SE 29th Street<br>Cape Coral, FL 33904 | FL | Morgan & Morgan | II<br>II(A) |
| Pipkin, Joseph and Shannon | 5576 Brixton Road<br>Williamsburg, VA 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(B) |
| Piskulich, Franko | 12434 Mimosa Lane<br>Riverside, CA 92503 | CA | Becnel Law Firm, LLC | III(A) |
| Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | FL | Morgan & Morgan | III |
| Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, Alabama 35242 | AL | Whitfield, Bryson & Mason, LLP | III |
| Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III(A)<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | | III(A) IX |
| Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | | VII XIII |
| Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | | II(C) |
| Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana70072 | LA | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | VII |
| Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | Ontario Canada | Morgan & Morgan | | II(A) |
| Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | FL | Whitfield, Bryson & Mason, LLP | | II IX |
| Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | MS | Seeger Weiss, LLP | | III VII IX |
| Pollman, Todd and Robyn | 417 Holly Fern Terrace, Deland, Florida 32713 | FL | Morgan & Morgan | | II(B) VII |
| Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | LA | Herman, Herman & Katz | | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 and 721 Ashley Road, Lehigh Acres, Flordia 33974 | FL | Morgan & Morgan | III |
| Pollux, LLC | 721 Ashley Road<br>Lehigh Acres, Florida 33974<br><br>1257 Brook Park Avenue<br>Lehigh Acres, Florida 33913<br><br>1145 Pineda Street East<br>Lehigh Acres, Florida 33974<br><br>1220 Ederle Street<br>Lehigh Acres, Florida 33974 | FL | Morgan & Morgan | II |
| Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(C) III |
| Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | LA | Lambert & Nelson, PLC | IX |
| Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | LA | Barrios, Kingsdorf & Casteix | n/a |
| Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | FL | Levin, Papantonio | XIII |
| Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529, Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | III IX |
| Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Popovitch, Robert | 1217 Avondale Lane<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Porter, Vanessa | 10242 Williamson Road, Chunchula, Alabama 36521 | AL | Matthews & Associates | III |
| Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | PA | Parker Waichman Alonso, LLP | II(A)<br>VII |
| Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III |
| Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Potter, Harold and Tricia | 4819 Portmamock Way, Wesley Chapel, Florida 33543 | FL | Morgan & Morgan | III |
| Powell, Claire and George | 5508 Holly Road<br>Virginia Beach, VA 23451<br><br>5510 Holly Road<br>Virginia Beach, VA 23451 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III<br>IX |
| Pratts, Norberto and Belgica | 14701 SW 6 Street<br>Pembroke Pines, Florida 33027 | FL | Krupnick Campbell Malone | II |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Pray, Jeffrey and Lana | 3824 Acadian Village Drive, Ocean Springs, Mississippi 39564 | MS | Whitfield, Bryson & Mason, LLP | | III |
| Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | FL | Morgan & Morgan | | n/a |
| Prescott, Scott | 7816 104 Court, Vero Beach, Florida 32967 | FL | Krupnick, Cambell & Malone | | III |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | PRC is a non-profit Louisiana Corporation with its principle residence at 923 Tchopitoulas Street New Orleans, LA 70130 | LA | Simon, Peragine, Smith & Redfearn, LLP | | IX |
| Presnall, Donald and Sherron | 7175 Smithtown Road, Eight Mile, Alabama 36613 | AL | Whitfield, Bryson & Mason, LLP | | III |
| Pressnall, Donald C. and Sherron P. | 7151 Smithtown Road Eight Mile, AL 36613 | AL | Gentle, Turner & Sexton | | XIII |
| Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | | II(A) IX |
| Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | AL | Whitfield, Bryson & Mason, LLP | | IX |
| Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | | III |
| Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | LA | Becnel Law Firm | | II(A) IX |
| Price, Robert and Edith | 510 Rimini Vista Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | | III IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Priester, Isembe and Stephanie | 3805 Machado Street Tampa, FL 33610 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Prieto, Belkis | 8049 W 36th Avenue #5 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) VII |
| Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | WA | Herman, Herman & Katz | III |
| Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 | FL | Morgan & Morgan | n/a |
| Prokopetz, Jason and Linda | 2548 Deerfield Lake Court Cape Coral, FL 33993 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Units 101; 102; 104; 105; 106; 201; 202; 203; 204; 205; 206; 207; 208; 209 210; 211 and 212, Port St. Lucie, Florida 34987; 10520 SW Stephanie Way, Unit 212, Port St. Lucie, Florida 34987; 10480 SW Stephanie Way, Units 101; 102; 103; 104; 201; 202; 203; 204; 205; 206; 207 and 208, Port St. Lucie, Florida 34987; 10440 SW Stephanie Way, Units 101; 102; 103; 104; 105; 106; 201; 202; 203; 204; 205; 206; 207; 208; 209; 210; 211 and 212, Port St. Lucie, Florida 34987 and 10360 SW Stephanie Way, Units 101; 102; 103; 104; 105; 201; 202; 204; 206; 207; 208; 209; 210; 211 and 212, Port St. Lucie, Florida 34987 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | III |

| | | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672<br><br>EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | |
|---|---|---|---|---|
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Promendade, LLC | 11102 NW 83rd Street<br>Unit #9-101<br>Doral, FL 33178 | FL | Baron & Budd, P.C. | II(A) |
| Proto, Benjamin and Holly | 10 Bradford Point<br>VA Beach, VA 23455 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Pruitt, Sharhonda | 3412 Highway 77 East<br>Atlanta, GA 75551 | TX | Seeger Weiss | III(A) |
| Pruna, David and Jaimy | 8889 SW 225th Terrace<br>Cutler Bay, FL 33190 | FL | Parker Waichman Alonso, LLP | XIII |
| Prynada, Christine | 2068 Zuyder Terrace<br>North Port, FL 34286 | MD | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | I(B) |
| PSC Enterprises, LLC | 362 Eisenhower Blvd.<br>Lehigh Acres, FL 33974 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Puerto, Rafael | 10802 NW 83rd Street #214<br>Doral, FL 33178 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III(A) |
| Puerto, Rafael M. | 10902 NW 83rd Street #214 Doral, FL 33178 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX XIII |
| Purcell, Veronica | 6845 Mitchell Street, Jupiter, Florida 33458 | FL | Morgan & Morgan | II(C) III IX |
| Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | FL | Morgan & Morgan | n/a |
| Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 Port St. Lucie, FL 34987 | FL | McIntosh, Sawran, Peltz & Cartaya, PA | II(A) ix |
| Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, Alabama 36605 | AL | Matthews & Associates | III |
| Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | FL | Parker Waichman Alonso, LLP | II IX |
| Quartararo, Joseph | 5813 Ruth Street Metairie, Louisiana 70003 | LA | Herman, Herman & Katz | II IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 Port St. Lucie, FL | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III(A) VII IX |
| Querol, Damien | 3301 NE 183 Street, Unit 1207 Aventura, Florida 33160 | FL | VM Diaz & Partners, LLC | II |
| Quezada, Nelly and Flaque, Gines | 11404 Laurel Brook Ct., Riverview, Florida 33569 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III |
| Quezada, Nelly | 11404 LAUREL BROOK COURT Riverview, FL 33569 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | ME | Parker Waichman Alonso, LLP | II IX |
| Quittner, Lee and Alyssa | 9830 Cobblestone Creek Boynton Beach, FL 33472 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II XIII |
| Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | FL | VM Diaz & Partners, LLC | I(A) |

| | | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | |
| | | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
|---|---|---|---|---|
| Racius, Lubraine and Anese | 4013 24th Street SW<br>Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | II(C)<br>III(A) |
| Rahman, Mohamad | 935 Bayshore Drive<br>Terra Ceia, FL 34260 | FL | Allison Grant, P.A. | XIII |
| Rainuzzo, Fabio | 240 West End Drive 722<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>XIII |
| Raio, Joseph | 3216 NE 4th Street, Pompano Beach, Florida 33062 | FL | Krupnick, Cambell & Malone | III |
| Ralol, LLC/Juan Policastro | 240 West End Drive<br>Unit 1212<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>IX |
| Ramirez, Xiomara | 8019 W. 36th Avenue #5, Hialeah, Florida 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>VII |
| Ramsay, Raymond and Tina | 13628A Rebel Road<br>Theodore, AL 36582 | AL | Don Barrett, P.A.<br>Lovelace Law Firm | IX |
| Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | ME | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Randazzo, Antonio and Deborah | 2193 Willoughby Street<br>Port Charlotte, Florida 33980 | FL | Morgan & Morgan | II |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Randazzo, Nicole | 2193 Willoughby Street Port Charlotte, FL 33980 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(B) IX |
| Randle, Thomas C. and Poche, Ann Randle | 502 Hancock Street, Bay St. Louis, Mississippi 39520; and 504 Hancock Street, Bay St. Louis, Mississippi 39520 | HI | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana 70126 | LA | Reich & Binstock, LLP | III VII |
| Raphael, Gene and Que | 3018 Lake Butler Court Cape Coral, FL 33909 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II XIII |
| Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | FL | Parker Waichman Alonso, LLP | II |
| Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Mearux, LA 70075 | LA | Herman, Herman & Katz | XIII |
| Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C) VII |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Ratliff, Duane and Beth | 4205 Amelia Plantation Court Vero Beach, Florida 32967 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Rattan, Ravindra | 2942 SW Skyline Street Port St. Lucie, FL | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | XIII |
| Rattler, Mike and Tara | 1000 Mason Circle, Odenville, Alabama 35120 | AL | Whitfield, Bryson & Mason, LLP | III |
| Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(B) |
| Raucci, Steven and Dorothy | 10856 Tiberio Drive Fort Myers, Florida 33913 | FL | Morgan & Morgan | II III IX |
| Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | FL | Krupnick, Cambell & Malone | III |
| Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | FL | Morgan & Morgan | III(A) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Rawh, Gunashwer and Heeranjani | 180 Patio Street<br>Lehigh Acres, FL 33974 | FL | Parker Waichman Alonso, LLP | III(A) |
| Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle<br>Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way<br>Wesley Chapel, FL 33543 | WI | Allison Grant, P.A. | n/a |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1104<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1325<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1326<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1322<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1129<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1201<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons<br>#1204<br>Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 ||||||
| :---: |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) ||||||

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| --- | --- | --- | --- | --- |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | FL | Leopold~Kuvin, P.A. | XIII |
| Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Units, 1-102; 1-106; 1-201; 1-211 and 1-212, Port St. Lucie, Florida 34987; 10440 SW Stephanie Way, Units 4-104 and 4-204, Port St. Lucie, Florida 34987 and 10360 Unit 6-208, Port St. Lucie, Florida 34987 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | III |
| Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 Cape Coral, FL 33991 | FL | Parker Waichman Alonso, LLP | III IX |
| Reaves, Eugenje and Lori | 202 Shadroe Cove Circle 402 Cape Coral, FL 33991 | FL | Parker Waichman Alonso, LLP | II(C) |
| Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | FL | Morgan & Morgan | II(B) |
| Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Units 1111 and 1225 Boynton Beach, Florida 33426 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II XIII |
| Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | TN | Morgan & Morgan | n/a |
| Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III |
| Reed, Corey Ike and Angelynn | 119 Ike and Ann Road, McIntosh, Alabama 36553 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC | VII |
| Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122 3028/3030 Annette Street New Orleans, LA 70122 | LA | Hurricane Legal Center, LLC | IX |
| Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | AL | Law firm of Joseph Buffington | n/a |
| Reed, Randy | 494 Cedar Creek Road, Odenville, Alabama 35120 | AL | Whitfield, Bryson & Mason, LLP | III VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | III |
| Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | MS | Hawkins, Stracener & Gibson, PLLC | | III<br>IX |
| Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | AL | Whitfield, Bryson & Mason, LLP | | II(C)<br>III<br>VII |
| Reeves, Michael and Kathryn | 2226 Soho Bay Court, Tampa, Florida 33606 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II<br>VII |
| Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(C) |
| Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | IL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | | III<br>IX |
| Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | NJ | Parker Waichman Alonso, LLP | | I<br>X |
| Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | FL | Morgan & Morgan | | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | FL | VM Diaz & Partners, LLC | I(B) VII |
| Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | NY | Morgan & Morgan | III |
| Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | FL | Parker Waichman Alonso, LLP | XIII |
| Renauld, Jodi | 3505 W. Empedrado Street #5 Tampa, FL 33629 | FL | Krupnick, Campbell Malone | XIII |
| Renner, Russell | 188 Regency Circle Moyock, NC 27958 | NC | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(B) |
| Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | II |
| Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | XIV |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive<br>Boca Raton, Florida 33496 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Restrepo, Soccoro | 8932 SW 228th Lane<br>Miami, FL 33190 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Retfalvi, Paul | 1722 Hansen Street<br>Sarasota, FL 34231 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Revelles, Juan | 10798 NW 81st Lane<br>Doral, FL | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | I(A) |
| Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | FL | Parker Waichman Alonso, LLP | VII |
| Rey, Angel | 1332 Riviera Avenue<br>New Orleans, LA 70122 | LA | Becnel Law Firm | II(A)<br>VII |
| Reyes, Jorge and Joana | 240 West End Drive, Unit 921<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | I<br>IV<br>X |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Reynolds, K. Michael | 1011 Dogwood Avenue<br>Daphne, AL 36526 | FL | Danielle, Upton & Perry, P.C. | n/a |
| Reynolds, Karen | 3509-3511 Sinclar Street, Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | III |
| Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Riback, Martin as Trustee of the martin Riback Revocable Trust Agreement | 1690 Renaissance Commons Blvd., Unit 1212, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Ricardo, Alvarez | 7786 SW 188 Terrace<br>Miami, FL 33157 | FL | Baron & Budd, P.C. | n/a |
| Rice, Chaence | 1727 NW 19th Street<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | n/a |
| Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Richard, Roger and Brenda | 2824 Guerra Drive<br>Violet, LA 70092 | LA | Barrios, Kingsdorf & Casteix | n/a |
| Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | FL | Krupnick, Cambell & Malone | III<br>IX |
| Richardson, Ebonee | 4400 Ray Street<br>New Orleans, LA 70126 | LA | Law Offices of Sidney D. Torres, III | n/a |
| Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue<br>Tampa, FL 33610 | FL | Morgan & Morgan | XIII |
| Richardson, Tammy | 213 Savannah Lane, Calera, Alabama 35040 | AL | Whitfield, Bryson & Mason, LLP | III |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | United Kingdom | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Ricketts, Joseth | 5339 SW 40 Avenue Dania Beach, fL 33314 | NY | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | XII |
| Ridley, Olivia | 3461 Acton Road Moody, AL 35004 | AL | Doyle Law Firm, PC | n/a |
| Riedl, Anton and Melissa | 969 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II XIII |
| Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | LA | Becnel Law Firm, LLC | III |
| Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | FL | Parker Waichman Alonso, LLP | II(C) III |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Riley, Willie James | 3531 Sherlawn Drive, Moss Point, Mississippi 39563 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A) VII |
| Rincon, Gabriel and Angela | 7728 NW 128th Avenue Parkland, FL 33076 | FL | Baron & Budd, P.C.<br><br>Alters Law Firm, P.A.<br><br>Allison Grant, P.A. | IX |
| Rincon, Gabriel and Luz, Angela | 6038 NW 116th Drive Coral Springs, FL 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | FL | Allison Grant, P.A. | n/a |
| Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |
| Rismiller, Tod | 3619 Oasis Boulevard Cape Coral, Florida 33914 | OH | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II II(B) XIII |
| Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West Cape Coral, Florida 33993 | FL | Morgan & Morgan | II |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Rivera, Damian and Sonia | 3518 20th Street, SW<br>Lehigh Acres, Florida 33876 | FL | Morgan & Morgan | II |
| Rivera, Jorge and Margarita | 306 West Tropicana Parkway<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | XIII |
| Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd.<br>Unit 2112<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | II(C) |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103<br>Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Robbins, Michelle | 3390 Lago De Talavera<br>Wellington, FL 33467 | FL | McIntosh, Sawran & Cartaya, P.A. | IX |
| Roberson, Martha | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Roberts, Alice | 11825 Bayport Lane<br>Fort Myers, FL 33908 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A)<br>XIII |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | FL | Morgan & Morgan | III |
| Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | FL | McIntosh, Sawran & Cartaya, P.A. | II(A) IX |
| Roberts, Robert | 2604 Tampica Road, Gautier, Mississippi 39553 | MS | Don Barrett, PA <br><br> Lovelace Law Firm, PA | III |
| Robertson, Laurie | 2807 21st Street W Lehigh Acres, FL 33971 | HI | Parker Waichman Alonso, LLP | n/a |
| Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive Sun City Center, FL 33573 <br><br> 1422 Emerald Dunes Drive Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | LA | Baron & Budd, P.C. | III(A) |
| Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | FL | Carey, Danis & Lowe | VII |
| Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | LA | Becnel Law Firm, LLC | II(A) VII |
| Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | AL | Parker Waichman Alonso, LLP | III |
| Robinson, Harold | 3035 General Taylor New Orleans, LA 70125 | LA | Barrios, Kingsdorf & Casteix | IX |
| Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | MS | Whitfield, Bryson & Mason, LLP | II(B) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC | III VII |
| Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | LA | Lemmon Law Firm, LLC | IX |
| Robinson, Louis | 2809 37th Street SW Lehigh Acres, FL 33976 | FL | Whitfield, Bryson & Mason, LLP | II(A) |
| Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | FL | Matthews & Associates | III |
| Robinson, Louis | 2809 37th Street, SW, Lehigh Acres, Florida 33976 | FL | Whitfield, Bryson & Mason, LLP | VII |
| Robinson, Patrick | 8580 Athena Court Lehigh Acres, FL 33971 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Robinson, Tanjaneia | 11405 Tumberry Avenue Gulfport, MS 39503 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Robinson, Taurean and Jo-Ann | 22766 SW 89th Place Cutler Bay, FL 33190 | FL | Barrios, Kingsdorf & Casteix | IX |
| Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | IX |
| Robinson-Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126 7833 Keats Street New Orleans, LA 70126 | TX | Lambert & Nelson, PLC Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP | IX |
| Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | FL | Parker Waichman Alonso, LLP | III VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | MS | Whitfield, Bryson & Mason, LLP | III |
| Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | FL | Morgan & Morgan | II(A) |
| Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(B) |
| Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | FL | Whitfield, Bryson & Mason, LLP | III(A) |
| Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | FL | Whitfield, Bryson & Mason, LLP | IX |
| Rodriguez, Peter | 12301 SW 221 St., Homestead, Florida 33170 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | III |
| Rodriguez, Victor and Jill | 304 Lancelot Avenue Lehigh Acres, FL 33974 | FL | Morgan & Morgan | II(B) |
| Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Roger, Donna and Broadbent, Tiffany | 4611 Town Creek Drive Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Rogers, Ashley J. | 10501 Smith Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075<br><br>4501 Colony Drive Meraux, LA 70075<br><br>4505 Colony Drive Meraux, LA 70075 | FL | Law Offices of Sidney D. Torres, III | II(B) |
| Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | AL | Doyle Law Firm | XIII |
| Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |
| Rogers, Marcella | 9862 A. Waxton Road, Grand Bay, Alabama 36541 | AL | Matthews & Associates | III |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | IX |
| Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | LA | Herman, Herman & Katz | III VII IX |
| Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | LA | Becnel Law Firm, LLC | III |
| Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | MS | Becnel Law Firm, LLC | III(A) |
| Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | FL | Krupnick, Campbell, Malone, et al. | II IX |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, LA 70043 (Apts. A, B, C and D) | LA | Herman, Herman & Katz | III VII XIII |
| Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | FL | Morgan & Morgan | I |
| Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | LA | Barrios, Kingsdorf & Casteix | IX |
| Rondeno, Colleen | 3110 Law Street New Orleans, Louisiana 70119 | LA | Baron & Budd, P.C. | |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | FL | Parker Waichman Alonso, LLP | III(A) |
| Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | IX |
| Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | PA | Krupnick, Campbell, Malone, et al. | III IX |
| Rosen, Kevin | 17830 Monte Vista Drive Boca Raton, FL 33496 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II XIII |
| Rosen, Michael | 17538 Middlebrook Way Boca Raton, Fl 33496 | FL | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | I |
| Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | n/a |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Roskowski, Thomas and Jill | 101 Patricks Court<br>Carrollton, VA 23314 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(B) |
| Ross, Robert and Natalie | 1418 Emerald Dunes Drive<br>Sun City Center, FL 33573 | NJ | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle<br>Unit 402<br>Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>VII |
| Rousseau, Gisselle | 1976 SE 23 Avenue<br>Homestead, FL 33035 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>IX |
| Rousseau, Ronnie | 106 Covington Meadows Cl.,<br>Unit A<br>Covington, LA 70433 | LA | Paul A. Lea, Jr., APLC | n/a |
| Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | I |
| Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A) |
| Rowser, Eugene | 1801 A Street<br>Demopolis, AL 36732 | FL | Baron & Budd, P.C. | n/a |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Roy, Clifford | 8007 West 36 Avenue, Apt. 4<br>Hialeah, Fl 33018 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III(A)<br>VII<br>XIII |
| Roy, Gerard and Nancy | 2932 SW 36th Terrace<br>Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | XIII |
| Roy Holland Trust | 9805 Alhambra Lane<br>Bonita Springs, FL 34135 | FL | Morgan & Morgan | XIII |
| Roy, Sandy | 10580 SE Stephanie Way<br>Unit 203<br>Port St. Lucie, FL 34987 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>II(B)<br>VII |
| Royak Paula and Jules | 519 E. Sheridan Street #107<br>Dania Beach, FL 33004 | NJ | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Royal, Kim and Bryson | 13312 Little Gem Circle, Fort Myers, Florida 33913 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6<br>Hialeah, FL | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| RSM of Florida One, LLC | 704 N. Ocean Blvd., Unit 801 Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | XIII |
| Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II XIII |
| Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | XIII |
| Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | n/a |
| Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | LA | Becnel Law Firm, LLC  Morris Bart | III(A) |
| Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | III |
| Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | LA | Becnel Law Firm, LLC | III VII |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Russo, Charles and Josephine | 2246 Sifield Greens Way Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | II IX |
| Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | LA | Bruno & Bruno, LLP | III(A) VII |
| Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 36367 | FL | Krupnick, Cambell & Malone | III |
| Rutski, Timothy and Minnie | 8807 Osceola Acres Trail, Odessa, Florida 33556 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | AL | Doyle Law Firm, PC | IX |
| Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(A) |
| Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | LA | Herman, Herman & Katz | III VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Rydberg, Don and Kathelyn | 467 Magnolia Circle<br>Warrior, AL 35180 | AL | Law firm of Joseph Buffington | n/a |
| Ryffel, Eric | 2700 Rita Avenue North<br>Lehigh Acres, FL 33971 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518<br>Boynton Beach, FL 33426 | CA | Whitfield, Bryson & Mason, LLP | I |
| Sabesan, Lawrence | 6308 41st Court, East<br>Sarasota, FL 34243 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | I(B) |
| Sage, Richard and Barbara | 1705 NW 14th Avenue<br>Cape Coral, FL 33993 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Sakalauskas, Alberto and Laura | 3142 SW Main Street, Port St. Lucie, Florida 34988 | FL | Parker Waichman Alonso, LLP | III |
| Sakalauskas, Alberto and Laura | 3142 SW Martin Street<br>Port Saint Lucie, FL 34988 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Saklad, Bernard | 15550 Florenza Circle<br>Delray Beach, FL 33446 | Fl | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | n/a |
| Sakony, Karen and Vincent | 4063 Dunbarton Circle<br>Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Sakowski, Mark | 120 Chanticleer Court<br>Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Salas, Esteban and Gomez, Yvette | 8129 W. 36th Avenue #1, Hialeah, Florida 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>VII |
| Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Saldibar, Erin and Gasper | 612 Markham Drive<br>Slidell, LA 70458 | LA | The Thornhill Law Firm A PLC | n/a |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Saliba, Dawn | 6102 Raintree Trail<br>Fort Pierce, Florida 34950 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>II(C)<br>XIII |
| Salman, Samir and Julia | 3620 SW 3rd Terrace<br>Cape Coral, FL 33991 | MI | Morgan & Morgan | II<br>VII<br>IX |
| Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |
| Saltzman, Scott and Jordana | 8485 Breezy Hill Drive<br>Boynton Beach, FL 33437 | FL | Parker Waichman Alonso, LLP | VII<br>XIII |
| Saltzman, Scott and Mondschein, Jordana | 8485 Breezy Hill Drive<br>Boynton Beach, Florida 33473 | FL | Parker Waichman Alonso, LLP | II |
| Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333<br>Miramar, FL 33027 | FL | Baron & Budd, P.C. | n/a |
| Salzer, Doug and Lisa | 614 Carmenere Drive<br>Kenner, Louisiana 70065 | LA | Barrios, Kingsdorf & Casteix | II |
| Samos Holdings, LLC | 27021 Eden Road Ct.<br>Bonita Springs, FL 34135 | FL | Morgan & Morgan | II(C) |
| Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | LA | Martzell & Bickford | III<br>VII |
| San Filippo, Keith | 3208 NE 4th Street<br>Pompano Beach, FL 33062 | FL | Krupnick, Campbell, Malone, et al. | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| San Lorenzo Condominium Association, Inc. | 219 N.W. 12th Avenue Units 510 and C5 Miami, FL 33128 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) VII |
| Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | LA | Law Offices of Sidney D. Torres, III | n/a |
| Sanden, Paul Conrad | 824 Boca Ciega Isle Drive, St. Petersburg Beach, Florida 33706 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III VII |
| Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court Virginia Beach, VA 23454 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | n/a |
| Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) II(C) III VII |
| Sangiovanni, Ralph and Catherine | 2219 SE 27th Street Cape Coral, Florida 33904 | FL | Morgan & Morgan | II |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | FL | Morgan & Morgan | III |
| Sansome, Shelly | 415 Doerr Drive Arabi, LA 70032 | LA | Lambert & Nelson, PLC Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP | IX |
| Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | FL | Morgan & Morgan | II(B) III IX |
| Santan, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | FL | Morgan & Morgan | II IX |
| Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | OH | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | III IX |
| Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | FL | Baron & Budd, P.C. | n/a |
| Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Santiago, Jose and Yasuany | 1424 North East 14th Street, Cape Coral, Florida 33909 | FL | Parker Waichman Alonso, LLP | III |
| Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | FL | Parker Waichman Alonso, LLP | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | NY | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II II(B) VII |
| Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Santos, Hector and Fenta, Nigest | 7516 Brideview Drive Wesley Chapel, FL 33545 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II II(B) XIII |
| Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | FL | Parker Waichman Alonso, LLP | II(C) III |
| Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | FL | Morgan & Morgan | III |
| Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | NC | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | n/a |

| | | | | |
|---|---|---|---|---|
| | **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | |
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Savarese, Michael | 10836 Tiberio Drive<br>Fort Myers, FL 33913 | MD | Morgan & Morgan | III(A) |
| Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | FL | Morgan & Morgan | III |
| Scallan, Patricia | 3212 Charles Drive<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | IX |
| Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | III |
| Schafer, Clyde and Pauline | 814 King Leon Way<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | III<br>IX |
| Schaller, Frederick | 4901 Bundy Road<br>New Orleans, LA 70127 | LA | Law Offices of Sidney D. Torres, III | IX |
| Schamber, John | 7183 Bridge Mill Drive, Mobile, Alabama 36619 | AL | Matthews & Associates | III |
| Schandelmeier, Patricia | 25748 Deep Creek Blvd.<br>Punta Gorda, FL  33983 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Schatzle, Ralph and Judith | 3445 NW 18th Terrace<br>Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | III(A)<br>XIII |
| Schenck, Vickie and Gary | 308 St. John the Baptist, Chalmette, Louisiana 70043 | LA | Lemmon Law Firm | VII |
| Schieber, Sid and Susan | 540 Bimini Bay Blvd.<br>Apollo Beach, FL 33572 | LA | Barrios, Kingsdorf & Casteix | III(A) |
| Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace<br>Cape Coral, FL 33914 | FL | Morgan & Morgan | n/a |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road<br>Delray Beach, Fl 33445 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>VII |
| Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Schott, Mark and Susan | 6673 Marshall Foch Street<br>New Orleans, LA 70124 | LA | Barrios, Kingsdorf & Casteix | II(B)<br>III(A) |
| Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106<br>Boynton Beach, Florida 33426 | FL<br>CO | Whitfield, Bryson & Mason, LLP | II |
| Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | LA | Martzell & Bickford | III<br>VII |
| Schulman, Norman and Roxanne | 6580 Martinque Way<br>Vero Beach, FL 32967 | PA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|

**AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Schultz, Kimberly | 2021 Kings Fork Road<br>Suffolk, VA 23434 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |
| Schwab, David and Melissa | 6352 General Diaz Street<br>New Orleans, LA 70124 | LA | Bruno & Bruno, LLP | n/a |
| Schwarzauer, Sonya | 201 Latigo Loop<br>Summerall, MS 39482 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | FL | Parker Waichman Alonso, LLP | III<br>VII |
| Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | MS | Baron & Budd, P.C. | III |
| Scott, Benjamin and Fay | 5256 NW S. Lovett Circle<br>Port St. Lucie, FL 34986 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>XIII |
| Scott, Cynthia and Jonathan | 1984 Gloria Circle<br>Palm Bay, Florida 32905 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II |
| Scott, Denise | 14051 Danpark Loop<br>Fort Myers, Florida 33912 | FL | Parker Waichman Alonso, LLP | II<br>VII<br>XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Scott, Fay and Benjamin | 5256 NW South Lovett Circle<br>Port St. Lucie, Florida 34986 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II |
| Scott, James and Karen | 525 SW Akron Avenue<br>Stuart, FL 34994 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII<br>IX |
| Scott, Lisa and Willie | 11630 Pressburg Street<br>New Orleans, LA 70128 | LA | Hurricane Legal Center, LLC | IX |
| Scott, Pearl | 4466 Robinhood Drive, Moss Point,<br>Mississippi 39563 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Scott, Sonya | 224 Clay Street<br>Suffolk, VA 23434 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Scott, Steven and Berna | 1757 W. Queen Street<br>Hampton, VA 23666 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Seaks, Sieglinde | 2810 NW 14th Terrace<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Seal, Kim | 13462 McClead Court<br>Gulfport, MS 39503 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |
| Seals, Ralph | 21460 Fenton Dedeaux Road<br>Kiln, MS 39556 | MS | Hawkins, Stracener & Gibson, PLLC | IX |
| Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | NJ | Parker Waichman Alonso, LLP | II(C)<br>III<br>VII<br>IX |
| Seelig, Samuel P. | 152 Elaine Avenue, Harahan, Louisiana 70123 | LA | Herman, Herman & Katz | VII |
| Seelig, Samuel P. | 152 Elaine Avenue<br>Harahan, LA 70123 | LA | Herman, Herman & Katz | II(A)<br>XIII |
| Segnello, Jeffrey and Monica | 393 NW Sheffield Circle<br>Port Saint Lucie, FL 34983 | FL | Morgan & Morgan | II(C)<br>III<br>IX |
| Seijo, Lezaro and Mirta | 1927 SE 22nd Drive<br>Homestead, FL 33035 | FL | VM Diaz & Partners, LLC | n/a |
| Selikoff, Peter | 739 Sheltered Cove Road<br>Jasper, AL 35504 | AL | Doyle Law Firm, PC | n/a |
| Sellman, Terry and Donna | 10710 Miracle Lane<br>New Port Richey, FL 34654 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Selzer, Nell | 106 Covington Meadows Cl.,<br>Unit F<br>Covington, LA 70433 | LA | Paul A. Lea, Jr., APLC | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| --- | --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | FL | Parker Waichman Alonso, LLP | | VII |
| Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | FL | Parker Waichman Alonso, LLP | | XIII |
| Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | LA | Hurricane Legal Center, LLC | | IX |
| Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | FL | Milstein, Adelman & Kreger  Roberts & Durkee, PA | | III IX |
| Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | AL | Whitfield, Bryson & Mason, LLP | | II(C) III |
| Serbin, Bruce and Susan | 7990 NW 126 Terrace Parkland, Florida 33076 | FL | Baron & Budd, P.C. | | II |
| Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | LA | Baron & Budd, P.C. | | III(A) |
| Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | LA | Diliberto & Kirin | | II III |
| Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | | III VII |
| Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | FL | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | | II(B) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Serrino, Jeanine | 1220 NW 17th Street<br>Cape Coral, FL 33993 | TN | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XII |
| Seymore, Melvin | 920 County Road 946<br>Cullman, Alabama 35057 | AL | Whitfield, Bryson & Mason, LLP | II |
| Shafer, Sam and Mary | 206 Shadroe Cove Circle, #301<br>Cape Coral, FL 33991 | PA | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Shafer, Sam and Mary | 206 Shadroe Cove Circle<br>Unit 206<br>Cape Coral, FL 33991 | PA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A) |
| Shaw, John and Barbara | 827 SW 17th Street<br>Cape Coral, FL 33991 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Shaw, Scott and Jackie | 3125 SW 22nd Avenue<br>Cape Coral, FL 33914 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>IX<br>XIII |
| Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | LA | Matthews & Associates | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Shea, David | 5436 Creekside Lane<br>Hoover, AL 35244 | AL | Doyle Law Firm, PC | IX |
| Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | FL | Viles & Beckman, LLC | III |
| Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place<br>Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | VII |
| Shelmandine, Gerald A. and Connie L. | 11106 Kiskadee Circle<br>New Port Richey, FL 34654 | FL | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | VII |
| Shelton, Brandy | 2820 Shannon Drive<br>Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | IX |
| Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court<br>Virginia Beach, VA 23455 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(B) |
| Shepard, Austin | 14215 Brook Hollow Road, Summerdale, Alabama 36580 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614<br>Boynton Beach, FL 33426 | FL | Whitfield, Bryson & Mason, LLP | I |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) |
| Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) VII |
| Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | AL | Whitfield, Bryson & Mason, LLP | II(B) III |
| Sheppard, Austin | 16502 A Davis Road Summerdale, AL 35680 | AL | Gentle, Turner & Sexton | XIII |
| Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | FL | Parker Waichman Alonso, LLP | n/a |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street Dania Beach, FL 33004 Unit #s 103, 301, 302, 303, 304, 305, 306, 307, 308, 405, 408<br><br>519 E. Sheridan Street Dania Beach, FL 33004 Unit #s101; 103; 105; 107; 206 and 306<br><br>529 E. Sheridan Street Dania Beach, FL 33004 Unit #s105; 301; 303; 307; 403; 404; 406; 408<br><br>Dania Beach, FL 33004<br><br>Pool Bath | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) III(A) VII |
| Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | FL | Doyle Law Firm, PC | n/a |
| Sherrod, Valerie | 4300 Wisteria Drive, Moss Point, Mississippi 39562 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sherwood, Karl | 1029 Hollymeade Circle<br>Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Shipp, Jason and Jennifer | 18935 Pecan Lane<br>Robertsdale, AL 36567 | AL | Danielle, Upton & Perry, P.C. | n/a |
| Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | OH | Krupnick, Cambell & Malone | III |
| Shirley, Michael | 1287 Sierra Court, Gardendale, Alabama 35071 | AL | Whitfield, Bryson & Mason, LLP | III |
| Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | MS | Whitfield, Bryson & Mason, LLP | III |
| Shiyou, Norman | 7110 Shiyou Road<br>Kiln, MS 39556 | MS | Hawkins, Stracener & Gibson, PLLC | IX |
| Shiyou, Norman | 6030 Wanda Circle<br>Kiln, Mississippi 39556 | MS | Whitfield, Bryson & Mason, LLP | II |
| Shuss, Gregory | 10858 Tiberio<br>Fort Myers, FL 33913 | NJ | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Sibia, Rooptaz | 704 N. Ocean Blvd., Unit 1002<br>Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | XIII |
| Siddiqui, Hassan and Frauke | 11429 Laurel Brook Court, Riverview, Florida 33569 | FL | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427<br>Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court<br>Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Siegel, William | 3220 N.E. 4 Street<br>Pompano Beach, FL 33062 | FL | Krupnick, Campbell, Malone, et al. | IX |
| Sierra, Santos | 8719 Pegasus Drive<br>Lehigh Acres, FL 33971 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Sigur, Frederick | 3608-10 Packenham Dr.<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | IX |
| Sigur, Kenneth M. | 3608-3610 Pakenham Drive<br>Chalmette, Louisiana 70043 | LA | Law Offices of Sidney D. Torres, III | II |
| Silva, Maria | 10308 Stone Moss Avenue<br>Tampa, FL 33647 | FL | Morgan & Morgan | n/a |
| Silva, Raphael and Grace | 10312 Stone Moss Avenue<br>Tampa, FL 33647 | FL | Morgan & Morgan | n/a |
| Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street<br>New Orleans, LA 70117 | LA | Lambert & Nelson, PLC<br><br>Kanner & Whitely<br><br>Greg Dileo | XIII |
| Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | FL | Krupnick, Cambell & Malone | VII |
| Simmons, Penny | 1112 State Street, Mobile, Alabama 36603 | AL | Matthews & Associates | III |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br>VII |
| Simon, Catherine | 3817 Napoleon Avenue<br>New Orleans, Louisiana 70125 | LA | Herman, Herman & Katz | II<br>VII |
| Simon, Catherine | 3817 Napoleon Avenue<br>New Orleans, LA 70125 | LA | Lambert & Nelson, PLC | IX |
| Simon, Reginald | 4962 Painters Street<br>New Orleans, LA 70122 | LA | Hurricane Legal Center, LLC | IX |
| Simonian, Thomas | 8582 Athena Court, Building 4<br>Lehigh Acres FL 33971 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Simpson, Catherin | 112 Chanticleer Court<br>Williamsburg, Virginia 23185 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street<br>Parkland, FL 33076 | FL | McIntosh, Sawran & Cartaya, P.A. | IX |
| Simpson, Terry | 221 Kennedy Street<br>State Line, MS 39362 | MS | Doyle Law Firm | XIII |
| Sims, Elvina and Darryl | 4991 Dorgenois Street<br>New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III<br>VII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway New Orleans, LA 70125 | LA | Parker Waichman Alonso, LLP | XIII |
| Sims, Ronald and Serbrenia | 4215 New Town Avenue Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II(C) |
| Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | LA | Hurricane Legal Center, LLC | IX |
| Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III |
| Sims, Willie | 3720 James Street, Pensacola, Florida 32505 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | VII |
| Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | MS | Lumpkin & Reeves, PLLC | III |
| Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | FL | Roberts & Durkee PA  Milstein Adelman LLP | IX |
| Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | FL | Parker Waichman Alonso, LLP | II(C) III(A) IX XIII |
| Sisk, Robert and Suzanne | 521 Rimini Vista Way Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | III IX |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |||||
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) |||||
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sisso, Alberto and Levy, Leon | 240 West End Drive, Unit 1223 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | I IV X |
| Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | FL | Parker Waichman Alonso, LLP | II(C) III(A) |
| Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | FL | Alters, Boldt, Brown, Rash & Culmo, P.A. Allison Grant, Esq. Shapiro, Blasi, Wasserman & Gora, P.A | II |
| Skair, Kevin and Fabiola | 11148 Ancient Futures Drive Tampa, FL 33647 | FL | Morgan & Morgan | n/a |
| Skinner, Andre' | 3703 Polk Street Portsmouth, VA 23703 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |
| Skipper, Phillip and Cheryl | 1600 Evers Haven, Cantonment, Florida 32533 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | VII |
| Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | n/a |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Slidell Property Management, LLC | 1013 Clairise Court, Slidell, Louisiana 70461; 1021 Clairise Court, Slidell, Louisiana 70461; 1033 Clairise Court, Slidell, Louisiana 70461; 1080 Clairise Court, Slidell, Louisiana 70461; 1029 Clairise Court, Slidell, Louisiana 70461; 1096 Clairise Court, Slidell, Louisiana 70461; 1036 Clairise Court, Slidell, Louisiana 70461; and 1072 Clairise Court, Slidell, Louisiana 70461 | LA | Lambert & Nelson, PLC | III |
| Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | LA | Bruno & Bruno, LLP | VII |
| Smith, Allen and Janis | 25720 E. Sycamore Street Lancombe, LA 70445 | LA | Whitfield, Bryson & Mason, LLP | II(B) |
| Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | AL | Whitfield, Bryson & Mason, LLP | II(B) |
| Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | LA | Baron & Budd, P.C. | III(A) |
| Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | LA | Becnel Law Firm | n/a |
| Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | FL | Parker Waichman Alonso, LLP | n/a |
| Smith, Curtis | 2717 Palmetto Street, Chalmette, LA 70043 | LA | Bruno & Bruno, LLP | VII |
| Smith, Daniel L. and Nicole | 766 Tabernacle Road, Monroeville, Alabama 36460 | AL | Taylor Martino Zarzaur, PC | VII |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, Alabama 36460 | AL | Lumpkin & Reeves, PLLC | III |
| Smith Enterprises, Inc. | 2503 A&B 2507 A&B N. Melody Lane Corinth, MS 38834 | MS | Whitfield, Bryson & Mason, LLP | II(A) |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A; 2503-A; 2503-B; 2505-B; 2507-A; 2507-B North Melody Lane Corinth, MS 38834 | MS | Gentle, Turner & Sexton | XIII |
| Smith, Gary and Carlette | 4849-51 Lynhuber Drive, New Orleans, Louisiana 70126 | LA | Bruno & Bruno, LLP | VII |
| Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | LA | Bruno & Bruno, LLP | II |
| Smith, Gloria and Robert | 11837 Bayport Lane, #1, Ft. Myers, Florida 33908 | FL | Parker Waichman Alonso, LLP | III IX |
| Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | FL | Parker Waichman Alonso, LLP | II(C) |
| Smith, Juanita | 956 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | LA | Whitfield, Bryson & Mason, LLP | n/a |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | FL | Parker Waichman Alonso, LLP | II(C) III XIII |
| Smith, Samuel and Wanda | 4019 Appaloosa Court Suffolk, VA 23434 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | XIII |
| Smith, Scott and Wendy | 3840 Sorrel Pine Drive Wesley Chapel, Florida 33544 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | LA | Bruno & Bruno, LLP | II VII |
| Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | IX |
| Smith, Wendy and Scott | 3840 Sorrel Pine Drive, Westley Chapel, Florida 33544 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII |
| Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | FL | Baron & Budd, P.C. | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | LACA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | IX |
| Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(B) VII |
| Soldavini-Clapper, Brigid | 40 3rd Avenue South, Naples, Florida 34102 | FL | Morgan & Morgan | | III |
| Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 | FL | Morgan & Morgan | | II(A) |
| Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | LA | Matthews & Associates | | III |
| Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | MS | Hawkins, Stracener & Gibson, PLLC | | VII |
| Somerhalder, Robert | 218 Surf Street, Waveland, Mississippi 39576 | MS | Hawkins, Stracener & Gibson, PLLC | | III |
| Somma, Joseph | 4739 Quarter Staff Road, Birmingham, Alabama 35223 | AL | Whitfield, Bryson & Mason, LLP | | III |
| Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | AL | Whitfield, Bryson & Mason, LLP | | II(C) |
| Somohano, Martha | 88 NE 34th Avenue, Homestead, Florida 33033 | FL | VM Diaz & Partners, LLC | | VII |
| Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | FL | VM Diaz & Partners, LLC | | n/a |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sonnie, Eric and Andrea | 10864 Tiberio Drive<br>Fort Myers, FL 33913 | OH | Morgan & Morgan | II<br>VII<br>IX |
| Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | FL | Krupnick, Cambell & Malone | III |
| Sotillo, Maurice and Donna | 6901 S. Flagler Drive<br>West Palm Beach, FL 33405 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place<br>Doral, FL 33178 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Sparkman, David and Elizabeth | 3014 Via Parma Street<br>Plant City, FL 33566 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Spencer, Edna | 3806 N. 24th Street<br>Tampa, FL 33610 | FL | Morgan & Morgan | II(C)<br>III<br>IX |
| Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive<br>Athens, GA 30606 | GA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A)<br>XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sperier Mary Rose | 2216 Plaza Drive<br>Chalmette, LA 70043 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III(A)<br>IX |
| Spiga, Nino and Susan | 8617 Via Rapallo Drive #203<br>Estero, FL 33928 | NJ | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| Spiga, Santurnino | 8617 Via Rapallo Drive #37-203<br>Estero, Florida 33928 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>VII |
| Spires, Scott | 35 Janie Circle<br>Nahunta, GA 31553 | GA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Spires, Scott | 208 Nichols Street<br>Blackshear, GA 31516 | GA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Sponsel, David and Julia | 3332 Grassglen Place<br>Wesley Chapel, Florida 33544 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Sposa, Jacqueline | 10639 Camarelle Circle<br>Ft. Myers, FL 33913 | CT | Krupnick, Campbell Malone | I |
| Spotts, Rus and Linda | 194 Shadroe Cove Circle, Unit 602, Cape Coral, Florida 33991 | NJ | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II<br>VII |
| Spotts, Russell | 194 Shadroe Circle<br>Unit 601<br>Cape Coral, FL 33991 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) |
| St. Fort, Eddy<br>Barosy, Regine | 3006 Juniper Lane<br>Davie, FL 33330 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III |
| St. Germain, Keith | 3213 Angelique Drive<br>Violet, LA 70092 | LA | Becnel Law Firm, LLC | III(A)<br>VII |
| St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | FL | Morgan & Morgan | III |
| St. Julien, Lynda | 10360 SW Stephanie Way<br>Unit 205<br>Port St. Lucie, FL 34987 | FL | McIntosh, Sawran & Cartaya, P.A. | II(A)<br>IX |
| St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd.<br>Biloxi, Mississippi 39532 | MS | Taylor Martino Zarzaur | II<br>VII |
| Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE<br>Palm Bay, FL 32909 | FL | Morgan & Morgan | XIII |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Stamps, Reginald | 200 Kymulga Road, Childersburg, Alabama 35044 | AL | Whitfield, Bryson & Mason, LLP | III |
| Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | LA | Baron & Budd, P.C. | II |
| Starnes, David | 4095 Dunbarton Circle Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Staton, Lori Ann | 1216 Magnolia Alley Mandeville, LA 70471 | LA | Becnel Law Firm, LLC | IX |
| Staub, Dana and Marcus | 1208 Magnolia Alley, Mandeville, Louisiana 70471 | LA | Becnel Law Firm, LLC | III VII |
| Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | FL | Roberts & Durkee PA Milstein Adelman LLP | III IX |
| Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | TN | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | LA | Reich & Binstock, LLP | III IX |
| Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | LA | Becnel Law Firm, LLC | III(A) VII |
| Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | FL | Parker Waichman Alonso, LLP | II(B) IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| --- | --- | --- | --- | --- |
| Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | LA | Morris Bart | III |
| Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | LA | Becnel Law Firm | II(A) VII |
| Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | AL | Doyle Law Firm | XIII |
| Steubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | VII IX XIII |
| Stewart, Chester | 6848 Long Leaf Drive Parkland, Fl 33076 | CT | Krupnick, Campbell, Malone, et al. | II IX |
| Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | MS | Whitfield, Bryson & Mason, LLP | III |
| Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | FL | Parker Waichman Alonso, LLP | II(B) IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Stewart, Stephen and Danielle | 6415 McRae Place<br>Vero Beach, FL 32967 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | VIII |
| Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | NY | Whitfield, Bryson & Mason, LLP | III |
| Stock, Wayne C. | 10604 Broadland Pass<br>Tohonotosassa, FL | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | X |
| Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | LA | Becnel Law Firm, LLC | III |
| Stonecypher, Dannie and Nancy | 4489 Governor Street<br>Pace, FL 32571 | FL | Toxic Litigation Group, LLC | XIII |
| Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | LA | Becnel Law Firm, LLC<br>Morris Bart | III<br>VII |
| Strehle, Etta and<br>Jones, Bruce | 542 Bimini Bay Boulevard<br>Apollo Beach, FL 33572 | FL | Parker Waichman Alonso, LLP | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Strelec, Betty A. | 5187 Kumquat Avenue<br>North Port, FL 34286 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Strickland, Melody L. | 18 County Road 315<br>Corinth, MS 38834 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Stringer, Allen and June | 306 Cirpriani Way<br>North Venice, FL 34275 | FL | Krupnick, Campbell Malone | XIII |
| Stringfellow, Vanessa | 127 Don Pilkington Road<br>Lucedale, MS 39452 | MS | Whitfield, Bryson & Mason, LLP | III(A) |
| Strulovic, Daniel | 240 West End Drive #623<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Sturm, Ann | 14055 Dan Park Loop<br>Fort Myers, FL 33912 | FL | Morgan & Morgan | n/a |
| Suarez, Eduardo and Mercedes | 14113 Stilton Street<br>Tampa, FL 33626 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II(B)<br>II(C) |
| Suarez, Humberto | 208 SE 6th Street<br>Cape Coral, FL 33990 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Sullivan, William and Sheila | 12623 20th Street East<br>Parrish, FL 34219 | FL | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Summerall, Charles and Sharon | 2060 Deerwood Road<br>Seffner, FL 33584 | FL | Morgan & Morgan | II(C)<br>IX |
| Summerlin, Judy | 2500 Gina Drive<br>St. Bernard, LA 70085 | LA | Law Offices of Sidney D. Torres, III | n/a |
| Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way<br>Sunrise, FL 33322 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way<br>Sunrise, FL 33322 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Sunrise Lakes Condominium Apts. Phase III, Inc. 5 | 2700 NW 94 Way<br>Sunrise, FL 33322 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Surdow, Sean and Francis | 3813 18th Street<br>Lehigh Acres, FL 33971 | FL | Morgan & Morgan | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Surles, Michael | 605 Caroline Drive Vero Beach, FL 32968 | VA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | IX |
| Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | FL | Parker Waichman Alonso, LLP | | IX |
| Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | FL | Parker Waichman Alonso, LLP | | II(A) |
| Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | III VII |
| Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | | IX |
| Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | FL | Parker Waichman Alonso, LLP | | II(C) IX |
| Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | FL | Morgan & Morgan | | I (C) XII |
| Swartz, Sylvia and Christopher | 4030 South West 9th Place, Cape Coral, Florida 33914 | FL | Parker Waichman Alonso, LLP | | III |
| Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | LA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Sweeney, Patrick and Susan | 3100 Orangetree Bend<br>Ft. Myers, FL 33905 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II(B)<br>III(A)<br>VII |
| Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | MS | Matthews & Associates | | III |
| Sylvester, Kristen and Nolan | 5764 Jade Moon Circle<br>Milton, FL 32583 | FL | Levin, Papantonio | | XIII |
| Szuflada, Susan and Juan | 3357 S.W. Mundy Street<br>Port St. Lucie, FL 34953 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | XIII |
| Talavera, LLC | 3261 Lago de Talvara, Lot 1, 3301 Lago de Talavera, Lot 6, 3533 Lago de Talavera, Lot 35, 3240 Lago de Talavera, Lot 48, 3462 Lago de Talavera, Lot 67, 3558 Lago de Talavera, Lot 75 and 3574 Lago de Talavera, Lot 77 Wellington Palm Beach County, Florida 33467 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Talbot, Cynthia | 2101 Governors Pointe Drive<br>Suffolk, VA 23436 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(A) |
| Talerico, Joseph | 240 SE 29th Street<br>Cape Coral, FL 33904 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Talerico, Michele and Tom | 240 SE 29th Street<br>Cape Coral, Florida 33904 | NY | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, Alabama 35215 | AL | Whitfield, Bryson & Mason, LLP | III<br>VII |
| Tascon, Ana Maria on behalf of ITSM Corp. | 240 West End, Unit 711, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III |
| Tataris, Anna and<br>DeJesus, Roy | 4842 Tuscan Loon Drive<br>Tampa, FL 33619 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC | III<br>VII |
| Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108 Virginia Beach, VA 23456 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Taylor, Charlie | 5441-3 Chartres<br>New Orleans, LA 70117 | LA | Barrios, Kingsdorf & Casteix | IX |
| Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | III |

| | AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | III VII |
| Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | | III IX |
| Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | LA | Matthews & Associates | | III |
| Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | LA | Lambert & Nelson, PLC | | II(C) VII |
| Taylor, Robert and Sandra | 2223 Clevleand Avenue, Pascagoula, Mississippi 39567 | MS | Don Barrett, PA Lovelace Law Firm, PA | | III |
| Taylor, Travis | 11090 Douglas Road, Grand Bay, Alabama 36541 | AL | Lumpkin & Reeves, PLLC | | III |
| Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | LA | Herman, Herman & Katz Becnel Law Firm, LLC Morris Bart, LLC | | II VII IX |
| Teague, Eddie and Michele | 2807 21st Street West Lehigh Acres, Florida 33871 | FL | Morgan & Morgan | | II |
| Teague, Ted A. And Charlotte E. | 13021 Teague Road Sauciet, MS 39574 | MS | Gentle, Turner, Sexton, Derosse & Harbison | | n/a |
| Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | AL | Danielle, Upton & Perry, P.C. | | n/a |
| Teegarden, Randy and Teresa | 4433 Fieldview Circle Wesley Chapel, FL 33545 | FL | Roberts & Durkee PA Milstein Adelman LLP | | IX |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502<br>Ft. Myers, FL 33908 | NJ | Parker Waichman Alonso, LLP | II(C)<br>III<br>IX |
| Teixeira, Peter and Janet | 8809 Cobblestone Point Circle<br>Boynton Beach, Florida 33472 | FL | Baron & Budd, P.C. | II |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | CA | Whitfield, Bryson & Mason, LLP | III |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323<br>Boynton Beach, FL 33426 | CA | Whitfield, Bryson & Mason, LLP | I |
| Templeton, Sherry | 13934 Clubhouse Drive<br>Tampa, FL 33618 | FL | Parker Waichman Alonso, LLP | II(C) |
| Tepedino, Antonio | 240 West End Drive #213<br>Punta Gorda, FL 33950 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| The Myers Building, LLC | 1305 2nd Avenue North<br>Birmingham, AL 35203 | AL | Martzell & Bickford | III(A) |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8217 Sanctuary Drive #1 Naples, FL 34104 <br><br> 8217 Sanctuary Drive #2 Naples, FL 34104 <br><br> 8220 Sanctuary Drive #1 Naples, FL 34104 <br><br> 8221 Sanctuary Drive #1 Naples, FL 34104 <br><br> 8221 Sanctuary Drive #2 Naples, FL 34104 <br><br> 8224 Sanctuary Drive #1 | FL | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | III(A) |
| The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 | FL | Colson, Hicks, Eidson <br><br> Levin, Fishbein, Sedran & Berman <br><br> Hausfeld LLP <br><br> Law Offices of Richard J. Serpe | III |
| Theard, Avery and Tjaynell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | LA | Martzell & Bickford | III |
| Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | MS | Don Barrett, PA <br><br> Lovelace Law Firm, PA | III |
| Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Thomas, Celeste | 4780 Demontlutin Street, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | VII |
| Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | LA | Herman, Herman & Katz<br><br>Irpino Law Firm | IX |
| Thomas, Heidi M. | 2628 Oklahoma Drive Marrero, LA 70072 | LA | Herman, Herman & Katz<br><br>Irpino Law Firm | IX |
| Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | LA | Bruno & Bruno, LLP | II<br>VII |
| Thomas, Omar and Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Thomas, Pious/Soni | 1739 Queen Palm Way North Port, FL 34288 | FL | Morgan & Morgan | XIII |
| Thomas, Steven and Elaine | 1840 Cody Lane Ft. Pierce, FL 34945 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III(A)<br>VII |
| Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Thomley, Eloise and Wayne | Lot 164 Oak Dale Drive Orange Beach, AL 36567 | AL | Holston Vaughan, LLC | n/a |
| Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C)<br>III(A)<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | CANADA | Morgan & Morgan | III |
| Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melborne, FL 32904 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B) VII |
| Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | FL | Morgan & Morgan | II(C) IX |
| Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 126 Boynton Beach, FL 33426 | CA | Whitfield, Bryson & Mason, LLP | I |
| Thorne, Dontroy | 5520 Ricket Drive, New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC | VII |
| Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | AL | Whitfield, Bryson & Mason, LLP | II(C) III |
| Thrower, Christopher | 541 Ledbetter Road, Munford, Alabama 36268 | AL | Whitfield, Bryson & Mason, LLP | III VII |
| Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | FL | Aronfeld Trial Lawyers | III |
| Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | FL | Morgan & Morgan | III(A) |
| Tierney, Susan and Jeffrey | 3301 Rannock Moor Williamsburg, Virginia 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Tigers Eye Enterprises, LLC c/o Whittington, Richard | 900 E. Marion Avenue Units 1203, 1204 Punta Gorda, FL 33950 | MA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) IX XIII |
| Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | FL | Parker Waichman Alonso, LLP | II(C) |
| Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | MS | Whitfield, Bryson & Mason, LLP | III |
| Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | MS | Hurricane Legal Center, LLC | IX |
| Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II III |
| Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III VII |
| Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | OH | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |
| Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | OH | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | XIII |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Tisdale, Mark | 11850 Highway ll, Lot B Poplarville, MS 39470 | MS | Gentle, Turner, Sexton, Derosse & Harbison | n/a |
| Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III |
| Todd, Linda | 615 East Oak Street, Atmore, Alabama 36502 | AL | Matthews & Associates | III |
| Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | FL | Roberts & Durkee PA Milstein Adelman LLP | IX |
| Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III(A) VII |
| Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 Port St. Lucie, FL 34987 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | MS | Whitfield, Bryson & Mason, LLP | III |
| Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C) VII IX |
| Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way Virginia Beach, Virginia 23456 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Tombrello, Debbie | 753 Valleyview Road, Pelham, Alabama 35124 | AL | Whitfield, Bryson & Mason, LLP | III |
| Tompkins, Mark and Karen | 3306 Arran Thistle Williamsburg, VA 23188 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 | FL | Morgan & Morgan | XII |
| Ton, Phat and Le, Han | 5519 Brixton Road Williamsburg, VA 23188 | CT | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(A) |
| Toney, Ferdinand and Charlotte | 2115 Pleasure Street, New Orleans, Louisiana 70122 and 2117 Pleasure Street, New Orleans, Louisiana 70122 | LA | Bruno & Bruno, LLP | VII |
| Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | FL | Morgan & Morgan | n/a |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302<br>Dania Beach, FL 33004 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | IX |
| Torpy, Larry and Terri | 2569 Deerfield Lake Court<br>Cape Coral, FL 33993 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | III<br>IX |
| Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road<br>Port St. Lucie, FL 34953 | FL | Whitfield, Bryson & Mason, LLP | II(B)<br>VII |
| Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way<br>Venice, Florida 34275 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II |
| Torri, Linda | 8409 Dunnavant Road<br>Leeds, AL 35094 | TN | Doyle Law Firm | XIII |
| Touriz, Christopher and Denise | 8031 W. 36th Avenue #3<br>Hialeah, FL 33018<br><br>8079 W 36th Avenue #2<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>II(B)<br>III(A)<br>VII |
| Townsend, Steven and Maner, Christopher | 225 NE 5th Terrace<br>Cape Coral, FL 33909 | VA | Morgan & Morgan | IX |
| Tracy, Ron and Hazel | 402 Waveland Avenue, Waveland, Mississippi 39576 | MS | Hawkins, Stracener & Gibson, PLLC | III<br>VII |
| Traina, Lorraine and Richard | 10480 S.W. Stephanie Way<br>Unit 206<br>Port St. Lucie, FL 34987 | NY | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX<br>XIII |
| Tran, Minh | 11307 Bridge Pine Drive<br>Riverview, FL 33569 | CA | Parker Waichman Alonso, LLP | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Transland LLC | 34 Ne 4th Street<br>Cape Coral, FL 33909 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | IX |
| Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina<br>Chalmette, LA 70043 | MS | Becnel Law Firm, LLC | | III(A) |
| Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | | II(A)<br>VII |
| Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | TX | Baron & Budd, P.C. | | III |
| Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | LA | Berrigan, Litchfeld, Schonekas, Mann & Traina, LLC | | III<br>VII |
| Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | FL | Baron & Budd, P.C. | | III |
| Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | MS | Reich & Binstock, LLP | | III |
| Tromatore, Ronald and Peggy | 1221 Bayou Road, Violet, Louisiana 70085 | LA | Bruno & Bruno, LLP | | III<br>VII |
| Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive<br>Hampton, VA 23666 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II(C) |
| Troutman, Rodney and Sheila | 336 Siena Vista Place<br>Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | | III<br>IX |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Trueblood, David | 1308 Lamanche Street<br>New Orleans, LA 70117 | LA | Becnel Law Firm, LLC | III(A) |
| Trueblood, Zachary | 1308 Lamanche Street, New Orleans, Louisiana 70017 | LA | Becnel Law Firm, LLC | VII |
| Trujillo, Lisset | 8049 W 36th Avenue #3<br>Hialeah, FL 33018 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Tucker, Joseph and Deborah | 2285 SW Plymouth Street<br>Port St. Lucie, FL 34983 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Tuecke, Donald E. | 65 S. Hill Street, Dabuque, Iowa 52003 | IA | Matthews & Associates | III |
| Tuepker, John and Claire | 103 Driftwood Drive, Long Beach, Mississippi 39560 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419<br>Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Tupper, Douglas and Loreen | 7937 Camden Woods Drive<br>Tampa, FL 33619 | LA | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(A)<br>II(B)<br>VII |
| Turner, Tyrone C. | 17447 Rosemont Drive<br>Prairieville, Louisiana 70769 | LA | deGravelles, Palmintier, Holthaus & Furge, LLC | II |

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672

EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | LA | Matthews & Associates | III |
| Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C) XIII |
| Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | OH | Parker Waichman Alonso, LLP | XIII |
| Ucci, Walter | 1562 SW 150th Terrace Davie, FL 33326 | FL | McIntosh, Sawran & Cartaya, P.A. | VII IX |
| Unschuld, Neal | 6072 N.W. 116th Drive Coral Springs, FL 33076 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Urso, Christopher | 2120 Delightful Drive, Ruskin, Florida 33570 | FL | Reich & Binstock, LLP | VII |
| Urtubey, Jason | 2617 69th Street W, Lehigh Acres, Florida 33971 | FL | Reich & Binstock, LLP | III |
| Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street, Miami, Florida 33186 | FL | Baron & Budd, P.C. | III |
| Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | FL | Parker Waichman Alonso, LLP | III |

| | | | | |
|---|---|---|---|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672** | | | | |
| **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Utterback, John and Beverly | 1241 Kendari Terrace<br>Naples, Florida 34120 | IL | Baron & Budd, P.C. | II |
| Vaca, Amanda | 1152 SW Kickaboo Road<br>Port St. Lucie, FL 34953 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III |
| Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street<br>Cape Coral, FL 33914 | FL | Morgan & Morgan | II(C)<br>IX |
| Vaccaro, Chase and Robin | 14119 Stilton Street<br>Tampa, FL 33626 | TN | Parker Waichman Alonso, LLP | II(A)<br>II(B) |
| Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | FL | Parker Waichman Alonso, LLP | III |
| Valdes, Jorge and Juana | 1962 SE 22 Court<br>Homestead, FL 33035 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | IX |
| Valdes, Michael and Florenda | 8912 SW 229th Street<br>Cutler Bay, FL 33190 | FL | Baron & Budd, P.C.<br>Alters Law, PA<br>Allison Grant, PA | II<br>II(B)<br>IX |
| Valdez,  Jore and Juana | 1962 SE 22 Ct. Homestead, Florida 30035 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Valee', George | 2509 Culotta Street<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | IX |
| Valentin, Miguel | 10902 NW 83 St., Apt. 208<br>Doral, FL 33178 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Valentine, David and Donna | 346 Mestre Place<br>North Venice, FL 34275 | OH | Krupnick, Campbell, Malone, et al. | IX |
| Valentine, David and Donna | 3467 Mestre Place<br>North Venice, Florida 34275 | FL | Krupnick Campbell Malone | II |
| Valez, Louis | 5427 Paris Avenue, New Orleans,<br>Louisiana 70122 | LA | Herman, Herman & Katz | III |
| Valle, Gladys | 302 NE 14th Street<br>Cape Coral, Florida 33909 | FL | Morgan & Morgan | II |
| Van Vu, Thana and<br>Trinh, Tro Thi | 5001 E. North Street<br>Pass Christian, MS 39571 | MS | Whitfield, Bryson & Mason, LLP | n/a |
| Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St.<br>Lucie, Florida 34953 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral,<br>Florida 33993 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| Vappie, Cathy Parker | 9700 Andover Drive<br>New Orleans, LA 70127 | LA | Herman, Herman & Katz | II<br>VII<br>XIII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 Boynton Beach, Florida 33426 | CA | Whitfield, Bryson & Mason, LLP | II |
| Vargas, Teodor and Yolanda | 5112 Cactus Needle Lane Wesley Chapel, FL 33543 | FL | Baron & Budd, P.C. Alters Law, PA Allison Grant, P.A. | IX XIII |
| Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | FL | Krupnick, Campbell, Malone, et al. | II IX |
| Vaughan, Gregory and Pauline | 2036 NW 7th Street Cape Coral, FL 33993 | CANADA | Morgan & Morgan | IX |
| Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | FL | Morgan & Morgan | n/a |
| Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | FL | Parker Waichman Alonso, LLP | II IX |
| Veal, David and Mary | 2284 Bellevue Court, Hoover, Alabama 35226 | AL | Whitfield, Bryson & Mason, LLP | III |
| Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | FL | Morgan & Morgan | III(A) |
| Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 | FL | VM Diaz & Partners, LLC | II(B) |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 units) | FL | Parker Waichman Alonso, LLP | n/a |

| AMORIN, ET AL. v. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Ventimiglia, Sal | 9597 Cinnamon Court Parkland, FL 33076 | NY | Krupnick, Campbell, Malone, et al. | IX |
| Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 | FL | VM Diaz & Partners, LLC | III |
| Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | II |
| Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | NY | Law Offices of Sidney D. Torres, III | II(B) |
| Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | FL | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | IV |
| Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | MS | Whitfield, Bryson & Mason, LLP | III |
| Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | VA | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | II |
| Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | LA | Law Offices of Sidney D. Torres, III | IX |
| Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | FL | Morgan & Morgan | II(A) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Victor, Remi L., Jr. | 4351 Bellaria Way, #440<br>Ft. Myers, FL 33916 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | IX |
| Victoria, Lindsey | 22768 SW 89 Path<br>Cutler Bay, FL 33190 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | | IX |
| Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103<br>Fort Myers, FL 33908 | MN | Parker Waichman Alonso, LLP | | I |
| Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street<br>Miramar, FL 33029 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II(A) |
| Vila, Desiree | 2204 Soho Bay Court<br>Tampa, FL 33606 | FL | Parker Waichman Alonso, LLP | | II(A)<br>IX |
| Villalobos, Gilliam | 8129 West 36th Avenue<br>Unit #4<br>Hialeah, FL 33018 | FL | Parker Waichman Alonso, LLP | | II(C)<br>IX<br>XIII |
| Villaneva, Lanny | 1800 Michelle Drive<br>St. Bernard, LA 70085 | LA | Baron & Budd, P.C. | | III(A) |
| Villarama, Lilia | 202 Meici Terrace<br>North Venice, FL 36367 | FL | Krupnick, Campbell, Malone, et al. | | III<br>IX |
| Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach,<br>Florida 33441 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | | II(C)<br>III(A)<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8025 W 36th Avenue, Apt. 5 Hialeah, FL 33018 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III(A) IX |
| Villegas, Hiram | 240 West End Drive Unit 123 Punta Gorda, FL 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(B) III(A) IX |
| Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | LA | Herman, Herman & Katz | XIII |
| Visionary Ministry | 1829 Dartmouth Avenue Bessemer, AL 35020 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | XIII |
| Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | LA | Lambert & Nelson, PLC | II(B) VII |
| Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | CA | Don Barrett, PA Lovelace Law Firm, PA | III |
| Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | FL | Morgan & Morgan | III |
| Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue Cape Coral, FL 33991 | FL | Morgan & Morgan | II(A) |
| Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | FL | Krupnick, Campbell, Malone, et al. | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Voltolina, Michael and Roxann | 2005 MD Avenue<br>Kenner, LA 70062 | LA | Barrios, Kingsdorf & Casteix, LLP | II(A)<br>III(A) |
| Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>IX |
| Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle<br>Boynton Beach, FL 33427 | FL | Baron & Budd, P.C. | II(A) |
| Vrchota, Roy | 1330 68th Street North<br>West Palm Beach, FL  33412 | FL | Roberts & Durkee PA<br><br>Milstein Adelman LLP | IX |
| Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br>VII |
| Vucinovich, Thomas and Warrine | 4330 Genoa Road<br>New Orleans, LA 70129 | LA | Law Offices of Sidney D. Torres, III | II<br>IX |
| Wagley, David | 4607 Loraine Avenue South<br>Lehigh Acres, FL 33976 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | XIII |
| Wagner, Angela | 2844 Clouet Street<br>New Orleans, LA 70126 | LA | Lambert & Nelson, PLC<br><br>Kanner & Whitely<br><br>Greg Dileo | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | LA | Hurricane Legal Center, LLC | IX |
| Waites, Shashanda | 2208 Rushton Lane, Moody, Alabama 35004 | AL | Whitfield, Bryson & Mason, LLP | III |
| Wale, Carla Pritchett | 5814 Willow Street, New Orleans, Louisiana 70115 | WA | Herman, Herman & Katz | VII |
| Walker, Alphonso and Nora | 11346 Catalina Avenue Baton Rouge, Louisiana 70814 | LA | Martzell & Bickford | II VII |
| Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley, Florida 33545 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II |
| Walker, Barry | 30 Lang Place Ragland, AL 35131 | AL | Law firm of Joseph Buffington | n/a |
| Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |

| | | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | |
|---|---|---|---|---|
| | | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | n/a |
| Walker, Craig and Melissa | 1536 Abyss Drive Odessa, FL 33556 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(C) |
| Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | GA | Whitfield, Bryson & Mason, LLP | II(A) |
| Walker, Melissa and Craig | 1536 Abyss Drive Odessa, FL 33556 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III VII IX |
| Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | GA | Whitfield, Bryson & Mason, LLP | III |
| Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | LA | Whitfield, Bryson & Mason, LLP | II(B) |
| Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | III |
| Walls, Larry and Rosalee | 2510 Van Buren Parkway Cape Coral, FL 33993 | FL | Morgan & Morgan | II(B) |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Walsh, James and Barbara | 14781 Quay Lane<br>Delray Beach, Florida 33446 | FL | Parker Waichman Alonso, LLP | II |
| Walter, David A. | 7208 Fairmont Drive, Foley, Alabama 36535 | AL | Matthews & Associates | III |
| Walter, Katie | 4002 24th Street, SW<br>Lehigh Acres, FL 33976 | FL | Morgan & Morgan | II(A) |
| Walton, William | 119 Whispering Oaks Circle<br>St. Augustine, FL 32080 | FL | Parker Waichman Alonso, LLP | I<br>XII |
| Wanadoo, LLC | 9275 Marsh Island Drive<br>Vero Beach, FL 32963 | FL | Allison Grant, P.A. | II(A) |
| Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 | FL | Allison Grant, P.A. | VII |
| Wanger, Paul | 5972 Louisville Street, New Orleans, Louisiana 70124 | CA | Martzell & Bickford | VII |
| Ward, Carlos and Beverly | 19710 O'Grady Avenue<br>Robertsdale, AL 36567 | FL | Danielle, Upton & Perry, P.C. | n/a |
| Ward, Lawrence | 214-B 80th Street<br>Virginia Beach, Virginia 23451 | V | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | FL | Morgan & Morgan | III |
| Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | NY | Parker Waichman Alonso, LLP | VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| --- | --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | | III(A) VII |
| Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | FL | Parker Waichman Alonso, LLP | | n/a |
| Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | FL | Parker Waichman Alonso, LLP | | III(A) |
| Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | MS | Don Barrett, PA<br><br>Lovelace Law Firm, PA | | III |
| Washington, Javon | 3918 N. Johnson Street, New Orleans, Louisiana 70117 | LA | Bruno & Bruno, LLP | | VII |
| Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | FL | Morgan & Morgan | | II(A) IX |
| Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | AL | Doyle Law Firm, PC | | IX |
| Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | LA | Hurricane Legal Center, LLC | | IX |
| Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | LA | Martzell & Bickford | | VII |
| Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 | FL | Saunders and Walker, PA | | VII |
| Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | FL | Morgan & Morgan | | III(A) |
| Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | TN | Morgan & Morgan | | n/a |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Watson, Althila | 2545 Desire Street, New Orleans, Louisiana 70117 | LA | Bruno & Bruno, LLP | VII |
| Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | VII |
| Watson, Joan Trust | 10834 Tiberio Drive Fort Myers, FL 33913 | FL | Morgan & Morgan | IX |
| Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | FL | Morgan & Morgan | II(C) IX |
| WCI Chinese Drywall Property Damage and Personal Injury Settlement Trust (hereafter, the "WCI Trust") | | | Baron & Budd, P.C. | II(A) III(A) |
| Weaver, Mary | 1403 Lovelady Lane, Lawley, Alabama 36793 | AL | Whitfield, Bryson & Mason, LLP | VII |
| Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | FL | pro se | II |
| Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | FL | Gould, Cooksey, Fennell, PA | III |
| Webster, Samuel L. | 4306 Webb Street, Moss Point, Mississippi 39562 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Webster, Stephen | 4351 Bellaria Way, Unit #411 Ft. Myers, FL 33916 | PA | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX |
| Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | III VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312, Boynton Beach, Florida 33426 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III IX XIII |
| Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | FL | Krupnick, Campbell, Malone, et al. | III IX |
| Weinsberg, Edgar and Yvonne | 6568 41st Street East Sarasota, FL 34243 | FL | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Weisinger, Max | 3733 Kenyon Street Fort Myers, FL 33905 | FL | Morgan & Morgan | II(B) |
| Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | FL NJ NJ | Whitfield, Bryson & Mason, LLP | II(B) VII |
| Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | FL | Morgan & Morgan | n/a |
| Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | LA | Hurricane Legal Center, LLC | IX |
| Wells, Crystal | 534 Angela Street Arabi, LA 70032 | LA | Hurricane Legal Center, LLC | IX |
| Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | AL | Gentle, Turner & Sexton | XIII |
| Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | AL | Whitfield, Bryson & Mason, LLP | II(B) |
| Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | MS | Lambert & Nelson, PLC | II(B) VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
| :---: | :---: |

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| --- | --- | --- | --- | --- |
| West, Wayne | 3216 Gallo Drive<br>Chalmette, LA 70043 | KY | Parker Waichman Alonso, LLP | IX |
| Westchase Development, L.L.C. | 1013 Manhattan Blvd.<br>Harvey, LA 70058<br>(note: many rental units) | LA | Herman, Herman & Katz | n/a |
| Wester, Billy Ray and Beverly | 346 Talton Circle<br>Attalla, AL 35954 | AL | Whitfield, Bryson & Mason, LLP | IX |
| Wester, Billy Ray | 346 Talton Circle<br>Attalla, AL 35954 | AL | Gentle, Turner & Sexton | XIII |
| Westerfield, Robert and Ashley | 3209 Decomine Drive<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | II(B)<br>III<br>IX |
| Whealan, John and Robin | 6588 Canton Street, Fort Myers, Florida 33966 | FL | Morgan & Morgan | III |
| Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue<br>Cape Coral, FL 33914 | FL | Allison Grant, P.A. | XIII |
| Wheeler, Don and Agnes | 41311 Tulip Hill Ave., Praireville, Louisiana 70769 | LA | deGravelles, Palmintier, Holthaus & Furge, LLC | III |
| Wheeler, Richard and Elizabeth | 5159 44th Avenue North<br>St. Petersburg, FL 33709 | FL | Morgan & Morgan | II(B)<br>IX |
| Whelan, John and Robin | 6588 Canton Street<br>Fort Myers, FL 33966 | FL | Morgan & Morgan | VII<br>IX |
| White, Charles and JoAnn | 94 Heasletts Road<br>Childersburg, AL 35044 | AL | Whitfield, Bryson & Mason, LLP | IX |
| White, Jerry and Celeste | 2604 Creely Drive<br>Chalmette, LA 70043 | LA | Law Offices of Sidney D. Torres, III | III<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | CA | Milstein, Adelman & Kreger<br><br>Roberts & Durkee, PA | III |
| White, John and Evangeline | 820 Deslonde Street<br>New Orleans, LA 70117 | LA | Barrios, Kingsdorf & Casteix, LLP | XIII |
| White, Kendlal and Rebecca | 15228 Styx River Road<br>Stapleton, AL 36578 | AL | Danielle, Upton & Perry, P.C. | n/a |
| White, Marshall and Cynthia | 190 Shadroe Cove, Unit 701, Cape Coral, Florida 33991 | IN | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>IX |
| White, Richard and Linda | 198 Hidden Meadows Rd., Cleveland, Georgia 30528 | GA | Parker Waichman Alonso, LLP | III |
| White, Robert and Wanda | 15982 Pecan View Drive<br>Loxley, AL 36551 | AL | Danielle, Upton & Perry, P.C. | n/a |
| White, Ronald | 1926/1928 Lapeyrouse Street<br>New Orleans, LA 70116 | LA | Hurricane Legal Center, LLC | IX |
| White, Taegan and Richard | 24331 SW 129 Court<br>Homestead, FL 33032 | FL | Doyle Law Firm, PC | n/a |
| Whitfield, Douglas and Sherry<br><br>deLeon, Gordon and Donna | 2609 Veronica Drive<br>Chalmetta, LA 70043 | CA | Parker Waichman Alonso, LLP | II(B) |
| Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | LA | Herman, Herman & Katz | III<br>VII |
| Whitlock, Scott and Lucille | 1124 NE 15th Street<br>Cape Coral, FL 33909 | FL | Morgan & Morgan | II<br>III<br>IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | FL | Reich & Binstock, LLP | II(B) IX |
| Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | SC | Pittman, Dutton, Kirby & Hellums, P.C. | III(A) VII |
| Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II |
| Whittington, Richard | 900 E. Marion Avenue, #1203, Punta Gorda, Florida 33950 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |
| Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | FL | Parker Waichman Alonso, LLP | II(C) III IX |
| Wiesman, Robert & Juan | 3508 41st Street S.W. Lehigh Acres, FL 33976 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX |
| Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | III |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | AL | Doyle Law Firm | III(A) VII |
| Wiggins, Greg and Sherry | 1047 Well Road Brewton, Alabama 36426 | AL | Whitfield, Bryson & Mason, LLP | II |
| Wightman, Karen and Berlin, John | 322 Bernard Drive Newport News, VA 23602 | VA | Law Offices of Richard J. Serpe, P.C. | IX |
| Wilbar Investments, LLC, a Florida Corporation , c/o Dean Barnett | 9420 Eden Manor, Parkland, Florida 33076 | FL | Krupnick, Cambell & Malone | III IX |
| Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | II II(C) |
| Wiley, John | 1541 Gerona Terrace North Point, Florida 34286 | PA | Whitfield, Bryson & Mason, LLP | II VII |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 and Unit 2218, Boynton Beach, Florida 33426 | CA | Whitfield, Bryson & Mason, LLP | II(C) III |
| Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | MS | Don Barrett, PA Lovelace Law Firm, PA | III |
| Wilfer, Rosanne | 1202 Magnolia Alley, Mandeville, Louisiana 70471 | LA | Lambert & Nelson, PLC | III VII |
| Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | MS | Matthews & Associates | III |
| Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | MI | Morgan & Morgan | XIII |
| Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | MS | Lumpkin, Reeves & Mestayer, PLLC | XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | | **PRIOR OMNI** |
| Willett, Keith | 4418 West Vasconia<br>Tampa, Florida 33629 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | II |
| Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | III<br>VII |
| William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | NC | Matthews & Associates | | III |
| Williams, Albert | 3015 Clouet Street<br>New Orleans, LA 70126 | LA | Hurricane Legal Center, LLC | | IX |
| Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | FL | VM Diaz & Partners, LLC | | III |
| Williams, Ann | 5940 Kensington Blvd.<br>New Orleans, LA 70127 | LA | Barrios, Kingsdorf & Casteix, LLP | | XIII |
| Williams, Arnell | 3884 Alexander Lane<br>Marrero, LA 70072 | LA | Lambert & Nelson, PLC | | II(B) |
| Williams, Betty | 2940 Hollygrove<br>New Orleans, LA 70118 | LA | Barrios, Kingsdorf & Casteix, LLP | | XIII |
| Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | FL | Parker Waichman Alonso, LLP | | VII |
| Williams, Damien and Claudette | 2904 Alana Lane<br>Marrero, LA 70072 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | | III(A) |
| Williams, David | 4859 Evangeline Drive<br>New Orleans, LA 70127 | LA | Hurricane Legal Center, LLC | | IX |

| | | | | |
|---|---|---|---|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Williams, David and Cassidy | 334 NW 17th Terrace<br>Cape Coral, Florida 33993 | FL | Morgan & Morgan | II |
| Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | LA | Whitfield, Bryson & Mason, LLP | II(A)<br>VII |
| Williams, Deborah M. | 2101 Caluda Lane, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Williams, Gail | 35 East Carmack<br>Chalmette, LA 70043 | LA | Becnel Law Firm | n/a |
| Williams, Helen | 4155 Bismarck Palm Drive<br>Tampa, FL 33610 | FL | Doyle Law Firm, PC | n/a |
| Williams, Jeffrey and Joan | 2025 McArthur Avenue<br>Alva, FL 33920 | IA | Morgan & Morgan | II(A)<br>VII |
| Williams, Jerald and<br>Smith, Mary Anne | 309 Lemoyne Road<br>Pass Christian, MS 39571 | MS | Whitfield, Bryson & Mason, LLP | XIII |
| Williams, Kate | 4548 Ray Avenue<br>New Orleans, LA 70126 | LA | Hurricane Legal Center, LLC | IX |
| Williams, Kate | 4548 Ray Avenue, New Orleans, Louisiana 70126 | LA | Becnel Law Firm, LLC | III |
| Williams, Logan A. | 2429 Judy Drive<br>Meraux, LA 70075 | LA | Herman, Herman & Katz | n/a |
| Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | LA | Matthews & Associates | III |
| Williams, Queen | 639 Union Street<br>Bay St. Louis, MO 35120 | MS | Doyle Law Firm, PC | n/a |
| Williams, Raymond and Johnell | 7150 West Renaissance Court<br>New Orleans, LA 70128 | LA | Hurricane Legal Center, LLC | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | FL | McIntosh, Sawran, Peltz & Cartaya, PA | II(A) IX |
| Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC  Morris Bart | III VII |
| Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | MS | Matthews & Associates | III |
| Williams, Vashauna nd Erika | 2730 Beech Grove Wesley Chapel, FL 33544 | FL | Morgan & Morgan | n/a |
| Williams. Damien and Claudette | 2904 Alana Lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC  Morris Bart | VII |
| Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | LA | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | n/a |
| Wilson, Aldolphus, Sr. | 1206-08 Milton Street New Orleans, LA 70122  5429-31 Urquahart Street New Orleans, LA 70117 | LA | Hurricane Legal Center, LLC | IX |
| Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | AL | Levin, Papantonio | XIII |
| Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | LA | Bruno & Bruno, LLP | VII |
| Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | FL | Parker Waichman Alonso, LLP | II(B) III |
| Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | OH | Parker Waichman Alonso, LLP | II(C) III IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Wilson, Matthew Jack | 4114 W. Watrous Avenue<br>Tampa, FL 33629 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | n/a |
| Wilson, Michael | 513 SE 17th Place, Cape Coral, Florida 33990 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | III<br>VII |
| Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE<br>PEMBROKE PINES, FL 33024 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | IX |
| Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | FL | Parker Waichman Alonso, LLP | VII |
| Wilson, Robert F. and Patricia L. | 2425 Pecan Drive<br>Chalmette, LA 70043 | LA | Herman, Herman & Katz | IX<br>XIII |
| Wilson, Roslyn | 830 W. 31st Street<br>Norfolk, VA 23508 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | XIII |
| Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | LA | Bruno & Bruno, LLP | VII |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|
| EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
| Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | LA | Berniard Law Firm Gregory P. DiLeo, Esquire Kanner & Whiteley, L.L.C. | II VII |
| Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | II(A) |
| Winn, Brandon and Juliet | 12616 20th Street East Parrish, FL 34219 | AZ | Parker Waichman Alonso, LLP | II(C) III(A) |
| Winsome, Russell | 184 Wanatah Avenue Lehigh Acres, Florida 33874 | FL | Morgan & Morgan | II |
| Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street Port Charlotte, FL 33980 | FL | Morgan & Morgan | n/a |
| Wischler, Robert | 3387 Desaix Boulevard, New Orleans, Louisiana 70119 | LA | Becnel Law Firm, LLC | III VII |
| Wise, Rebecca | 536 Friscoville Avenue Arabi, LA 70032 538 Friscoville Avenue Arabi, LA 70032 | LA | Law Offices of Sidney D. Torres, III | n/a |
| Wiseman, Patrick | 117 Overlook Point Yorktown, VA 23693 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | II(C) |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|

**EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | PRIOR OMNI |
|---|---|---|---|---|
| Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | III<br>VII |
| Wohleber, David and Marlene | 4095 Cherrybrook Loop<br>Fort Myers, FL 33965 | PA | Parker Waichman Alonso, LLP | II(C)<br>IX |
| Womack, Randy | 295 Markeeta Road<br>Leeds, AL 35094 | AL | Doyle Law Firm | XIII |
| Wong, Kenneth | 4230 W. 33rd Street<br>Cape Coral, FL 33993 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>XIII |
| Wood, Bryan and Kimberly | 603 Mansion Road<br>Yorktown, Virginia 23693 | VA | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II |
| Wood, James | 3401 Hazel Drive<br>Meraux, LA 70075 | LA | Martzell & Bickford | III(A) |
| Wood, John and Beatrice | 1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426 | NH | Whitfield, Bryson & Mason, LLP | III |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | | II(C) VII |
| Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | AL | Doyle Law Firm | | XIII |
| Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | MS | Gentle, Turner, Sexton, Derosse & Harbison | | n/a |
| Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II(C) XIII |
| Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | MS | Matthews & Associates | | III |
| Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | FL | Parker Waichman Alonso, LLP | | II(C) IX |
| Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | VA | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | | II |
| Woodward, Benjamin and Deborah | 10600 Tara Dawn Circle, Pensacola, Florida 32534 | FL | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. | | VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
| --- | --- | --- | --- | --- |
| | **EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Workforce Housing Ventures, Inc. | 3907 Langdrum Drive<br>Wesley Chapel, FL 33543 | FL | Morgan & Morgan | n/a |
| Worthington, George and Adria | 169 SE 2nd Court<br>Deerfield Beach, FL 33441 | FL | Allison Grant, P.A.<br><br>Baron & Budd, P.C.<br><br>Alters Boldt Brown Rash & Culmo | II(B)<br>III<br>VII |
| Wruble, Aaron and Wendy | 1294 Exotic Avenue<br>North Port, Florida 34288 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II<br>XIII |
| Yamamoto, Sean and Christine | 1113 NE 4th Avenue<br>Cape Coral, FL 33909 | CA | Parker Waichman Alonso, LLP | XIII |
| Yarbor, Brian | 5583 Douglas Ferry Road<br>Caryville, FL 32427 | FL | Barrios, Kingsdorf & Casteix | IX |
| Yarger, Rodney and Stacey | 1409 Northeast 9th Place<br>Cape Coral, FL 33909 | OH | Parker Waichman Alonso, LLP | III(A) |
| Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2402, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | III |
| Yassa, Alain | 3402 NW 5th Terrace<br>Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | II(C)<br>III(A)<br>IX<br>XIII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | |
|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Yelton, Charles | 23086 Madelyn Avenue<br>Port Charlotte, FL  33954 | FL | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | II(C)<br>XIII |
| Yeshman, Larry | 2534 NW 25th Place<br>Cape Coral, FL 33993 | FL | Morgan & Morgan | II(C) |
| Yildirim, Mode | 11553 Bay Gardens Loop<br>Riverview, FL 33569 | FL | Morgan & Morgan | n/a |
| Yoder, Beth | 1221 Greystone Park Drive<br>Birmingham, AL 35242 | AL | Whitfield, Bryson & Mason, LLP | III<br>III(A) |
| Yokers, Stephanie DeAnn | 1322 Railroad Drive<br>Hayden, AL 35079 | AL | Whitfield, Bryson & Mason, LLP | II(C) |
| Yonis, Robert and Robin | 8062 NW 125th Terrace<br>Parkland, FL 33076 | FL | Baron & Budd, P.C. | n/a |
| Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | FL | Morgan & Morgan | III |
| Younes, Deborah | 1145 NE Forrest Avenue<br>Arcadia, FL 34266 | FL | Parker Waichman Alonso, LLP | III(A) |
| Young, Elizabeth | 2330 Summersweet Drive<br>Alva, Florida 33920 | FL | Parker Waichman Alonso, LLP | II |
| Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | LA | Becnel Law Firm, LLC<br><br>Morris Bart | III<br>VII |
| Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | LA | Becnel Law Firm, LLC | III<br>VII |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| **PLAINTIFF** | **ADDRESS OF SUBJECT PROPERTY** | **CITIZENSHIP OF PLAINTIFF** | **FIRM** | **PRIOR OMNI** |
| Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936; 742 Alabama Road South, Lehigh Acres, Florida 33936 and 743 Alabama Road South, Lehigh Acres, Florida 33936 | CA | Morgan & Morgan | III |
| Younger, Leslie and Cummings, Brian | 221 SE 24th Street, Cape Coral, Florida 33990 | FL | Parker Waichman Alonso, LLP | III |
| Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | FL | Parker Waichman Alonso, LLP | n/a |
| Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | US VIRGINIA ISLANDS | Parker Waichman Alonso, LLP | II(C) III(A) IX |
| Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 Boynton Beach, Florida 33426 | NJ | Whitfield, Bryson & Mason, LLP | II |
| Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | PA | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA | IX |
| Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | FL | Morgan & Morgan | II(A) |
| Zamora, Michael | 3044 Lake Manatee Drive Cape Coral, FL 33993 | FL | Roberts & Durkee PA Milstein Adelman LLP | III IX |
| Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | FL | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | IX |

| | AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 | | | | |
|---|---|---|---|---|---|
| | EXHIBIT "A" – PLAINTIFFS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV) | | | | |
| PLAINTIFF | ADDRESS OF SUBJECT PROPERTY | CITIZENSHIP OF PLAINTIFF | FIRM | | PRIOR OMNI |
| Zaroff, Brett and Lichi, Perla | 704 N. Ocean Blvd., Unit 1002 Pompano Beach, FL 33062 | FL | Allison Grant, P.A. | | XIII |
| Zarroff, Brett and Lichi, Perla | 1565 N. Park Drive Weston, FL 33326 | FL | Allison Grant, P.A. | | IX |
| Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | FL | Parker Waichman Alonso, LLP | | II II(C) |
| Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | FL | Whitfield, Bryson & Mason, LLP | | II(B) VII |
| Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | LA | Matthews & Associates | | III |
| Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | FL | Parker Waichman Alonso, LLP | | II(A) IX |
| Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | LA | Barrios, Kingsdorf & Casteix, LLP | | XIII |
| Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416, Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | | III |
| Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | FL | Whitfield, Bryson & Mason, LLP | | II |
| Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | LA | Barrios, Kingsdorf & Casteix | | n/a |
| Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | LA | Bruno & Bruno, LLP | | II VII |
| Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | NY | VM Diaz & Partners, LLC | | n/a |

| |
|---|
| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE No. 2:11-CV-1672 |
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |

| FIRM |
|---|
| Allison Grant, Esquire<br>Allison Grant, P.A.<br>730 S. Federal Highway<br>Lake Worth, Florida 33460<br>Phone: (561) 994-9646<br>Fax: (561) 431-4627<br>agrant@allisongrantpa.com |
| Jeremy Alters, Esquire<br>Alters Law Firm<br>4141 N.E. 2nd Avenue<br>Suite 201<br>Miami, FL 33137<br>Phone: (305) 571-8550<br>Fax: (305) 571-8558<br>jeremy@abbrclaw.com |
| Spencer Aronfeld<br>Aronfeld Trial Attorneys PA<br>3132 Ponce de Leon Boulevard<br>Coral Gables, FL 33134<br>Phone: (305) 441-0440<br>Fax: (305) 441-0198<br>aronfeld@aronfeld.com |
| Bruce Steckler<br>Baron & Budd<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX 75219-4281<br>Phone: (214) 521-3605<br>Fax: (214) 520-1181<br>hflowers@baronbudd.com |
| Dawn M. Barrios<br>Barrios, Kingsdorf & Casteix, LLP<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70139<br>Phone: (504) 524-3300<br>Fax: (504) 524-3313<br>Barrios@bkc-law.com |

| |
|---|
| **AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**<br><br>**EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |

| **FIRM** |
|---|
| Daniel Becnel<br>Becnel Law Firm<br>P.O. Drawer H<br>Reserve, LA 70084<br>Phone: (985) 536-1186<br>Fax: (985) 536-6445<br>dbecnel@becnellaw.com |
| Raul R. Bencomo<br>Bencomo & Associates<br>639 Loyola Avenue #2110<br>New Orleans, LA 70113<br>Phone: (504) 529-2929<br>Fax: (504) 529-2018<br>ben_law@bellsouth.net |
| Jeffrey P. Berniard<br>Berniard Law Firm<br>643 Magazine Street, Suite 402<br>New Orleans, LA 70130<br>Phone: (504) 527-6225<br>Fax: (504) 617-6300<br>Jeffberniard@laclaim.com |
| E. John Litchfield<br>Matthew P. Chenevert<br>Berrigan, Litchfield, Schonekas,<br> Mann & Traina, LLC<br>201 St. Charles Avenue, Suite 4204<br>New Orleans, LA 70170<br>Phone: (504) 568-0541<br>Fax: (504) 561-8655<br>mchenevert@berriganlaw.net |
| Joseph M. Bruno<br>Bruno & Bruno<br>855 Baronne Street<br>New Orleans, LA 70113<br>Phone: (504) 525-1335<br>Fax: (504) 561-6775<br>www.brunobrunolaw.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| C.S. Chiepalich<br>C.S. Chiepalich, P.C.<br>1860 Government St.<br>Mobile, AL 36606<br>Phone: (251) 478-1666<br>Fax: (251) 478-1683<br>charris15@birch.net |
| Carey Danis & Lowe<br>8235 Forsytha Boulevard<br>Suite 1100<br>St. Louis, MO 63105<br>Phone: (314) 725-7700<br>Fax: (314) 721-0905<br>hcarey@careydanis.com |
| Carol A. Newman APLC<br>813 S. Carrollton Avenue<br>New Orleans, LA 70118-1011<br>Phone: (504) 861-0008<br>Fax: (504) 861-0014<br>carol@carolanewmanlawfirm.com |
| Kristin Demers-Crowell<br>Chrisopther N. Ligori & Associates<br>117 S. Willow Avenue, Ste. 100<br>Tampa, FL 33606<br>Phone: (813) 223-2929<br>Fax: (813) 251-6853<br>kdemers-crowell@ligorilaw.com |
| Ervin A. Gonzalez<br>Colson, Hicks, Eidson, Colson<br>  Matthews, Martinez, Gonzales,<br>  Kalbac & Kane<br>255 Alhambra Circle, Penthouse<br>Coral Gables, FL 33134<br>Phone: (305) 476-7400<br>Fax: (305) 476-7444<br>Ervin@colson.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE No. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Charles J. LaDuca<br>Cuneo, Gilbert & LaDuca, LLP<br>507 C Street, NE<br>Washington, DC 20002<br>Phone: (202) 789-3960<br>Fax: (202) 789-1813<br>wanderson@cuneolaw.com |
| David A. Busby, Esquire<br>Daniell, Upton & Perry, P.C.<br>P.O. Box 1800<br>Daphne, AL 36526<br>Phone: (251) 625-0046<br>Fax: (251) 625-0464<br>debby@dupm.com |
| Joshua M. Palmintier<br>deGravelles, Palmintier, Holthaus & Fruge, LLC<br>618 Main Street<br>Baton Rouge, LA 70801<br>Phone: (225) 344-3735<br>Fax: (225) 336-1146 |
| Laura L. Catlett<br>Diliberto & Kirin<br>3636 S. I-10 Service Road West<br>Suite 210<br>Metairie, AL 70001<br>Phone: (504) 828-1600<br>Fax: (504) 828-1555<br>catlett@attorneys-louisiana.com |
| Don Barrett, P.A.<br>Lovelace Law Firm<br>404 Court Square North<br>P.O. Box 927<br>Lexington, MS 39095<br>Phone: (662) 834-2488<br>Fax: (662) 834-2628<br>ptaylor@barrettlawoffice.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Jimmy Doyle, Esquire<br>Doyle Law Firm, PC<br>P.O. Box 36445<br>Birmingham, AL 35236<br>Phone: (205) 533-9500<br>Fax: (205) 332-1362<br>jvdoyle2@yahoo.com |
| Elizabeth Borne<br>Dysart & Tabary, LLP<br>3 Courthouse Square<br>Chalmette, LA 70043<br>Phone: (504) 271-8011<br>Fax: (504) 648-0255<br>LisaB@dst-law.com |
| F. Page Gamble, PC<br>300 Vestavia Parkway, Suite 2300<br>Birmingham, AL 35216<br>Phone: (205) 795-2078<br>Fax: (205) 795-2079<br>page@gamblelaw.net |
| F.A. Branscomb Beavers<br>3118 Bellwood Drive, Suite 110<br>P.O. Box 43521<br>Birmingham, AL 35243<br>Phone: (205) 967-0399<br>Fax: (205) 967-8178<br>branscombbeavers@att.net |
| Gerald E. Meunier<br>Gainsburgh, Benjamin, David, Meunier<br> & Warshauer, LLC<br>2800 Energy Centre, 1100 Poydras Street<br>New Orleans, LA 70163-2800<br>Phone: (504) 522-2304<br>Fax: (504) 528-9973<br>gmeunier@gainsben.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Scott M. Galante<br>Galante & Bivalacqua, LLC<br>650 Poydras Street<br>Suite 2015<br>New Orleans, LA 70130<br>Phone: (504) 648-1858<br>Fax: (504) 561-0559<br>scott@gb-lawfirm.com |
| Eric J. O'Bell<br>Gauthier, Houghtaling & Williams<br>3500 N. Hullen Street<br>Metairie, LA 70002<br>Phone: (504) 456-8600<br>Fax: (504) 456-8624<br>kim@ghwlegal.com |
| K. Edward Sexton, II, Esquire<br>Gentle, Turner & Sexton<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244<br>Phone:  (205) 716-3000<br>Fax: (205) 716-3010<br>esexton@gtandslaw.com |
| Brian J. Connelly<br>Jason L. Odom<br>Gould Cooksey Fennell, P.A.<br>979 Beachland Blvd.<br>Vero Beach, FL  32963<br>Phone:  (772) 231-1100<br>Fax:  (772) 231-2020<br>nlr@gouldcooksey.com |
| Gregory Dileo<br>300 Lafayette Street, Suite 101<br>New Orleans, LA 70130<br>Phone: (504) 522-3456<br>Fax: (504) 522-3888<br>jjochumnola@gmail.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Michael D. Hausfeld<br>Richard S. Lewis<br>Hausfeld LLP<br>1700 K Street, N.W.<br>Suite 650<br>Washington, DC 20006<br>Phone: (202) 540-7200<br>Fax: (202) 540-7201<br>rlewis@hausfeldllp.com |
| Edward Gibson<br>Hawkins, Stracener & Gibson, PLLC<br>544 Main Street<br>Bay St. Louis, MS 39520<br>Phone: (228) 469-0785<br>Fax: (228) 466-9233<br>Egibson@hsglawfirm.net |
| Russ M. Herman<br>Leonard A. Davis<br>Stephen J. Herman<br>Herman, Herman, Katz & Cotlar, LLP<br>820 O'Keefe Ave., Suite 100<br>New Orleans, LA 70113<br>Phone: (504) 581-4892<br>Fax. (504) 561-6024<br>rherman@hhkc.com |
| K. Amanda Herndon, Esquire<br>Holston Vaughan, LLC<br>P.O. Box 195<br>Mobile, AL 36601<br>Phone: (251) 432-8883<br>Fax: (251) 432-8884<br>msjlaw@bellsouth.net |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |

| FIRM |
|---|
| Jane Smitherman<br>Hubbard, Wiggins, McIllwain & Brakefield, P.C.<br>P.O. Box 2427<br>Tuscaloosa, AL 35403<br>Phone: (205) 345-6789<br>Fax: (205) 759-1195<br>jsmitherman@hubbardfirm.com |
| Hurricane Legal Center, LLC<br>600 Cardonelet Street, Suite 602<br>New Orleans, LA 70130<br>Phone: (504) 525-1944<br>jcrawford@hurricanelegl.com |
| Irpino Law Firm<br>2216 Magazine Street<br>New Orleans, LA 70130<br>Phone: (504) 525-1500<br>Fax: (504) 525-1501<br>airpino@irpinolaw.com |
| Christopher C. Casper<br>James, Hoyer, Newcomer, Smiljanich<br> & Yanchunis, P.A.<br>4830 West Kennedy Boulevard<br>Suite 550<br>Tampa, FL 33609<br>Phone: (813) 286-4100<br>Fax: (813) 286-4174<br>ccasper@jameshoyer.com |
| Alan Kanner<br>Kanner & Whiteley, L.L.C.<br>701 Camp Street<br>New Orleans, LA 70130<br>Phone: (504) 524-5777<br>Fax: (504) 524-5763 |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| FIRM |
|------|
| Michael J. Ryan<br>Krupnick Campbell Malone Buser Slama<br>Hancock Liberman & McKee, P.A.<br>12 SE 7th Street, Suite 801<br>Ft. Lauderdale, FL 33301-3434<br>Phone: (954) 763-8181<br>Fax: (954) 763-8292<br>ksolares@krupnicklaw.com |
| Hugh P. Lambert<br>Lambert & Nelson, PLC<br>701 Magazine Street<br>New Orleans, LA 70130<br>Phone: (504) 581-1750<br>Fax: (504) 529-2931<br>gerry@lambertandnelson.com |
| The Law Firm of Joseph Buffington<br>2021 Morris Avenue, Suite 200<br>Birmingham, AL 35203<br>Phone: (205) 324-1834<br>Fax: (205) 324-1846<br>www.collinshorsley.com |
| Richard Serpe<br>Law Offices of Richard J. Serpe<br>Crown Center, Suite 310<br>580 East Main Street<br>Norfolk, VA 23510-2322<br>Phone: (757) 233-0009<br>Fax: (757) 233-0455<br>rserpe@serpefirm.com |
| Sidney D. Torres, III<br>Roberta L. Burns<br>Law Offices of Sidney D. Torres, III<br>Torres Park Plaza, Suite 303<br>8301 West Judge Perez Dr.<br>Chalmette, LA 70043<br>Phone: (504) 271-8421<br>Fax: (504) 271-1961<br>Pmichon@torres-law.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Andrew A. Lemmon<br>Lemmon Law Firm<br>P.O. Box 904<br>Hahnville, LA 70057<br>Phone: (985) 783-6789<br>Fax: (985) 783-1333<br>tiffany@lemmonlawfirm.com |
| Theodore J. Leopold<br>Leopold-Kuvin, P.A.<br>2925 PGA Boulevard, Suite 200<br>Palm Beach Gardens, FL 33410<br>Phone: (561) 515-1400<br>Fax: (561) 515-1401<br>lmarks@leopoldkuvin.com |
| Arnold Levin<br>Fred S. Longer<br>Matthew Gaughan<br>Levin, Fishbein, Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>Phone: (215) 592-1500<br>Fax: (215) 592-4663<br>alevin@lfsblaw.com |
| Ben Gordon, Jr.<br>Levin, Papantonio, Thomas, Mitchell, Echsner & Protor, P.A.<br>316 S. Baylen Street<br>Pensacola, FL 32501<br>Phone: (850) 435-7087<br>Fax: (850) 436-6087<br>bgordon@levinlaw.com |
| Jospeh Lane, Esquire<br>Lowndes, Drosdick, Doster, Kantor & Reed, PA<br>450 South Orange Avenue, Ste. 800<br>Orlando, FL 32801<br>Phone: (407) 843-4600<br>Fax: (407) 843-4444<br>cynthia.doucette@lowndes-law.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE No. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Rick Kriseman, Esquire<br>Lucas, Green & Magazine<br>2650 McCormick Drive, Suite 150<br>Clearwater, FL 33764<br>Phone: (727) 499-9900<br>Fax: (727) 499-9797<br>rick@lgmlawgroup.com |
| James Reeves<br>Lumpkin, Reeves & Mestayer, PLLC<br>160 Main Street<br>Biloxi, MS 39530<br>Phone: (228) 374-5151<br>info@lumpkinreeves.com |
| Scott R. Bickford<br>Larry J. Centola<br>Martzell & Bickford<br>338 Lafayette Street<br>New Orleans, LA 70130<br>Phone: (504) 581-9065<br>Fax: (504) 581-7635<br>ljc@mbfirm.com |
| David P. Matthews<br>Julie L. Rhoades<br>Matthews & Associates<br>2905 Sackett Street<br>Houston, TX 77098<br>Phone: (713) 535-7179<br>Fax: (713) 535-7184<br>lnielsen@dpmlawfirm.com |
| Eric Hoaglund<br>McCallum, Hoaglund, Cook & Irby, LLP<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216<br>Phone: (205) 824-7767<br>Fax: (205) 824-7768<br>ehoaglund@mhcilaw.com |

<table>
<tr><td>

AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE No. 2:11-CV-1672

**EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

</td></tr>
</table>

| FIRM |
|---|
| Douglas M. McIntosh<br>Manuel R. Comras<br>McIntosh, Sawran, Peltz & Cartaya, P.A.<br>1601 Forum Place<br>Suite 1110<br>West Palm Beach, FL 33401-4025<br>Phone: (561) 682-3202<br>Fax: (561) 682-3206<br>mcomras@mspcesq.com |
| Mark A. Milstein<br>Jason J. Rudolph<br>Milstein, Adelman and Kreger, LLP<br>2800 Donald Douglas Loop North<br>Santa Monica, CA 90405<br>Phone: (310) 396-9600<br>Fax: (310) 396-9635<br>eshipman@maklawyers.com |
| Scott Wm. Weinstein<br>Morgan & Morgan<br>12800 University Drive, Suite 600<br>Ft. Meyers, FL 33907<br>Phone: (239) 433-6880<br>Fax: (239) 433-6836<br>sweinstein@forthepeople.com |
| Morris Bart<br>Morris Bart, LLC<br>909 Poydras St.<br>20th Floor<br>New Orleans, LA 70112<br>Phone: (504) 599-3224<br>morrisbart@morrisbart.com |
| Darren R. Inverso<br>Norton, Hammersley, Lopez & Skokos, P.A.<br>1819 Main Street, Suite 610<br>Sarasota, FL 34236<br>Phone: (941) 954-4691<br>Fax: (941) 954-2128<br>dinverso@nhlslaw.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|

**EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| FIRM |
|---|
| Jerrold Parker<br>Jordan L. Chaikin<br>April S. Goodwin<br>Parker, Waichman, Alonso LLP<br>3301 Bonita Beach Road<br>Bonita Springs, FL 34134<br>Phone: (239) 390-1000<br>Fax: (239) 390-0055<br>Jchaikin@yourlawyer.com |
| Paul A. Lea, Jr.<br>Paul A. Lea, Jr., APLC<br>1978 N. Highway 190 Ste. B<br>Covington, LA 70433-5158<br>Phone: (985) 292-2300<br>Fax: (985) 292-3501<br>jean@paullea.com |
| Louis G. Paulson<br>Paulson & Paulson, P.L.C.<br>1432 N. Great Neck Road<br>Suite 101<br>Virginia Beach, VA 23454<br>Phone: (757) 481-6600<br>Fax: (757) 496-9063<br>office@paulsonlaw.net |
| H.K. Skip Pita<br>Pita, Del Prado & Munoz<br>9350 S. Dixie Hwy., Suite 1200<br>Miami, FL 33156<br>Phone: (305) 670-8060<br>Fax: (305) 670-6666<br>spita@pdfirm.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
|---|
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |

| FIRM |
|---|
| W. Lee Pittman<br>Booth Samuels<br>Pittman, Dutton, Kirby & Hellums, P.C.<br>1100 Park Place Tower<br>Birmingham, AL 35203<br>Phone: (205) 322-8880<br>Fax: (205) 328-2711<br>booths@pdkhlaw.com |
| Jordan Torry<br>Reich & Binstock, LLP<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027<br>Phone: (713) 622-7271<br>Fax: (713) 623-8724<br>dacevedo@reichandbinstock.com |
| H. Clay Roberts<br>Roberts & Durkee, PA<br>Alhambra Towers, Penthouse I<br>121 Alhambra Plaza, Suite 1603<br>Coral Gable, FL 33134<br>Phone: (305) 442-1700<br>Fax: (305) 442-2559<br>roberts@rdlawnet.com |
| Rick Kriseman<br>Saunders & Walker<br>3491 Gandy Blvd. North, Ste. 200<br>Pinellas Park, FL 33781<br>Phone: (727) 579-4500<br>Fax: (727) 577-9696<br>info@saunderslawyers.com |
| Christopher Seeger<br>Seeger Weiss, LLP<br>One William Street<br>New York, NY 10004<br>Phone: (212) 584-0700<br>Fax: (212) 584-0799<br>cseeger@seegerweiss.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE No. 2:11-CV-1672 |
| :--- |
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Robert L. Redfearn, Jr.<br>Simon, Peragine, Smith & Redfearn, LLP<br>1100 Poydras Street, 30th Floor<br>New Orleans, LA 70163-3000<br>Phone: (504) 569-2030<br>Redfearnjr@sprsr-law.com |
| J.P. Strom<br>John R. Alphin<br>Strom Law Firm, L.L.C.<br>2110 Beltline Boulevard<br>Suite A<br>Columbia, SC 29204<br>Phone: (803) 252-4800<br>Faxz: (803) 252-4801<br>jalphin@stromlaw.com |
| T. Michael Brown<br>Bradley, Arrant, Boult, Cummings LLP<br>One Federal Place<br>1819 5th Avenue North<br>Birmingham, AL 35203<br>Phone: (205) 521-8000<br>Fax: (205) 521-8800<br>mbrown@babc.com |
| Richard Taylor<br>Taylor Martino Zarzaur PC<br>P.O. Box 894<br>Mobile, AL 36601<br>Phone: (251) 433-3131<br>Fax: (251) 405-5080<br>richartaylor@taylormartino.com |
| Kasie M. Braswell<br>The Braswell Firm, LLC<br>11838 Halcyon Loop<br>Daphne, AL  36526<br>Phone:  (251) 942-9486<br>kasie@thebraswellfirm.com |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| FIRM |
|---|
| Andrew A. Lemmon<br>Irma L. Netting<br>Lemmon Law Firm, LLC<br>P.O. Box 904<br>Hahnville, LA 70057<br>Phone: (985) 783-6789<br>Fax: (985) 783-1333<br>tiffany@lemmonlawfirm.com |
| Tom W. Thornhill<br>Thornhill Law Firm A PLC<br>1308 Ninth Street<br>Slidell, LA 70458<br>Phone: (985) 641-5010<br>Fax: (985) 641-5011<br>tom@thornhilllawfirm.com |
| Lauren Gulkus<br>Toxic Litigation Group, LLC<br>600 Carondelet Street, Ste. 602<br>New Orleans, LA 70130<br>Phone: (504) 529-1689<br>Fax: (504) 525-4121<br>lauren@law-tlg.com |
| Thomas Vaughn<br>Vaughn & Bowden, PA<br>P.O. Box 240<br>Gulfport, MS 39502<br>Phone: (228) 863-5656<br>Fax: (228) 863-8962 |
| Marcus Viles<br>Viles and Beckman, LLC<br>6350 Presidential Court<br>Fort Myers, FL 33919<br>Phone: (239) 334-3922<br>michael@vilesandbeckman.com<br>marcus@vilesandbeckman.com |

| AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672 |
| --- |
| **EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)** |
| **FIRM** |
| Victor Diaz<br>Jorge D. Lorenzo<br>VM Diaz & Partners, LLC<br>119 Washington Avenue, Suite 402<br>Miami Beach, FL 33139<br>Phone: (305) 704-3200<br>Fax: (305) 538-4928<br>jlorenzo@diazpartners.com |
| Ryan L. Thompson<br>Watts Hilliard, L.L.C.<br>2506 N. Port Avenue<br>Corpus Christi, TX 78401<br>Phone: (877) 713-2166<br>gpalmer@wgclawfirm.com |
| Daniel K. Bryson<br>Whitfield, Bryson & Mason, LLP<br>900 W. Morgan Street<br>Raleigh, NC 27603<br>Phone: (919) 600-5000<br>Fax: (919) 600-5035<br>Daniel@wbmllp.com |
| Rick W. Sadorf<br>Wilkinson & Sadorf, PA<br>1744 North Belcher Raod, Suite 150<br>Clearwater, FL 33765<br>Phone: (727) 726-1514<br>Fax: (727) 726-9044<br>rsadorf@wspalaw.com |
| William P. Buckley<br>Willis & Buckley, APC<br>3723 Canal Street<br>New Orleans, LA 70119<br>Phone: (504) 488-6301<br>Fax: (504) 488-6302<br>billwblaw@bellsouth.net |

**AMORIN, ET AL. V. TAISHAN GYPSUM CO., LTD., F/K/A SHANGDONG TAIHE DONGXIN CO., LTD., ET AL., CASE NO. 2:11-CV-1672**

**EXHIBIT "B"–PRO SE/ PLAINTIFFS' COUNSEL INFORMATION IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XV)**

| FIRM |
|---|
| Scott G. Wolfe, Jr. <br> Wolfe Law Group <br> 4821 Prytania St <br> New Orleans, LA 70115 <br> Phone:  (504) 894-9653 <br> Fax: (866) 761-8934 <br> morgan@wolfelaw.com |
| Gordon Rudd <br> Zimmerman Reed, PLLP <br> 651 Nicollet Maill, Suite 501 <br> Minneapolis, MN 55402 <br> Phone: (612) 341-0400 <br> Fax: (612) 341-0844 <br> Julianne.VanNorman@zimmreed.com |

| PRO SE |
|---|
| 2522 Cambronne Street, LLC <br> c/o Toso, Michael J. III <br> 1215 Prytania Street, Suite 429 <br> New Orleans, LA 70130 <br> Phone: (504) 636-7497 <br> Fax: (504) 636-7498 <br> michael@michaeltoso.com |
| Mr. Jim Berretta <br> 2580 Sea Wind Way <br> Clearwater, FL 33763 <br> beatman@knology.net <br> Phone: (727) 741-2195 |
| Edward and Jacqueline Mayo <br> 5803 Winchester Park Drive <br> New Orleans, Louisiana 70126 |
| Rhonda McNeely <br> 1343 Franklin Street <br> Mandeville, LA <br> Phone: (985) 626-0820 |

| **Amorin, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shangdong Taihe Dongxin Co., Ltd., et al., Case No. 2:11-CV-1672** |
|---|
| **Exhibit "B"–Pro Se/ Plaintiffs' Counsel Information in Plaintiffs' Omnibus Class Action Complaint (XV)** |
| **Firm** |
| Symone McQueen Webley<br>12715 Saulston Place<br>Hudson, Florida 34669 |