# EXHIBIT "19"

*In re Chinese-Manufactured Drywall Products Liability Litigation*, MDL 2047 (E.D. La.)
**Service of Pleadings on BNBM, BNBM Group, CNBM, and CNBM Group by the Plaintiffs' Steering Committee**

| Defendant | Date of Service | Documents Sent | Supporting Documents |
|---|---|---|---|
| BNBM & BNBM Group | 12/14/09 | Letter notifying defendants that they have been or will be served with the complaint in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.).  The letter instructs defendants to become familiar with PTOs and directs them to the Court's website. | Letter Federal Express Invoice - 12/14/09 (See  Exhibit 1) |
| CNBM & CNBM Group | 12/14/09 | Letter notifying defendants that they have been or will be served with the complaint *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.).  The letter instructs defendants to become familiar with PTOs and directs them to the Court's website. | Letter Federal Express Invoice - 12/14/09 (See Exhibit 2) |
| BNBM & BNBM Group | 1/20/10 | Hearing transcript from 1/14/10 and a court summary of the hearing in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter Federal Express Invoice 1/20/10 (See Exhibit 3) |
| CNBM & CNBM Group | 1/20/10 | Hearing transcript from 1/14/10 and a court summary of the hearing in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter Federal Express Invoice 1/20/10 (See Exhibit 4) |
| BNBM & BNBM Group | 2/10/10 | Plaintiffs' Motion to Intervene (Exhibits on CD-ROM) in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.). | Letter Federal Express Invoice 2/10/10 (See Exhibit 5) |

1

| CNBM & CNBM Group | 2/10/10 | Plaintiffs' Motion to Intervene (Exhibits on CD-ROM) in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.). | Letter Federal Express Invoice - 2/10/10 (See Exhibit 6) |
|---|---|---|---|
| BNBM & BNBM Group | 3/18/10 | Plaintiffs' Motion to Substitute Complaint in Intervention (with Exhibits on CD) in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.). | Letter Federal Express Invoice - 3/18/10 (See Exhibit 7) |
| CNBM & CNBM Group | 3/18/10 | Plaintiffs' Motion to Substitute Complaint in Intervention (with Exhibits on CD) in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.). | Letter Federal Express Invoice - 3/18/10 (See Exhibit 8) |
| BNBM & BNBM Group | 4/7/10 | Joint Motion to Dismiss Certain Defendants, Without Predjudice, and To Amend the Amended Complaint, Memo in Support, Proposed Order and Amended Certificate of Service in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.). | Letter Federal Express Invoice - 4/7/10 (See Exhibit 9) |
| CNBM & CNBM Group | 4/7/10 | Joint Motion to Dismiss Certain Defendants, Without Predjudice, and To Amend the Amended Complaint, Memo in Support, Proposed Order and Amended Certificate of Service in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.). | Letter Federal Express Invoice - 4/7/10 (See Exhibit 10) |
| BNBM & BNBM Group | 4/9/10 | Order granting Plaintiffs' Motion to Dismiss Certain Defendants, Without Prejudice, and to Amend the Amended Complaint in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.).  Also enclosed is a Notice of Compliance. | Letter Federal Express Invoice - 4/9/10 (See Exhibit 11) |

| CNBM & CNBM Group | 4/9/10 | Order granting Plaintiffs' Motion to Dismiss Certain Defendants, Without Prejudice, and to Amend the Amended Complaint in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.).  Also enclosed is a Notice of Compliance. | Letter Federal Express Invoice - 4/9/10 (See Exhibit 12) |
|---|---|---|---|
| CNBM & CNBM Group | 6/17/10 | Additional materials. | Federal Express Invoice - 6/17/10 (See Exhibit 13) |
| BNBM | 7/9/10 | Plaintiffs' Motion to Intervene, Memo in Support and Proposed Order in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter Federal Express Invoice - 7/9/10 (See Exhibit 14) |
| BNBM & BNBM Group | 7/12/10 | Plaintiffs' Motion to Intervene, Memo in Support and Proposed Order and Amended Certificate of Service in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter Federal Express Invoice - 7/12/10 (See Exhibit 15) |
| CNBM & CNBM Group | 7/12/10 | Plaintiffs' Motion to Intervene, Memo in Support and Proposed Order and Amended Certificate of Service in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter Federal Express Invoice - 7/12/10 (See Exhibit 16) |
| BNBM & BNBM Group | 7/13/10 | Notice of Hearing relating to Plaintiffs' Motion to Intervene and Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Memo in Support, Notice of Hearing and Proposed Order in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter Federal Express Invoice - 7/13/10 (See Exhibit 17) |

| CNBM & CNBM Group | 7/13/10 | Notice of Hearing relating to Plaintiffs' Motion to Intervene and Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Memo in Support, Notice of Hearing and Proposed Order in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter<br>Federal Express Invoice - 7/13/10<br>(See Exhibit 18) |
|---|---|---|---|
| BNBM & BNBM Group | 12/1/10 | Notice of Hearing and Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) and Memo in Support in *Payton v. Knauf Gips KG, et al.*, 2:09-cv-7628 (E.D. La.), *Wiltz v. Beijing New Building Materials Public Ltd. Co., et al.*, Case No. 10-361 (E.D. La.), *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.)  and *Rogers v. Knauf Gips KG, et al.*, 2:10-cv-362 (E.D. La.) | Letter<br>Federal Express Invoice - 12/1/10<br>(See Exhibit 19) |
| CNBM & CNBM Group | 12/1/10 | Notice of Hearing and Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) and Memo in Support in *Payton v. Knauf Gips KG, et al.*, 2:09-cv-7628 (E.D. La.), *Wiltz v. Beijing New Building Materials Public Ltd. Co., et al.*, Case No. 10-361 (E.D. La.), *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.)  and *Rogers v. Knauf Gips KG, et al.*, 2:10-cv-362 (E.D. La.) | Letter<br>Federal Express Invoice - 12/1/10<br>(See Exhibit 20) |
| BNBM | 12/15/10 | Notice of Hearing and Plaintiff's Motion and Memorandum to Intervene in *Wiltz v. Beijing New Building Materials Public Ltd. Co., et al.*, Case No. 10-361 (E.D. La.) | Letter<br>Federal Express Invoice - 12/15/10<br>(See Exhibit 21) |

| CNBM | 2/24/11 | Notice of Entry of Preliminary Default Judgment Pursuant to Order dated 2/1/11 in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter<br>Federal Express Invoice - 2/24/11<br>(See Exhibit 22) |
|---|---|---|---|
| BNBM Group | 2/25/11 | Notice of Entry of Preliminary Default Judgment Pursuant to Order dated 2/1/11 in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter<br>Federal Express Invoice - 2/25/11<br>(See Exhibit 23) |
| CNBM Group | 2/25/11 | Notice of Entry of Preliminary Default Judgment Pursuant to Order dated 2/1/11 in *Gross v. Knauf Gips KG, et al.*, 2:09-cv-6690 (E.D. La.) | Letter<br>Federal Express Invoice - 2/25/11<br>(See Exhibit 24) |
| BNBM Group | 3/4/11 | Notice of Entry of Preliminary Default Judgment Pursuant to Order dated 2/24/11 in *Wiltz v. Beijing New Building Materials Public Ltd. Co., et al.*, 10-cv-361 (E.D. La.) | Letter<br>Federal Express Invoice - 3/4/11<br>(See Exhibit 25) |
| CNBM Group | 3/4/11 | Notice of Entry of Preliminary Default Judgment Pursuant to Order dated 2/24/11 in *Wiltz v. Beijing New Building Materials Public Ltd. Co., et al.*, 10-cv-361 (E.D. La.) | Letter<br>Federal Express Invoice - 3/4/11<br>(See Exhibit 26) |

# EXHIBIT 1

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

December 15, 2009

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS AND
VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS EXCEPT THOSE
DEFENDANTS LISTED BELOW.[1]**

> Re:  *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Gross, et al v. Knauf Gips, KG, et al, No: 09-6690, (E.D.La.)*

To Whom It May Concern:

Each of you (or your client) have been named as a defendant in a class action complaint in *Gross v. Knauf Gips KG*, 09-6690 (E.D.La.), that was filed in the United States District Court for the Eastern District of Louisiana on October 19, 2009. This class action complaint was filed as part of MDL No. 2047, which is currently pending before the Honorable Eldon E. Fallon. *See In re: Chinese-Manufactured Drywall Products Liability Litigation*, 626 F.Supp.2d 1346 (J.P.M.L. Jun. 15, 2009). You have either been served with the complaint or will shortly be served with the complaint.

The Court requests that all parties to the litigation familiarize themselves with Pre-Trial Orders issued by the Court. Please note that all Pre-Trial Orders and other important information is posted on the Court's website located at www.laed.uscourts.gov which has a tab that links directly to "Drywall MDL".[2] Specifically, we strongly suggest that you pay particular attention to Pretrial Orders Nos. 1, 1A, 1B, 1C, 3, 4, 5A, 6, 12A, and 14(A).

---

[1]The following defendants have been mailed this letter by United States Postal Service International Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd; and
- Shaanxi Taishan Gypsum Co., Ltd.

[2] *See* http://www.laed.uscourts.gov/Drywall/Drywall.htm.

Judge Fallon has required that counsel must promptly enter an appearance in MDL No. 2047. You must also provide updated contact information to Liaison Counsel. *See* PTO Nos. 3, 4, and 5A. You are **NOT** required to file an answer to the complaint at this time, but you should continue to monitor the Court's website for future Orders that may impact this time frame.

Please familiarize yourself with Pre-Trial Order No. 6 that governs electronic service and be certain that all filings are uploaded to the Court's ECF System and to LexisNexis File & Serve, and that service is in accordance with the Certificate of Service required by PTO No. 6 (paragraph 11).

You must also complete and return a copy of the appropriate Defendant Profile Form, e.g., the exporter/importer/broker profile form, *see* PTO # 14(A), or the distributor profile form, *see* PTO # 12A. Your completed Defendant Profile Form must be returned to Defendants' Liaison Counsel. The contact information for Defendants' Liaison Counsel is set forth in PTO #s 4 and 12A.[3]

You are reminded that the Court has issued preservation orders (see PTO Nos. 1 and 1B).

The Court holds monthly status conferences. Joint Status Reports by Plaintiffs' and Defendants' Liaison Counsel are submitted to the Court on a monthly basis in advance of the status conference. Copies and further information concerning the policies and procedures concerning MDL No. 2047 may be located on the website of the United States District Court for the Eastern District of Louisiana referenced above.

Further information concerning the policies and procedures in place in MDL No. 2047 may be located on the website of the United States District Court for the Eastern District of Louisiana.

Should you have any questions, please do not hesitate to contact me.

Very truly yours,

ARNOLD LEVIN

/mmh
Enc.
cc: The Honorable Eldon E. Fallon (via Federal Express mail)
Kerry J. Miller, Esquire (via Federal Express mail)
Phillip A. Wittmann, Esquire (via Federal Express mail)

---

[3] The Defendant Profile Forms must be promptly completed and returned to Defendants' Liaison Counsel or you will be subject to a motion to compel.

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-696-65063 | Dec 29, 2009 | 1043-4480-1 | 4 of 9 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Dec 14, 2009**          **Cust. Ref.: CDW**          **Ref.#2:**
**Payor: Shipper**                             **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793092760506 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (HENGSHUI) CO LTD | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | RENMIN WEST ROAD | |
| Package Type | FedEx Envelope | SUITE 500 | HENGFENG POWER PLANT ECOLOGY IND.P | |
| Orig./Dest. | BBX/TNA | PHILADELPHIA PA 19106 US | HENGSHUI CITY 253 000 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Dec 21, 2009 13:18 | | | |
| Signed by | ..DOORMAN.. | | | |
| FedEx Use | P3181/US0512/_ | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges** | USD | **$20.62** |

**Picked up: Dec 14, 2009**          **Cust. Ref.: CDW**          **Ref.#2:**
**Payor: Shipper**                             **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793092782831 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (HENAN) CO., LTD | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | BEIHUAN ROAD NORTH | |
| Package Type | FedEx Envelope | SUITE 500 | SHOUYANG INDUSTRIAL PARK | |
| Orig./Dest. | BBX/CGO | PHILADELPHIA PA 19106 US | YANSHI HENAN 471 900 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Dec 22, 2009 13:18 | | | |
| Signed by | X.ZHIWEI | | | |
| FedEx Use | P1079/US0512/_ | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges** | USD | **$20.62** |

**Picked up: Dec 14, 2009**          **Cust. Ref.: CDW**          **Ref.#2:**
**Payor: Shipper**                             **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
* Incorrect recipient address.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 793092889552 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 16 WEST ROAD HAIDIAN DISTRICT | |
| Package Type | FedEx Envelope | SUITE 500 | JIANCAICHENG XISANQI | |
| Orig./Dest. | BBX/AKA | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Dec 23, 2009 10:36 | | | |
| Signed by | W.LI | | | |
| FedEx Use | P5152/US0512/_ | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges** | USD | **$20.62** |

**Picked up: Dec 14, 2009**          **Cust. Ref.: CDW**          **Ref.#2:**
**Payor: Shipper**                             **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793092930141 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (PIZHOU) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | YUNHE BRIDGE WEST |
| Package Type | FedEx Envelope | SUITE 500 | XULIAN ROAD PIZHOU CITY |
| Orig./Dest. | BBX/LYG | PHILADELPHIA PA 19106 US | JIANGSU 212 000 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 23, 2009 11:51 | | |
| Signed by | .OTHER | | |

Continued on next page



**FedEx**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-696-65063 | Dec 29, 2009 | 1043-4480-1 | 6 of 9 |

Tracking ID: 793097346032 continued

| | | | |
|---|---|---|---|
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 21, 2009 13:18 | | |
| Signed by | W.CHENGWEI | | |
| FedEx Use | P7452/US0512/_ | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges**          **USD** | **$20.62** |

**Picked up: Dec 14, 2009**          **Cust. Ref: CDW**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Incorrect recipient address.

| | | | |
|---|---|---|---|
| Tracking ID | 793097509490 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | LEVIN FISHBEIN SEDRAN BERMAN | TAI'AN KANGYIJIA BLDG MATERIALS CO |
| Package Type | FedEx Envelope | 510 WALNUT STREET | SHIGAO INDUSTRIAL PARK DAWENKOU |
| Orig./Dest. | BBX/TNA | SUITE 500 | TAI'AN CITY |
| Zone | N | PHILADELPHIA PA 19106 US | SHANDONG 271 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 25, 2009 17:00 | | |
| Signed by | Q.NIU | | |
| FedEx Use | P7946/US0512/_ | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges**          **USD** | **$20.62** |

**Picked up: Dec 14, 2009**          **Cust. Ref: CDW**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Incorrect recipient address.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Tracking ID | 793098031038 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | LEVIN FISHBEIN SEDRAN BERMAN | TIASHAN GYPSUM (PINGSHAN) CO LTD |
| Package Type | FedEx Envelope | LEVIN & FISHBEIN | DIANCHANG ROAD |
| Orig./Dest. | BBX/HKG | 510 WALNUT STREET | PINGSHAN TOWNSHIP |
| Zone | F | SUITE 500 | PINGSHAN HK |
| Packages | 1 | PHILADELPHIA PA 19106 US | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 25, 2009 19:06 | | |
| FedEx Use | P5371/US0512/14 | Transportation Charge | 13.00 |
| **Customs** | | Fuel Surcharge | 1.11 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges**          **USD** | **$14.11** |

**Picked up: Dec 14, 2009**          **Cust. Ref: CDW**          **Ref.#2:**
**Payor: Shipper**          **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Incorrect recipient address.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Tracking ID | 798213763968 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS |
| Package Type | FedEx Envelope | 510 WALNUT STREET | NO.16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | BBX/AKA | SUITE 500 | XISANQI HAIDIAN DISTRICT |
| Zone | N | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 23, 2009 14:00 | | |
| FedEx Use | P7755/US0512/14 | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges**          **USD** | **$20.62** |

# EXHIBIT 2

# LEVIN, FISHBEIN, SEDRAN & BERMAN
### *Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

December 15, 2009

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS AND
VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS EXCEPT THOSE
DEFENDANTS LISTED BELOW.[1]**

> **Re:**   *In re: Chinese Drywall Litigation, MDL No. 2047*
> ***Gross, et al v. Knauf Gips, KG, et al,  No: 09-6690, (E.D.La.)***

To Whom It May Concern:

Each of you (or your client) have been named as a defendant in a class action complaint in *Gross v. Knauf Gips KG*, 09-6690 (E.D.La.), that was filed in the United States District Court for the Eastern District of Louisiana on October 19, 2009. This class action complaint was filed as part of MDL No. 2047, which is currently pending before the Honorable Eldon E. Fallon. *See In re: Chinese-Manufactured Drywall Products Liability Litigation*, 626 F.Supp.2d 1346 (J.P.M.L. Jun. 15, 2009). You have either been served with the complaint or will shortly be served with the complaint.

The Court requests that all parties to the litigation familiarize themselves with Pre-Trial Orders issued by the Court. Please note that all Pre-Trial Orders and other important information is posted on the Court's website located at www.laed.uscourts.gov which has a tab that links directly to "Drywall MDL".[2] Specifically, we strongly suggest that you pay particular attention to Pretrial Orders Nos. 1, 1A, 1B, 1C, 3, 4, 5A, 6, 12A, and 14(A).

---

[1]The following defendants have been mailed this letter by United States Postal Service International Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd; and
- Shaanxi Taishan Gypsum Co., Ltd.

[2] *See* http://www.laed.uscourts.gov/Drywall/Drywall.htm.

LEVIN, FISHBEIN, SEDRAN & BERMAN

December 15, 2009
Page 2

Judge Fallon has required that counsel must promptly enter an appearance in MDL No. 2047. You must also provide updated contact information to Liaison Counsel. *See* PTO Nos. 3, 4, and 5A. You are **NOT** required to file an answer to the complaint at this time, but you should continue to monitor the Court's website for future Orders that may impact this time frame.

Please familiarize yourself with Pre-Trial Order No. 6 that governs electronic service and be certain that all filings are uploaded to the Court's ECF System and to LexisNexis File & Serve, and that service is in accordance with the Certificate of Service required by PTO No. 6 (paragraph 11).

You must also complete and return a copy of the appropriate Defendant Profile Form, e.g., the exporter/importer/broker profile form, *see* PTO # 14(A), or the distributor profile form, *see* PTO # 12A. Your completed Defendant Profile Form must be returned to Defendants' Liaison Counsel. The contact information for Defendants' Liaison Counsel is set forth in PTO #s 4 and 12A.[3]

You are reminded that the Court has issued preservation orders (see PTO Nos. 1 and 1B).

The Court holds monthly status conferences. Joint Status Reports by Plaintiffs' and Defendants' Liaison Counsel are submitted to the Court on a monthly basis in advance of the status conference. Copies and further information concerning the policies and procedures concerning MDL No. 2047 may be located on the website of the United States District Court for the Eastern District of Louisiana referenced above.

Further information concerning the policies and procedures in place in MDL No. 2047 may be located on the website of the United States District Court for the Eastern District of Louisiana.

Should you have any questions, please do not hesitate to contact me.

Very truly yours,

ARNOLD LEVIN

/mmh
Enc.
cc: The Honorable Eldon E. Fallon (via Federal Express mail)
    Kerry J. Miller, Esquire (via Federal Express mail)
    Phillip A. Wittmann, Esquire (via Federal Express mail)

---

[3] The Defendant Profile Forms must be promptly completed and returned to Defendants' Liaison Counsel or you will be subject to a motion to compel.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-693-81387 | Dec 22, 2009 | 1043-4480-1 | 8 of 11 |

Picked up: Dec 14, 2009     Cust. Ref.: CDW     Ref.#2:
Payor: Shipper     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793097360448 | LEVIN FISHBEIN SEDRAN BERMAN | SIIC SHANGHAI INTERNATIONAL TRADE |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | (GROUP) CO., LTD |
| Package Type | FedEx Envelope | SUITE 500 | 30/F, SIIC BUILDING NO. 18, |
| Orig./Dest. | BBX/SHA | PHILADELPHIA PA 19106 US | CAOXI NORTH ROAD |
| Zone | N | | SHANGHAI 200 030 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 18, 2009 10:44 | | |
| Signed by | .CHOP | | |
| FedEx Use | P0471/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | Total Transportation Charges    USD | $20.62 |

Picked up: Dec 14, 2009     Cust. Ref.: CDW     Ref.#2:
Payor: Shipper     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793097599914 | LEVIN FISHBEIN SEDRAN BERMAN | THE CHINA CORPORATION |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | WAH LOK INDUSTRIAL CENTRE |
| Package Type | FedEx Envelope | SUITE 500 | 37-41 SAN MEI STREET |
| Orig./Dest. | BBX/QDM | PHILADELPHIA PA 19106 US | RM A22, 13/F BLK A NEW TERRITORIES |
| Zone | F | | SHA TIN HK |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 18, 2009 11:18 | | |
| Signed by | M.R LO CHOP | | |
| FedEx Use | P9080/US0512/_ | Transportation Charge | 13.00 |
| Customs | | Fuel Surcharge | 1.11 |
| Entry Date | Dec 15, 2009 | Total Transportation Charges    USD | $14.11 |

Picked up: Dec 14, 2009     Cust. Ref.: CDW     Ref.#2:
Payor: Shipper     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798213575304 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | ZHONG GUO JIAN CAI DA SHA SAN LI H |
| Package Type | FedEx Envelope | SUITE 500 | ROAD #11 17TH FLOOR HAIDIAN DISTRI |
| Orig./Dest. | BBX/BPX | PHILADELPHIA PA 19106 US | BEIJING CITY PR 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 18, 2009 15:48 | | |
| Signed by | Y.PANG | | |
| FedEx Use | P5461/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | Total Transportation Charges    USD | $20.62 |

Picked up: Dec 14, 2009     Cust. Ref.: CDW     Ref.#2:
Payor: Shipper     Ref.#3:
* Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798217956750 | LEVIN FISHBEIN SEDRAN BERMAN | PINGYI BAIER BUILDING MATERIALS CO |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | BAIER INDUSTRIAL PARK ZIQIU TOWN |
| Package Type | FedEx Envelope | SUITE 500 | PINGYI COUNTY |
| Orig./Dest. | BBX/TAO | PHILADELPHIA PA 19106 US | SHANDONG 273 300 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 19, 2009 15:00 | | |
| Signed by | X.HUANG | Transportation Charge | 19.00 |
| FedEx Use | P2660/US0512/_ | Extended Delivery Area | 22.00 |
| Customs | | Fuel Surcharge | 3.49 |
| Entry Date | Dec 15, 2009 | Total Transportation Charges    USD | $44.49 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-693-81387 | Dec 22, 2009 | 1043-4480-1 | 4 of 11 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Dec 14, 2009 **Cust. Ref.:** CDW **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- Incorrect recipient address.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793092823434 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO.2 ZIXHUYUAN SOUTH ROAD |
| Package Type | FedEx Envelope | SUITE 500 | HAIDIAN DISTRICT |
| Orig./Dest. | BBX/PEK | PHILADELPHIA PA 19106 US | BEIJING P.R.C. 100 048 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 22, 2009 09:40 | | |
| Signed by | Q.HUANG | | |
| FedEx Use | P1209/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges** USD | **$20.62** |

**Picked up:** Dec 14, 2009 **Cust. Ref.:** CDW **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793092853621 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (TONGLING) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | JINQIAO INDUSTRIAL PARK |
| Package Type | FedEx Envelope | SUITE 500 | TONGLING ANHUI 244 000 CN |
| Orig./Dest. | BBX/HFE | PHILADELPHIA PA 19106 US | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 19, 2009 14:58 | | |
| Signed by | M.LI | Transportation Charge | 19.00 |
| FedEx Use | P2358/US0512/_ | Extended Delivery Area | 22.00 |
| Customs | | Fuel Surcharge | 3.49 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges** USD | **$44.49** |

**Picked up:** Dec 14, 2009 **Cust. Ref.:** CDW **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793092863997 | LEVIN FISHBEIN SEDRAN BERMAN | WEIFANG AOTAI GYPSUM CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | ANQIU ECONOMIC DEVELOPMENT |
| Package Type | FedEx Envelope | SUITE 500 | ZONE NORTH |
| Orig./Dest. | BBX/WEF | PHILADELPHIA PA 19106 US | WEIFANG 262 100 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 21, 2009 10:00 | | |
| Signed by | Y.MA | | |
| FedEx Use | P5930/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.62 |
| Entry Date | Dec 15, 2009 | **Total Transportation Charges** USD | **$20.62** |

**Picked up:** Dec 14, 2009 **Cust. Ref.:** CDW **Ref.#2:**
**Payor:** Shipper **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793096863271 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (JIANGYIN) CO. LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | SHENGANG INDUSTRIAL PARK JIANGYIN |
| Package Type | FedEx Envelope | SUITE 500 | ECONOMIC AND TECHNOLOGICAL DEV. ZO |
| Orig./Dest. | BBX/BFU | PHILADELPHIA PA 19106 | JIANGSU 214 443 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Dec 18, 2009 13:30 | | |
| Signed by | C.CAO | | |

Continued on next page

# EXHIBIT 3

# LEVIN, FISHBEIN, SEDRAN & BERMAN
*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

January 20, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS AND
VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS EXCEPT THOSE
DEFENDANTS LISTED BELOW.[1]**

> **Re:    *In re: Chinese Drywall Litigation, MDL No. 2047
> Gross, et al v. Knauf Gips, KG, et al,  No: 09-6690, (E.D.La.)***

To Whom It May Concern:

Enclosed please find the transcript of a hearing held on January 14, 2010 in *In re: Chinese Drywall Litigation,* MDL No. 09-MD-2047 (E.D.La.) in the above matter.  Also please find enclosed a Court summary of the hearing filed by the Court on January 14, 2010 attached hereto as Exhibit "A".  You or your client were named as a defendant in a complaint filed on October 19, 2009.  The hearing transcript and Court summary of the hearing applies to the case in which you or your client were named as a defendant.  The Court has lifted the stay of the action and the Court has directed the parties address motions it desires the Court to consider and also to file responsive pleadings.  See attached transcript at pp. 4-5.  See also, Court summary of the monthly status conference at p. 14 attached hereto as Exhibit "B".

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

LEVIN, FISHBEIN, SEDRAN & BERMAN

Should you have any questions, please feel free to contact me.

Very truly yours,

ARNOLD LEVIN

DCL:jsl
Enclosure

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-707-02376 | Jan 27, 2010 | 1043-4480-1 | 4 of 14 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Jan 20, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS GRO |
| Tracking ID | 793193075369 | 510 WALNUT STREET | 17TH FL ZHONG GUO JIAN CAI DA SHA |
| Service Type | FedEx Intl Priority | SUITE 500 | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | BEIJING CITY, PR 100 037 CN |
| Orig./Dest. | ESP/BPX | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jan 25, 2010 15:36 | | |
| Signed by | X.X | | |
| FedEx Use | P3559/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Jan 21, 2010 | Total Transportation Charges         USD | $21.40 |

**Picked up: Jan 20, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CHANGZHOU YINHE WOOD INDUSTRY CO L |
| Tracking ID | 793193098289 | 510 WALNUT STREET | CHANGZHOU YINHE WOOD INDUSTRY CO L |
| Service Type | FedEx Intl Priority | SUITE 500 | QIANFENG INDUSTRIAL PARK |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | HENGLIN TOWN CHANGZHOU |
| Orig./Dest. | ESP/CZX | | JIANGSU 213 103 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jan 25, 2010 11:40 | | |
| Signed by | M.YANG | | |
| FedEx Use | P3559/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Jan 21, 2010 | Total Transportation Charges         USD | $21.40 |

**Picked up: Jan 20, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | JINAN RUN & FLY NEW MATERIALS CO L |
| Tracking ID | 793193360320 | 510 WALNUT STREET | JINAN RUN & FLY NEW MATERIALS CO L |
| Service Type | FedEx Intl Priority | SUITE 500 | 3-201 RUYIBEI BLD |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | HUALONG ROAD JINAN |
| Orig./Dest. | ESP/TNA | | SHANDONG 250 100 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jan 25, 2010 17:00 | | |
| Signed by | X.CHU | | |
| FedEx Use | P0629/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Jan 21, 2010 | Total Transportation Charges         USD | $21.40 |



# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-709-88432 | Feb 03, 2010 | 1043-4480-1 | 4 of 9 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Jan 20, 2010**   Cust. Ref.: CDW   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS | |
| Tracking ID | 793193016933 | 510 WALNUT STREET | NO. 16 WEST ROAD | |
| Service Type | FedEx Intl Priority | SUITE 500 | JIANCAICHENG XISANQHAIDIAN DISTRIC | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN | |
| Orig./Dest. | ESP/AKA | | | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Jan 29, 2010 16:54 | | | |
| FedEx Use | P7928/US0512/14 | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.40 |
| Entry Date | Jan 21, 2010 | **Total Transportation Charges** | USD | **$21.40** |

**Picked up: Jan 20, 2010**   Cust. Ref.: CDW   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | HUBEI TAISHAN BUILDING MATERIAL CO | |
| Tracking ID | 793193338899 | 510 WALNUT STREET | HUBEI TAISHAN BUILDING MATERIAL CO | |
| Service Type | FedEx Intl Priority | SUITE 500 | JINGMEN HIGH AND NEW | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | TECHNOLOGY INDUSTRIAL PARK | |
| Orig./Dest. | ESP/CGO | | HUBEI 448 124 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Jan 27, 2010 16:00 | | | |
| Signed by | .SELF | Transportation Charge | | 20.00 |
| FedEx Use | P9101/US0512/_ | Address Correction | | 10.00 |
| Customs | | Fuel Surcharge | | 1.40 |
| Entry Date | Jan 21, 2010 | **Total Transportation Charges** | USD | **$31.40** |

**Picked up: Jan 20, 2010**   Cust. Ref.: CDW   Ref.#2:
**Payor: Shipper**   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAIAN KANGYIJIA BLDG MATERIALS CO | |
| Tracking ID | 793195214284 | 510 WALNUT STREET | TAIAN KANGYIJIA BLDG MATERIALS CO | |
| Service Type | FedEx Intl Priority | SUITE 500 | SHIGAO INDUSTRIAL PARK DAWENKOU | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | TAIAN CITY | |
| Orig./Dest. | ESP/TNA | | SHANDONG 271 000 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Feb 01, 2010 17:00 | | | |
| Signed by | Y.JIN | | | |
| FedEx Use | P3291/US0512/_ | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.40 |
| Entry Date | Jan 21, 2010 | **Total Transportation Charges** | USD | **$21.40** |

# EXHIBIT 4

# LEVIN, FISHBEIN, SEDRAN & BERMAN
### Counsellors at Law and Proctors in Admiralty

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

January 20, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS AND
VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS EXCEPT THOSE
DEFENDANTS LISTED BELOW.[1]**

Re:   *In re: Chinese Drywall Litigation, MDL No. 2047
      Gross, et al v. Knauf Gips, KG, et al, No: 09-6690, (E.D.La.)*

To Whom It May Concern:

Enclosed please find the transcript of a hearing held on January 14, 2010 in *In re: Chinese Drywall Litigation,* MDL No. 09-MD-2047 (E.D.La.) in the above matter. Also please find enclosed a Court summary of the hearing filed by the Court on January 14, 2010 attached hereto as Exhibit "A". You or your client were named as a defendant in a complaint filed on October 19, 2009. The hearing transcript and Court summary of the hearing applies to the case in which you or your client were named as a defendant. The Court has lifted the stay of the action and the Court has directed the parties address motions it desires the Court to consider and also to file responsive pleadings. See attached transcript at pp. 4-5. See also, Court summary of the monthly status conference at p. 14 attached hereto as Exhibit "B".

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.
- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

LEVIN, FISHBEIN, SEDRAN & BERMAN

Should you have any questions, please feel free to contact me.

Very truly yours,

ARNOLD LEVIN

DCL:jsl
Enclosure



**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-707-02376 | Jan 27, 2010 | 1043-4480-1 | 10 of 14 |

Picked up: Jan 20, 2010          Cust. Ref.: CDW          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 793195459013 | LEVIN FISHBEIN SEDRAN BERMAN | TIANJIN TIANBAO CENTURY DEV. CO LT |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | 3 F, EASTERN EXHIBITION HALL |
| Package Type | FedEx Envelope | SUITE 500 | 31 HALBIN FIFTH ROAD |
| Orig./Dest. | ESP/TSN | PHILADELPHIA PA 19106 US | TIANJIN FREE TRADE ZONE |
| Zone | N | | TIANJIN CITY 300 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jan 25, 2010 13:03 | | |
| Signed by | J.MS WANG | | |
| FedEx Use | P3280/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Jan 21, 2010 | Total Transportation Charges          USD | $21.40 |

Picked up: Jan 20, 2010          Cust. Ref.: CDW          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798314221923 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALSC |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | 17TH FL ZHONG GUO JLAN CAI DA SHA |
| Package Type | FedEx Envelope | SUITE 500 | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Orig./Dest. | ESP/BPX | PHILADELPHIA PA 19106 US | BEIJING CITY, PR 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jan 25, 2010 15:36 | | |
| Signed by | X.X | | |
| FedEx Use | P3559/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Jan 21, 2010 | Total Transportation Charges          USD | $21.40 |

Picked up: Jan 20, 2010          Cust. Ref.: CDW          Ref.#2:
Payor: Shipper                   Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 798314273173 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | 17TH FL ZHONG GUO JLAN CAI DA SHA |
| Package Type | FedEx Envelope | SUITE 500 | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Orig./Dest. | ESP/BPX | PHILADELPHIA PA 19106 US | BEIJING CITY, PR 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jan 25, 2010 15:36 | | |
| Signed by | X.X | | |
| FedEx Use | P3559/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Jan 21, 2010 | Total Transportation Charges          USD | $21.40 |

# EXHIBIT 5

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

February 10, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS AND**
**VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS EXCEPT THOSE**
**DEFENDANTS LISTED BELOW.[1]**

> **Re:** ***In re: Chinese Drywall Litigation, MDL No. 2047***
> ***Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)***

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Intervene (with accompanying Exhibit on CD-ROM) that was filed with the Court on this date in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-718-60919 | Feb 24, 2010 | 1043-4480-1 | 9 of 13 |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS GRO |
| Tracking ID | 798368041952 | 510 WALNUT STREET | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Service Type | FedEx Intl Priority | SUITE 500 | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | BEIJING CITY 100 037 CN |
| Orig./Dest. | BBX/BPX | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Feb 23, 2010 12:07 | | |
| FedEx Use | P9981/US0512/14 | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges**    **USD** | **$20.24** |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | SHANGHAI YU YUAN IMP & EXP CO LTD |
| Tracking ID | 798368077714 | 510 WALNUT STREET | 3F NO. 135-1 JIU JIAO CHANG ROAD |
| Service Type | FedEx Intl Priority | SUITE 500 | SHANGHAI 200 010 CN |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | |
| Orig./Dest. | BBX/SHA | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Feb 22, 2010 12:38 | | |
| Signed by | R.YU | | |
| FedEx Use | P2163/US0512/_ | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges**    **USD** | **$20.24** |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAIAN KANGYIJIA BLDG MATERIALS CO |
| Tracking ID | 798368135077 | 510 WALNUT STREET | TAIAN KANGYIJIA BLDG MATERIALS CO |
| Service Type | FedEx Intl Priority | SUITE 500 | SHIGAO INDUSTRIAL PARK DAWENKOU |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | TAIAN CITY |
| Orig./Dest. | BBX/TNA | | SHANDONG 271 000 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Feb 22, 2010 17:00 | | |
| Signed by | Y.NIU | | |
| FedEx Use | P6902/US0512/_ | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges**    **USD** | **$20.24** |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CNBM |
| Tracking ID | 798368175986 | 510 WALNUT STREET | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Orig./Dest. | BBX/BPX | | BEIJING CITY 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |

Continued on next page

000003 5/7

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-721-49000 | Mar 03, 2010 | 1043-4480-1 | 5 of 8 |

**Picked up: Feb 10, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793247221920 | LEVIN FISHBEIN SEDRAN BERMAN | WEIFANG AOTAI GYPSUM CO. LTD | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | ANQIU ECONOMIC DEVELOPMENT ZONE | |
| Package Type | FedEx Envelope | SUITE 500 | NORTH WEIFANG 262 100 CN | |
| Orig./Dest. | BBX/WEF | PHILADELPHIA PA 19106 US | | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Feb 23, 2010 17:30 | | | |
| FedEx Use | P5330/US0512/14 | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges** | USD | **$20.24** |

**Picked up: Feb 10, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798368007100 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS PUB | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 16 WEST ROAD JIANCAICHENG | |
| Package Type | FedEx Envelope | SUITE 500 | XISANQI HAIDIAN DISTRICT | |
| Orig./Dest. | BBX/AKA | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| FedEx Use | P1006/US0512/_ | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges** | USD | **$20.24** |

**Picked up: Feb 10, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Incorrect recipient address.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798368180996 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (HENAN) CO LTD | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | SHOUYANG INDUSTRIAL PARK | |
| Package Type | FedEx Envelope | SUITE 500 | BEIHUAN ROAD NORTH YANSHI | |
| Orig./Dest. | BBX/CGO | PHILADELPHIA PA 19106 US | HENAN 471 900 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Feb 26, 2010 17:00 | | | |
| FedEx Use | P7816/US0512/14 | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges** | USD | **$20.24** |

**Picked up: Feb 10, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798368314523 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM CO. LTD | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | LUCHENG BRANCH | |
| Package Type | FedEx Envelope | SUITE 500 | GANLIN ROAD NO. 3 | |
| Orig./Dest. | BBX/WNZ | PHILADELPHIA PA 19106 US | LUCHENG | |
| Zone | N | | SHAANXI 325 088 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| FedEx Use | P7587/US0512/_ | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.24 |

Continued on next page



000092 3/4

# EXHIBIT 6

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

February 10, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS AND
VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS EXCEPT THOSE
DEFENDANTS LISTED BELOW.**[1]

> **Re:** **_In re: Chinese Drywall Litigation, MDL No. 2047_**
> **_Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)_**

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Intervene (with accompanying Exhibit on CD-ROM) that was filed with the Court on this date in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-718-60919 | Feb 24, 2010 | 1043-4480-1 | 9 of 13 |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS GRO |
| Tracking ID | 798368041952 | 510 WALNUT STREET | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Service Type | FedEx Intl Priority | SUITE 500 | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | BEIJING CITY 100 037 CN |
| Orig./Dest. | BBX/BPX | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Feb 23, 2010 12:07 | | |
| FedEx Use | P9981/US0512/14 | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges**      **USD** | **$20.24** |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | SHANGHAI YU YUAN IMP & EXP CO LTD |
| Tracking ID | 798368077714 | 510 WALNUT STREET | 3F NO. 135-1 JIU JIAO CHANG ROAD |
| Service Type | FedEx Intl Priority | SUITE 500 | SHANGHAI 200 010 CN |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | |
| Orig./Dest. | BBX/SHA | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Feb 22, 2010 12:38 | | |
| Signed by | R.YU | | |
| FedEx Use | P2163/US0512/_ | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges**      **USD** | **$20.24** |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAIAN KANGYIJIA BLDG MATERIALS CO |
| Tracking ID | 798368135077 | 510 WALNUT STREET | TAIAN KANGYIJIA BLDG MATERIALS CO |
| Service Type | FedEx Intl Priority | SUITE 500 | SHIGAO INDUSTRIAL PARK DAWENKOU |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | TAIAN CITY |
| Orig./Dest. | BBX/TNA | | SHANDONG 271 000 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Feb 22, 2010 17:00 | | |
| Signed by | Y.NIU | | |
| FedEx Use | P6902/US0512/_ | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | **Total Transportation Charges**      **USD** | **$20.24** |

**Picked up:** Feb 10, 2010      **Cust. Ref.:** CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CNBM |
| Tracking ID | 798368175986 | 510 WALNUT STREET | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Orig./Dest. | BBX/BPX | | BEIJING CITY 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |

Continued on next page



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-718-60919 | Feb 24, 2010 | 1043-4480-1 | 10 of 13 |

Tracking ID: 798368175986 continued

| | | | |
|---|---|---|---|
| Delivered | Feb 23, 2010 12:12 | | |
| FedEx Use | P2177/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.24 |
| Entry Date | Feb 11, 2010 | Total Transportation Charges USD | $20.24 |

**Picked up:** Feb 10, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Weather delay - Snow.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 798368236606 | LEVIN FISHBEIN SEDRAN BERMAN | CNBM GROUP | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CHINA NATIONAL BUILDING MATERIAL G | |
| Package Type | FedEx Envelope | SUITE 500 | 17TH ZHONG GUO JIAN CAI DA SHA | |
| Orig./Dest. | BBX/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Zone | N | | BEIJING CITY 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Feb 23, 2010 12:18 | | | |
| FedEx Use | P7134/US0512/14 | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.24 |
| Entry Date | Feb 11, 2010 | Total Transportation Charges | USD | $20.24 |

**Picked up:** Feb 10, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 798368243663 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (PINGSHAN) CO LTD | |
| Service Type | FedEx Intl Priority | LEVIN & FISHBEIN | DIANCHANG ROAD | |
| Package Type | FedEx Envelope | 510 WALNUT STREET | PINGSHAN TOWNSHIP | |
| Orig./Dest. | ESP/HKG | SUITE 500 | PINGSHAN COUNTY HK | |
| Zone | F | PHILADELPHIA PA 19106 US | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Feb 19, 2010 17:17 | | | |
| FedEx Use | P4366/US0512/14 | Transportation Charge | | 13.00 |
| Customs | | Fuel Surcharge | | 0.85 |
| Entry Date | Feb 11, 2010 | Total Transportation Charges | USD | $13.85 |

**Picked up:** Feb 10, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 798368263194 | LEVIN FISHBEIN SEDRAN BERMAN | GUANGDONG KNAUF NEW BUILDING PRODU | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 2 XINSHA DEVELOPMENT ZONE | |
| Package Type | FedEx Envelope | SUITE 500 | MACHONG COUNTRY | |
| Orig./Dest. | BBX/DSN | PHILADELPHIA PA 19106 US | GUANGDONG 523 147 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Feb 22, 2010 14:00 | | | |
| Signed by | Z.ZENG | | | |
| FedEx Use | P3883/US0512/_ | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.24 |
| Entry Date | Feb 11, 2010 | Total Transportation Charges | USD | $20.24 |

# EXHIBIT 7

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ *
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

March 18, 2010

**VIA REGULAR MAIL TO UNREPRESENTED DOMESTIC
DEFENDANTS AND VIA FEDERAL EXPRESS TO FOREIGN
DEFENDANTS EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

**Re:**    ***In re: Chinese Drywall Litigation, MDL No. 2047***
***Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)***

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Substitute Complaint in Intervention (with accompanying Exhibit on CD-ROM) that was filed with the Court on this date in the above matter.  You or your client's interests may be implicated by this Motion.  Please act accordingly.

Very truly yours,

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-733-52875 | Mar 31, 2010 | 1043-4480-1 | 7 of 10 |

**Picked up:** Mar 18, 2010      Cust. Rel.: CDW      Ref.#3:
**Payor:** Shipper
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Incorrect recipient address.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | (BNBM GROUP) |
| Tracking ID | 798483970485 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL GROU |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 16 WEST ROAD JIANCAICHENG |
| Package Type | FedEx Envelope | SUITE 500 | XISANQI HAIDIAN DISTRICT |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 26, 2010 11:30 | | |
| Signed by | Z.MA | | |
| FedEx Use | P1848/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.43 |
| Entry Date | Mar 19, 2010 | Total Transportation Charges   USD | $20.43 |

**Picked up:** Mar 18, 2010      Cust. Rel.: CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Incorrect recipient address.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | BEIJING NEW BUILDING MATERIAL PUBL |
| Tracking ID | 798484002093 | LEVIN FISHBEIN SEDRAN BERMAN | LIMITED COMPANY (BNBM) |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 16 WEST ROAD JIANCAICHENG |
| Package Type | FedEx Envelope | SUITE 500 | XISANQI HAIDIAN DISTRICT |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 26, 2010 11:30 | | |
| Signed by | Z.MA | | |
| FedEx Use | P4900/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.43 |
| Entry Date | Mar 19, 2010 | Total Transportation Charges   USD | $20.43 |

**Picked up:** Mar 18, 2010      Cust. Rel.: CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | HUBEI TAISHAN BUILDING MATERIAL CO |
| Tracking ID | 798484135466 | LEVIN FISHBEIN SEDRAN BERMAN | HUBEI TAISHAN BUILDING MATERIAL CO |
| Service Type | FedEx Intl Priority | LEVIN & FISHBEIN | JINGMEN HIGH AND NEW |
| Package Type | FedEx Envelope | 510 WALNUT STREET | TECHNOLOGY INDUSTRIAL PARK |
| Orig./Dest. | MUV/PEK | SUITE 500 | HUBEI 448 000 CN |
| Zone | N | PHILADELPHIA PA 19106 US | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 25, 2010 13:18 | | |
| Signed by | W.YINGJUN | Transportation Charge | 19.00 |
| FedEx Use | P3341/US0512/_ | Address Correction | 10.00 |
| Customs | | Fuel Surcharge | 1.43 |
| Entry Date | Mar 19, 2010 | Total Transportation Charges   USD | $30.43 |

**Picked up:** Mar 18, 2010      Cust. Rel.: CDW      Ref.#2:
**Payor:** Shipper      Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | PINGYI BAIER BUILDING MATERIALS CO |
| Tracking ID | 798484393730 | LEVIN FISHBEIN SEDRAN BERMAN | PINGYI BAIER BUILDING MATERIALS CO |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | BAIER INDUSTRIAL PARK ZIQIU TOWN |
| Package Type | FedEx Envelope | SUITE 500 | PINGYI COUNTY |
| Orig./Dest. | MUV/TAO | PHILADELPHIA PA 19106 US | SHANDONG 273 300 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 26, 2010 13:18 | | |

Continued on next page



000083 4/5

# EXHIBIT 8

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ *
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

March 18, 2010

**VIA REGULAR MAIL TO UNREPRESENTED DOMESTIC
DEFENDANTS AND VIA FEDERAL EXPRESS TO FOREIGN
DEFENDANTS EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> **Re:** **In re: Chinese Drywall Litigation, MDL No. 2047**
> **Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)**

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Substitute Complaint in Intervention (with accompanying Exhibit on CD-ROM) that was filed with the Court on this date in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1] The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-733-52875 | Mar 31, 2010 | 1043-4480-1 | 4 of 10 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Mar 18, 2010**  Cust. Rel.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 793363448428 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP) |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 23, 2010 14:30 | | |
| FedEx Use | P1342/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.43 |
| Entry Date | Mar 19, 2010 | **Total Transportation Charges** USD | **$20.43** |

**Picked up: Mar 18, 2010**  Cust. Rel.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 793363650033 | LEVIN FISHBEIN SEDRAN BERMAN | KNAUF PLASTERBOARD (WUHU) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | KNAUF PLASTERBOARD (WUHU) CO LTD |
| Package Type | FedEx Envelope | SUITE 500 | NO. 2 GANG WAN ROAD WUHU ECONOMIC |
| Orig./Dest. | MUV/HFE | PHILADELPHIA PA 19106 US | TECHNOLOGICAL DEVELOPMENT AREA |
| Zone | N | | AIHUI 241 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 23, 2010 15:00 | | |
| Signed by | M.CHOP | Transportation Charge | 19.00 |
| FedEx Use | P1167/US0512/_ | Extended Delivery Area | 22.00 |
| Customs | | Fuel Surcharge | 3.08 |
| Entry Date | Mar 19, 2010 | **Total Transportation Charges** USD | **$44.08** |

**Picked up: Mar 18, 2010**  Cust. Rel.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 793363988940 | LEVIN FISHBEIN SEDRAN BERMAN | SINKIANG TIANSHAN BUILDING MATERIA |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | AND GYPSUM PRODUCT CO., LTD |
| Package Type | FedEx Envelope | SUITE 500 | DABANCHENG VILLAGE DABANCHENG TWSP |
| Orig./Dest. | MUV/URC | PHILADELPHIA PA 19106 US | DABANCHENG DIST URUMCHI XINJIANG |
| Zone | N | | UYGUR AUTONOMOUS REGION 830 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 23, 2010 14:20 | | |
| Signed by | Y.MA | | |
| FedEx Use | P8894/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.43 |
| Entry Date | Mar 19, 2010 | **Total Transportation Charges** USD | **$20.43** |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-733-52875 | Mar 31, 2010 | 1043-4480-1 | 9 of 10 |

**Picked up: Mar 18, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.50% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Tracking ID | 798486538079 | 510 WALNUT STREET | CO. LTD. (CNBM) |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SHA SAN LI HE ROAD #11 HAIDIAN DIS |
| Orig./Dest. | MUV/BPX | | BEIJING CITY 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 23, 2010 14:30 | | |
| FedEx Use | P3807/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.43 |
| Entry Date | Mar 19, 2010 | **Total Transportation Charges** | **USD** | **$20.43** |

**Shipper Subtotal**   **USD**   **$472.34**

**Dropped off: Mar 23, 2010**   **Cust. Ref.: ORIGIN#793365994331**   **Ref.#2:**
**Payor: Recipient**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- Discount applied is the greater of volume discount or dropoff discount.  No additional discount applies.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FWST | SUNNY LI 441032 | LEVIN FISHBEIN |
| Tracking ID | 436424078660 | FEDEX | 510 WALNUT STREET |
| Service Type | FedEx Intl Priority | SHI LONG RD 411L 28# | SUITE 500 |
| Package Type | FedEx Envelope | SHANGHAI 200 237 CN | PHILADELPHIA PA 19106 US |
| Orig./Dest. | SHA/BBX | | |
| Zone | 2 | | |
| Packages | 1 | | |
| Rated Weight | 1.1 lbs | | |
| Delivered | Mar 24, 2010 10:13 | | |
| Signed by | B.SPROEHNLE | Transportation Charge | 38.00 |
| FedEx Use | P8366/CN001O/_ | Discount | -11.40 |
| Customs | | Fuel Surcharge | 2.93 |
| Entry Date | Mar 23, 2010 | **Total Transportation Charges** | **USD** | **$29.53** |

**Picked up: Mar 24, 2010**   **Cust. Ref.: RTN# 793363448428**   **Ref.#2:**
**Payor: Recipient**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | FWST | CHU TAO | LEVIN FISHBEIN SEDRAN BE |
| Tracking ID | 433673668155 | FEDEX BPXA STATION | 510 WALNUT STREET |
| Service Type | FedEx Intl Priority | NO.3-1 BUILDING | SUITE 500 |
| Package Type | FedEx Pak | RUYI EAST ROAD,EAST AREA OF BDA | PHILADELPHIA PA 19106 US |
| Orig./Dest. | BPX/BBX | BEIJING 100 023 CN | |
| Zone | 2 | | |
| Packages | 1 | | |
| Rated Weight | 0.4 lbs | | |
| Delivered | Mar 25, 2010 10:13 | | |
| Signed by | K.SENTYZ | Transportation Charge | 55.40 |
| FedEx Use | G0040/CN001O/_ | Discount | -16.62 |
| Customs | | Fuel Surcharge | 4.27 |
| Entry Date | Mar 24, 2010 | **Total Transportation Charges** | **USD** | **$43.05** |

# EXHIBIT 9

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN *
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

April 7, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

Re:  ***In re: Chinese Drywall Litigation, MDL No. 2047***
***Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)***

To Whom It May Concern:

Enclosed please find Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and To Amend the Amended Class Action Complaint, Memorandum in Support thereof, Proposed Order and Amended Certificate of Service that was filed with the Court in the above matter.  You or your client's interests may be implicated by this Motion.  Please act accordingly.

Very truly yours,

*Arnold Levin*

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Apr 07, 2010**            **Cust. Ref: CDW**                    **Ref.#2:**
**Payor: Shipper**                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 793423185434 | LEVIN FISHBEIN SEDRAN BERMAN | | BEIJING NEW BUILDING MATERIALS | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | | GROUOP CO. LTD. (BNBM GROUP) | |
| Package Type | FedEx Envelope | SUITE 500 | | 17TH FLOOR ZHONG GUO JIAN CAI DA S | |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | | SAN LI HE ROAD # 11 HAIDIAN DISTRI | |
| Zone | N | | | BEIJING CITY 100 037 CN | |
| Packages | 1 | | | | |
| Rated Weight | 0.7 lbs | | | | |
| Delivered | Apr 19, 2010 15:30 | | | | |
| FedEx Use | P4847/US0512/14 | Transportation Charge | | | 20.00 |
| Customs | | Fuel Surcharge | | | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges** | | **USD** | **$21.40** |

**Picked up: Apr 07, 2010**            **Cust. Ref: CDW**                    **Ref.#2:**
**Payor: Shipper**                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 793423238122 | LEVIN FISHBEIN SEDRAN BERMAN | | CHINA NATIONAL BUILDING MATERIALS | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | | CO. LTD (CNBM) | |
| Package Type | FedEx Envelope | SUITE 500 | | 17TH FLOOR ZHONG GUO JIAN CAI DA S | |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | | SAN LI HE ROAD # 11 HAIDIAN DISTRI | |
| Zone | N | | | BEIJING CKITY 100 037 CN | |
| Packages | 1 | | | | |
| Rated Weight | 0.7 lbs | | | | |
| Delivered | Apr 19, 2010 15:30 | | | | |
| FedEx Use | P7160/US0512/14 | Transportation Charge | | | 20.00 |
| Customs | | Fuel Surcharge | | | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges** | | **USD** | **$21.40** |

**Picked up: Apr 07, 2010**            **Cust. Ref: CDW**                    **Ref.#2:**
**Payor: Shipper**                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Automation | INET | **Sender** | | **Recipient** | |
| Tracking ID | 793423500080 | LEVIN FISHBEIN SEDRAN BERMAN | | TAIAN TAISHAN GYPSUM BOARD CO LTD | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | | HOUZHOU VILLAGE | |
| Package Type | FedEx Envelope | SUITE 500 | | DAWENKOU DAIYUE DISTRICT | |
| Orig./Dest. | MUV/TNA | PHILADELPHIA PA 19106 US | | TAIAN 271 000 CN | |
| Zone | N | | | | |
| Packages | 1 | | | | |
| Rated Weight | 0.7 lbs | | | | |
| Delivered | Apr 13, 2010 17:00 | | | | |
| Signed by | Z.WANG | | | | |
| FedEx Use | P7706/US0512/_ | Transportation Charge | | | 20.00 |
| Customs | | Fuel Surcharge | | | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges** | | **USD** | **$21.40** |



**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-742-38603 | Apr 21, 2010 | 1043-4480-1 | 6 of 17 |

Picked up: Apr 07, 2010          Cust. Ref.: CDW          Ref.#2:
Payor: Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL |
| Tracking ID | 798545409657 | 510 WALNUT STREET | LIMITED COMPANY (BNBM) |
| Service Type | FedEx Intl Priority | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Orig./Dest. | MUV/AKA | | BEIJING 100 096 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Apr 15, 2010 15:41 | | |
| FedEx Use | P7160/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges          USD** | **$21.40** |

Picked up: Apr 07, 2010          Cust. Ref.: CDW          Ref.#2:
Payor: Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Tracking ID | 798545506570 | 510 WALNUT STREET | CORPORATION (CNBM GROUP) |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Orig./Dest. | MUV/BPX | | BEIJING 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Apr 19, 2010 15:30 | | |
| FedEx Use | P4847/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges          USD** | **$21.40** |

Picked up: Apr 07, 2010          Cust. Ref.: CDW          Ref.#2:
Payor: Shipper          Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | JINAN RUN & FLY NEW MATERIALS CO L |
| Tracking ID | 798545506572 | 510 WALNUT STREET | JINAN RUN & FLY NEW MATERIALS CO L |
| Service Type | FedEx Intl Priority | SUITE 500 | 3-201 RUYIBEI BLD |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | HUALONG ROAD JINAN |
| Orig./Dest. | MUV/TNA | | SHANDONG 250 100 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Apr 13, 2010 14:00 | | |
| Signed by | LCHEN | | |
| FedEx Use | P3022/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges          USD** | **$21.40** |

# EXHIBIT 10

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

April 7, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047*
>        *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and To Amend the Amended Class Action Complaint, Memorandum in Support thereof, Proposed Order and Amended Certificate of Service that was filed with the Court in the above matter.  You or your client's interests may be implicated by this Motion.  Please act accordingly.

Very truly yours,

*Arnold Levin*

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 5-742-38603 | Apr 21, 2010 | 1043-4480-1 | 4 of 17 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Apr 07, 2010          **Cust. Ref.:** CDW          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the Invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIALS |
| Tracking ID | 793423185434 | 510 WALNUT STREET | GROUOP CO., LTD. (BNBM GROUP) |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD # 11 HAIDIAN DISTRI |
| Orig./Dest. | MUV/BPX | | BEIJING CITY 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Apr 19, 2010 15:30 | | |
| FedEx Use | P4847/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges**          **USD** | **$21.40** |

**Picked up:** Apr 07, 2010          **Cust. Ref.:** CDW          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the Invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Tracking ID | 793423238122 | 510 WALNUT STREET | CO., LTD. (CNBM) |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD # 11 HAIDIAN DISTRI |
| Orig./Dest. | MUV/BPX | | BEIJING CKITY 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Apr 19, 2010 15:30 | | |
| FedEx Use | P7160/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges**          **USD** | **$21.40** |

**Picked up:** Apr 07, 2010          **Cust. Ref.:** CDW          **Ref.#2:**
**Payor:** Shipper          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the Invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAIAN TAISHAN GYPSUM BOARD CO LTD |
| Tracking ID | 793423500080 | 510 WALNUT STREET | HOUZHOU VILLAGE |
| Service Type | FedEx Intl Priority | SUITE 500 | DAWENKOU DAIYUE DISTRICT |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | TAIAN 271 000 CN |
| Orig./Dest. | MUV/TNA | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Apr 13, 2010 17:00 | | |
| Signed by | Z.WANG | | |
| FedEx Use | P7706/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges**          **USD** | **$21.40** |

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-742-38603 | Apr 21, 2010 | 1043-4480-1 | 6 of 17 |

**Picked up:** Apr 07, 2010     **Cust. Ref.:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL | |
| Tracking ID | 798545409657 | 510 WALNUT STREET | LIMITED COMPANY (BNBM) | |
| Service Type | FedEx Intl Priority | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT | |
| Orig./Dest. | MUV/AKA | | BEIJING 100 096 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Apr 15, 2010 15:41 | | | |
| FedEx Use | P7160/US0512/14 | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges** | USD | **$21.40** |

**Picked up:** Apr 07, 2010     **Cust. Ref.:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G | |
| Tracking ID | 798545450172 | 510 WALNUT STREET | CORPORATION (CNBM GROUP) | |
| Service Type | FedEx Intl Priority | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Orig./Dest. | MUV/BPX | | BEIJING 100 037 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Apr 19, 2010 15:30 | | | |
| FedEx Use | P4847/US0512/14 | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges** | USD | **$21.40** |

**Picked up:** Apr 07, 2010     **Cust. Ref.:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | JINAN RUN & FLY NEW MATERIALS CO L | |
| Tracking ID | 798545506570 | 510 WALNUT STREET | JINAN RUN & FLY NEW MATERIALS CO L | |
| Service Type | FedEx Intl Priority | SUITE 500 | 3-201 RUYIBEI BLD | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | HUALONG ROAD JINAN | |
| Orig./Dest. | MUV/TNA | | SHANDONG 250 100 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Apr 13, 2010 14:00 | | | |
| Signed by | L.CHEN | | | |
| FedEx Use | P3022/US0512/_ | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.40 |
| Entry Date | Apr 08, 2010 | **Total Transportation Charges** | USD | **$21.40** |

# EXHIBIT 11

# LEVIN, FISHBEIN, SEDRAN & BERMAN
### *Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

April 9, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

Re:   *In re: Chinese Drywall Litigation, MDL No. 2047
Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Order granting Plaintiffs' Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint in the above matter.  Also enclosed is a copy of the Notice of Compliance with this Order.

Very truly yours,

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.
- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

**FedEx.**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-745-27395 | Apr 28, 2010 | 1043-4480-1 | 6 of 11 |

Tracking ID:793431758251 continued

| | | | | |
|---|---|---|---|---|
| FedEx Use | P6798/US0512/_ | Address Correction | | 10.00 |
| Customs | | Fuel Surcharge | | 1.33 |
| Entry Date | Apr 10, 2010 | Total Transportation Charges | USD | $30.33 |

| Picked up: Apr 09, 2010 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 793432070330 | LEVIN FISHBEIN SEDRAN BERMAN | TIANJIN TIANBAO CENTURY DEV. CO LT |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | 3 F, EASTERN EXHIBITION HALL |
| Package Type | FedEx Envelope | SUITE 500 | 31 HALBIN FIFTH ROAD |
| Orig./Dest. | MUV/TSN | PHILADELPHIA PA 19106 US | TIANJIN FREE TRADE ZONE |
| Zone | N | | TIANJIN CITY 300 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Apr 21, 2010 15:55 | | |
| FedEx Use | P3388/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.33 |
| Entry Date | Apr 10, 2010 | Total Transportation Charges | USD | $20.33 |

| Picked up: Apr 09, 2010 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Incorrect recipient address.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798554020530 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | LIMITED COMPANY(BNBM)ATT: WANG BIN |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Zone | N | | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| FedEx Use | P5400/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.33 |
| Entry Date | Apr 10, 2010 | Total Transportation Charges | USD | $20.33 |

| Picked up: Apr 09, 2010 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Incorrect recipient address.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798554027833 | LEVIN FISHBEIN SEDRAN BERMAN | (BNBM GROUP) ATT: SONG ZHIPING |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | BEIJING NEW BUILDING MATERIAL GROU |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Zone | N | | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| FedEx Use | P6798/US0512/_ | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.33 |
| Entry Date | Apr 10, 2010 | Total Transportation Charges | USD | $20.33 |

| Picked up: Apr 09, 2010 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 798554323940 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (PIZHOU) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | YUNHE BRIDGE WEST |
| Package Type | FedEx Envelope | SUITE 500 | XULIAN ROAD PIZHOU CITY |
| Orig./Dest. | MUV/LYG | PHILADELPHIA PA 19106 US | JIANGSU 212 000 CN |
| Zone | N | | |
| Packages | 1 | | |

Continued on next page

# EXHIBIT 12

# LEVIN, FISHBEIN, SEDRAN & BERMAN
*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

April 9, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Order granting Plaintiffs' Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint in the above matter. Also enclosed is a copy of the Notice of Compliance with this Order.

Very truly yours,

**ARNOLD LEVIN**

AL:jsl
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-742-38603 | Apr 21, 2010 | 1043-4480-1 | 9 of 17 |

---

**Picked up:** Apr 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793431728351 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO. LTD. (CNBM) ATT: SONG ZHIPING |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING CITY 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Apr 19, 2010 15:30 | | |
| FedEx Use | P6798/US0512/14 | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.33 |
| Entry Date | Apr 10, 2010 | **Total Transportation Charges**    USD | **$20.33** |

---

**Picked up:** Apr 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793431746306 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION(CNBM GROUP)SONG ZHIPIN |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Apr 19, 2010 15:30 | | |
| FedEx Use | P5400/US0512/14 | Transportation Charge | 19.00 |
| **Customs** | | Fuel Surcharge | 1.33 |
| Entry Date | Apr 10, 2010 | **Total Transportation Charges**    USD | **$20.33** |

---

**Picked up:** Apr 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793431777728 | LEVIN FISHBEIN SEDRAN BERMAN | KNAUF DO BRASIL, LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | KNAUF DO BRASIL, LTD |
| Package Type | FedEx Envelope | SUITE 500 | PRACA FLORIANO 19 SALA 3101 CENTRO |
| Orig./Dest. | MUV/RIO | PHILADELPHIA PA 19106 US | RIO DE JANEIRO 20031 BR |
| Zone | L | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Apr 13, 2010 13:20 | | |
| Signed by | B.SANTOS | | |
| FedEx Use | P3780/US0512/_ | Transportation Charge | 24.00 |
| **Customs** | | Fuel Surcharge | 1.68 |
| Entry Date | Apr 10, 2010 | **Total Transportation Charges**    USD | **$25.68** |

---

**Picked up:** Apr 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793431884814 | LEVIN FISHBEIN SEDRAN BERMAN | SHANDONG ORIENTAL INTL TRADING CO |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | 17-21F SHANDONG INTERNATIONAL |
| Package Type | FedEx Envelope | SUITE 500 | 17-21F SHANDONG INTL TRADES |
| Orig./Dest. | MUV/TAO | PHILADELPHIA PA 19106 US | MANSION 51 TAIPING ROAD |
| Zone | N | | QINGDAO 266 002 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |

Continued on next page



000033 5/9

# EXHIBIT 13



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-772-33335 | Jun 30, 2010 | 1043-4480-1 | 4 of 6 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Jun 17, 2010     **Cust. Ref.:** COW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793645735610 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP) | |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S | |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Zone | N | | BEIJING 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Jun 23, 2010 14:48 | | | |
| FedEx Use | P0439/US0512/14 | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.90 |
| Entry Date | Jun 18, 2010 | **Total Transportation Charges** | **USD** | **$20.90** |

**Picked up:** Jun 17, 2010     **Cust. Ref.:** COW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798786382296 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO. LTD. (CNBM) ATT: SONG ZHIPING | |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S | |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Zone | N | | BEIJING CITY 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Jun 23, 2010 14:48 | | | |
| FedEx Use | P3132/US0512/14 | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.90 |
| Entry Date | Jun 18, 2010 | **Total Transportation Charges** | **USD** | **$20.90** |

**Picked up:** Jun 17, 2010     **Cust. Ref.:** COW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 798768411815 | LEVIN FISHBEIN SEDRAN BERMAN | SIIC SHANGHAI INTERNATIONAL TRADE | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | (GROUP) CO., LTD | |
| Package Type | FedEx Envelope | SUITE 500 | 30F, SIIC BUILDING NO. 18, | |
| Orig./Dest. | MUV/SHA | PHILADELPHIA PA 19106 US | CAOXI NORTH ROAD | |
| Zone | N | | SHANGHAI 200 030 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Jun 28, 2010 16:37 | | | |
| FedEx Use | P7266/US0512/14 | Transportation Charge | | 19.00 |
| Customs | | Fuel Surcharge | | 1.90 |
| Entry Date | Jun 18, 2010 | **Total Transportation Charges** | **USD** | **$20.90** |

# EXHIBIT 14

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

July 9, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> **Re:** *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Intervene, Memorandum in Support thereof and Proposed Order that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**ARNOLD LEVIN**

AL:mh
Enclosure

---

[1] The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

**FedEx** ®



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-784-06312 | Jul 28, 2010 | 1043-4480-1 | 5 of 24 |

**Picked up:** Jul 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | PINGYI ZHONGXING PAPERFACED |
| Tracking ID | 798835030795 | 510 WALNUT STREET | PLASTERBOARD CO LTD FKA SHANDONG |
| Service Type | FedEx Intl Priority | SUITE 500 | DONGYAH DIANZI CUN (VILLAGE) |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | PINGYI ZHEN (TOWN) PINGYI XIAN |
| Orig./Dest. | MUV/TAO | | SHANDONG 273 300 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Jul 20, 2010 17:30 | Transportation Charge | 19.00 |
| FedEx Use | P3099/US0512/14 | Extended Delivery Area | 22.00 |
| Customs | | Fuel Surcharge | 3.28 |
| Entry Date | Jul 10, 2010 | **Total Transportation Charges**          USD | **$44.28** |

**Picked up:** Jul 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL |
| Tracking ID | 798835042056 | 510 WALNUT STREET | LIMITED COMPANY |
| Service Type | FedEx Intl Priority | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT, |
| Orig./Dest. | MUV/AKA | | BEIJING 100 096 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Jul 21, 2010 17:46 | | |
| FedEx Use | P2484/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.52 |
| Entry Date | Jul 10, 2010 | **Total Transportation Charges**          USD | **$20.52** |

**Picked up:** Jul 09, 2010    **Cust. Ref.:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Shipment refused by recipient.
- Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | QINHUANGDAO TAISHAN BLDG MATERIAL |
| Tracking ID | 798835054141 | 510 WALNUT STREET | CO. LTD. A/K/A QINHUANG DAO TAISHA |
| Service Type | FedEx Intl Priority | SUITE 500 | GANGCHENG STREET EAST NO. 69 |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | HAIGANG DISTRICT |
| Orig./Dest. | MUV/BJS | | QINHUANGDAO 066 000 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Jul 21, 2010 11:57 | | |
| FedEx Use | P7639/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.52 |
| Entry Date | Jul 10, 2010 | **Total Transportation Charges**          USD | **$20.52** |

# EXHIBIT 15

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

July 12, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.**

> *Re:*    *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Intervene, Memorandum in Support thereof, Proposed Order and Amended Certificate of Service that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

MCG/jsl
Enclosure



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-784-06312 | Jul 28, 2010 | 1043-4480-1 | 8 of 24 |

Tracking ID: 793713721676 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 23, 2010 13:17 | | |
| FedEx Use | P6059/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.52 |
| Entry Date | Jul 13, 2010 | Total Transportation Charges       USD | $20.52 |

**Picked up:** Jul 12, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793713801611 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | LIMITED COMPANY (BNBM) |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Zone | N | | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 23, 2010 16:53 | | |
| FedEx Use | P6434/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | Total Transportation Charges       USD | $21.60 |

**Picked up:** Jul 12, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793713848080 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO., LTD. (CNBM) ATT: SONG ZHIPING |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING CITY 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 22, 2010 14:06 | | |
| FedEx Use | P6059/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | Total Transportation Charges       USD | $21.60 |

**Picked up:** Jul 12, 2010      **Cust. Ref.:** CDW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793713935325 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP) |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 22, 2010 14:06 | | |
| FedEx Use | P9095/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | Total Transportation Charges       USD | $21.60 |

**FedEx**®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-784-06312 | Jul 28, 2010 | 1043-4480-1 | 12 of 24 |

**Picked up:** Jul 12, 2010    **Cust. Ref:** COW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | (BNBM GROUP) |
| Tracking ID | 798836859921 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL GROU |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 16 WEST ROAD JIANCAICHENG |
| Package Type | FedEx Envelope | SUITE 500 | XISANQI HAIDIAN DISTRICT |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 22, 2010 16:40 | Transportation Charge | 20.00 |
| FedEx Use | P9638/US0512/14 | Fuel Surcharge | 1.60 |
| Customs | | | |
| Entry Date | Jul 13, 2010 | Total Transportation Charges    USD | $21.60 |

**Picked up:** Jul 12, 2010    **Cust. Ref:** COW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | HUBEI TAISHAN BUILDING MATERIAL CO |
| Tracking ID | 798836996469 | LEVIN FISHBEIN SEDRAN BERMAN | HUBEI TAISHAN BUILDING MATERIAL CO |
| Service Type | FedEx Intl Priority | LEVIN & FISHBEIN | JINGMEN HIGH AND NEW |
| Package Type | FedEx Envelope | 510 WALNUT STREET | TECHNOLOGY INDUSTRIAL PARK |
| Orig./Dest. | MUV/WUH | SUITE 500 | HUBEI CN |
| Zone | N | PHILADELPHIA PA 19106 US | |
| Packages | 1 | | |
| Rated Weight | 1.1 lbs | | |
| FedEx Use | P4129/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | Total Transportation Charges    USD | $21.60 |

**Picked up:** Jul 13, 2010    **Cust. Ref:** COW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | | (BNBM GROUP) |
| Tracking ID | 793721204370 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL GROU |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | NO. 16 WEST ROAD JIANCAICHENG |
| Package Type | FedEx Envelope | SUITE 500 | XISANQI HAIDIAN DISTRICT |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | BEIJING 100 096 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jul 22, 2010 16:40 | Transportation Charge | 20.00 |
| FedEx Use | P8489/US0512/14 | Fuel Surcharge | 1.60 |
| Customs | | | |
| Entry Date | Jul 14, 2010 | Total Transportation Charges    USD | $21.60 |

# EXHIBIT 16

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

July 12, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.**

>   Re:   *In re: Chinese Drywall Litigation, MDL No. 2047
>   Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Plaintiffs' Motion to Intervene, Memorandum in Support thereof, Proposed Order and Amended Certificate of Service that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

MCG/jsl
Enclosure



**FedEx ®**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-784-06312 | Jul 28, 2010 | 1043-4480-1 | 8 of 24 |

Tracking ID: 793713721676 continued

| | | | |
|---|---|---|---|
| Delivered | Jul 23, 2010 13:17 | | |
| FedEx Use | P6059/US0512/14 | Transportation Charge | 19.00 |
| Customs | | Fuel Surcharge | 1.52 |
| Entry Date | Jul 13, 2010 | **Total Transportation Charges** USD | **$20.52** |

**Picked up: Jul 12, 2010**       **Cust. Ref: COW**        Ref.#2:
**Payor: Shipper**              **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793713801611 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | LIMITED COMPANY (BNBM) |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Zone | N | | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 23, 2010 16:53 | | |
| FedEx Use | P6434/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | **Total Transportation Charges** USD | **$21.60** |

**Picked up: Jul 12, 2010**       **Cust. Ref: COW**        Ref.#2:
**Payor: Shipper**              **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793713848080 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO., LTD. (CNBM) ATT: SONG ZHIPING |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING CITY 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 22, 2010 14:06 | | |
| FedEx Use | P6059/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | **Total Transportation Charges** USD | **$21.60** |

**Picked up: Jul 12, 2010**       **Cust. Ref: COW**        Ref.#2:
**Payor: Shipper**              **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Weather delay - Thunderstorm.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793713935325 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP) |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 22, 2010 14:06 | | |
| FedEx Use | P9095/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 13, 2010 | **Total Transportation Charges** USD | **$21.60** |

# EXHIBIT 17

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

July 13, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

Re:    *In re: Chinese Drywall Litigation, MDL No. 2047
       Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Notice of Hearing relating to Plaintiffs' Motion to Intervene that was filed with the Court in the above matter. Also enclosed herewith is Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Memorandum in Support thereof, Notice of Hearing and Proposed Order which has also been filed with the court on this date. You or your client's interests may be implicated by these Motions. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mmh
Enc.

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

**FedEx®**

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-784-06312 | Jul 28, 2010 | 1043-4480-1 | 13 of 24 |

**Picked up:** Jul 13, 2010     **Cust. Ref.:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793721213845 | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | LIMITED COMPANY (BNBM) |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Zone | N | | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.8 lbs | | |
| Delivered | Jul 22, 2010 16:40 | | |
| FedEx Use | P3887/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 14, 2010 | **Total Transportation Charges**     USD | **$21.60** |

**Picked up:** Jul 13, 2010     **Cust. Ref.:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793721252842 | LEVIN FISHBEIN SEDRAN BERMAN | QINHUANGDAO TAISHAN BLDG MATERIAL |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO. LTD. |
| Package Type | FedEx Envelope | SUITE 500 | GANGCHENG STREET EAST NO. 69 |
| Orig./Dest. | MUV/BJS | PHILADELPHIA PA 19106 US | HAIGANG DISTRICT |
| Zone | N | | QINHUANGDAO 066 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jul 23, 2010 13:17 | | |
| FedEx Use | P8100/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 14, 2010 | **Total Transportation Charges**     USD | **$21.60** |

**Picked up:** Jul 13, 2010     **Cust. Ref.:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 793721307750 | LEVIN FISHBEIN SEDRAN BERMAN | SIIC SHANGHAI INTERNATIONAL TRADE |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | (GROUP) CO., LTD |
| Package Type | FedEx Envelope | SUITE 500 | 30F, SIIC BUILDING NO. 18, |
| Orig./Dest. | MUV/SHA | PHILADELPHIA PA 19106 US | CAOXI NORTH ROAD |
| Zone | N | | SHANGHAI 200 030 CN |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jul 23, 2010 16:01 | | |
| FedEx Use | P1121/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 14, 2010 | **Total Transportation Charges**     USD | **$21.60** |

1209-02-00-0010557-0006-008495f



FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-784-06312 | Jul 28, 2010 | 1043-4480-1 | 16 of 24 |

**Picked up:** Jul 13, 2010     **Cust. Ref:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | BEIJING NEW BUILDING MATERIAL PUBL | |
| Tracking ID | 798844802828 | 510 WALNUT STREET | LIMITED COMPANY (BNBM) | |
| Service Type | FedEx Intl Priority | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT | |
| Orig./Dest. | MUV/AKA | | BEIJING 100 096 CN | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Jul 23, 2010 16:53 | | | |
| FedEx Use | P3887/US0512/14 | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.60 |
| Entry Date | Jul 14, 2010 | **Total Transportation Charges** | **USD** | **$21.60** |

**Picked up:** Jul 13, 2010     **Cust. Ref:** CDW     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAIAN TAISHAN PLASTERBOARD CO LTD | |
| Tracking ID | 798844867550 | 510 WALNUT STREET | BEIXIYAO VILLAGE DAWENKOU | |
| Service Type | FedEx Intl Priority | SUITE 500 | TAIAN | |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SHANDONG 271 000 CN | |
| Orig./Dest. | MUV/TNA | | | |
| Zone | N | | | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Jul 20, 2010 17:00 | | | |
| FedEx Use | P3887/US0512/14 | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.60 |
| Entry Date | Jul 14, 2010 | **Total Transportation Charges** | **USD** | **$21.60** |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$872.64** |

**Picked up:** Jul 17, 2010     **Cust. Ref:** 7937 2151 0866 RETURN 79     **Ref.#2:**
**Payor:** Recipient     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 11.00% to this shipment.

| | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 869576973982 | FEDEX EXPRESS WEFA | JENNIFER | |
| Service Type | FedEx Intl Priority | NO 201-2 XIAZEC ROAD HANTING DISTR | 510 WALNUT STREET | |
| Package Type | Customer Packaging | WEIFANG 261 101 CN | SUITE 500 | |
| Orig./Dest. | WEF/BBX | | PHILADELPHIA PA 19106 US | |
| Zone | 2 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.8 lbs | | | |
| Delivered | Jul 20, 2010 09:21 | Transportation Charge | | 69.00 |
| Signed by | K.SENTYZ | Discount | | -19.32 |
| FedEx Use | G2272/CN0010/_ | Saturday Pickup | | 0.00 |
| Customs | | Fuel Surcharge | | 5.46 |
| Entry Date | Jul 17, 2010 | **Total Transportation Charges** | **USD** | **$55.14** |

# EXHIBIT 18

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

Arnold Levin
Michael D. Fishbein
Howard J. Sedran
Laurence S. Berman
Fred S. Longer *
Daniel C. Levin
Charles E. Schaffer
Austin B. Cohen
Michael M. Weinkowitz * †
Charles C. Sweedler *
Matthew C. Gaughan * †
Keith J. Verrier *

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

July 13, 2010

**VIA REGULAR MAIL TO DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Notice of Hearing relating to Plaintiffs' Motion to Intervene that was filed with the Court in the above matter. Also enclosed herewith is Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Memorandum in Support thereof, Notice of Hearing and Proposed Order which has also been filed with the court on this date. You or your client's interests may be implicated by these Motions. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mmh
Enc.

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

# FedEx.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-781-14562 | Jul 21, 2010 | 1043-4480-1 | 11 of 19 |

Tracking ID: 793720743341 continued

| | | | | |
|---|---|---|---|---|
| Signed by | M.CHOP | Transportation Charge | | 19.00 |
| FedEx Use | P4416/US0512/_ | Extended Delivery Area | | 22.00 |
| Customs | | Fuel Surcharge | | 3.28 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges | USD | $44.28 |

**Picked up: Jul 13, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 793720792270 | LEVIN FISHBEIN SEDRAN BERMAN | KNAUF GIPS KG | |
| Service Type | FedEx Int'l Priority | 510 WALNUT STREET | POSTFACH 10 | |
| Package Type | FedEx Envelope | SUITE 500 | IPHOFEN 97343 DE | |
| Orig./Dest. | MUV/ZPW | PHILADELPHIA PA 19106 US | | |
| Zone | E | | | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | | | |
| Delivered | Jul 15, 2010 11:04 | | | |
| Signed by | ..HOPFNGART | | | |
| FedEx Use | P4497/US0512/_ | Transportation Charge | | 13.00 |
| Customs | | Fuel Surcharge | | 1.04 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges | USD | $14.04 |

**Picked up: Jul 13, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
• Higher rate applied as package weight exceeded weight limit of original service type

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 793721217141 | LEVIN FISHBEIN SEDRAN BERMAN | CHANGZHOU YINHE WOOD INDUSTRY CO L | |
| Service Type | FedEx Int'l Priority | 510 WALNUT STREET | CHANGZHOU YINHE WOOD INDUSTRY CO L | |
| Package Type | FedEx Envelope | SUITE 500 | QIANFENG INDUSTRIAL PARK | |
| Orig./Dest. | MUV/CZX | PHILADELPHIA PA 19106 US | HENGLIN TOWN CHANGZHOU | |
| Zone | N | | JIANGSU 213 103 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.7 lbs | | | |
| Delivered | Jul 16, 2010 11:10 | | | |
| Signed by | M.YANG | | | |
| FedEx Use | P4280/US0512/_ | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.60 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges | USD | $21.60 |

**Picked up: Jul 13, 2010**   **Cust. Ref.: CDW**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
• Shipment refused by recipient.
• FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
• Undeliverable Package.
• Higher rate applied as package weight exceeded weight limit of original service type

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 793721221567 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G | |
| Service Type | FedEx Int'l Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP) | |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S | |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Zone | N | | BEIJING 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.8 lbs | | | |
| Delivered | Jul 19, 2010 17:00 | | | |
| FedEx Use | P2450/US0512/14 | Transportation Charge | | 20.00 |
| Customs | | Fuel Surcharge | | 1.60 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges | USD | $21.60 |



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 5-781-14562 | Jul 21, 2010 | 1043-4480-1 | 16 of 19 |

**Picked up: Jul 13, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 798844371239 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO. LTD (CNBM) ATT: SONG ZHIPING |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING CITY 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jul 19, 2010 17:00 | | |
| FedEx Use | P9480/US0512/14 | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges   USD | $21.60 |

**Picked up: Jul 13, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 798844382512 | LEVIN FISHBEIN SEDRAN BERMAN | JINAN RUN & FLY NEW MATERIALS CO L |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | JINAN RUN & FLY NEW MATERIALS CO L |
| Package Type | FedEx Envelope | SUITE 500 | 3-201 RUYIBEI BLD |
| Orig./Dest. | MUV/TNA | PHILADELPHIA PA 19106 US | HUALONG ROAD JINAN |
| Zone | N | | SHANDONG 250 100 CN |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jul 16, 2010 16:00 | | |
| Signed by | Z.GONG | | |
| FedEx Use | P4497/US0512/_ | Transportation Charge | 20.00 |
| Customs | | Fuel Surcharge | 1.60 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges   USD | $21.60 |

**Picked up: Jul 13, 2010**  Cust. Ref.: CDW  Ref.#2:
**Payor: Shipper**  Ref.#3:
- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.00% to this shipment.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Higher rate applied as package weight exceeded weight limit of original service type

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 798844389399 | LEVIN FISHBEIN SEDRAN BERMAN | KNAUF PLASTERBOARD (WUHU) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | KNAUF PLASTERBOARD (WUHU) CO LTD |
| Package Type | FedEx Envelope | SUITE 500 | NO. 2 GANG WAN ROAD WUHU ECONOMIC |
| Orig./Dest. | MUV/HFE | PHILADELPHIA PA 19106 US | TECHNOLOGICAL DEVELOPMENT AREA |
| Zone | N | | AIHUI 241 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.7 lbs | | |
| Delivered | Jul 17, 2010 14:00 | | |
| Signed by | M.CHOP | Transportation Charge | 20.00 |
| FedEx Use | P4469/US0512/_ | Extended Delivery Area | 20.00 |
| Customs | | Fuel Surcharge | 3.20 |
| Entry Date | Jul 14, 2010 | Total Transportation Charges   USD | $43.20 |

1202-02-00-0005011-0003-0040977

# EXHIBIT 19

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

December 1, 2010

**VIA REGULAR MAIL TO UNREPRESENTED DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS**

> **Re:**   *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Payton, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-7628 (E.D.La.)*
> *Wiltz, et al. v. Beijing New Building Materials Public Limited Co., et al.,*
> *Case No. 2:10-cv-00361 (E.D.La.)*
> *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*
> *Rogers, et al. v. Knauf Gips KG, et al., Case No. 2:10-cv-00362 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Notice of Hearing and Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) and Memorandum in Support thereof in connection with the above referenced matters which has been filed with the Court on this date.  You or your client's interests may be implicated by this Motion.  Please act accordingly.

Very truly yours,

ARNOLD LEVIN

/mh

Enclosure



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-844-20785 | Dec 15, 2010 | 1043-4480-1 | 4 of 13 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Dec 09, 2010          **Cust. Ref:** NO REFERENCE INFORMATION          **Ref.#2:**
**Payor:** Recipient          **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 699.02
- Weather delay - Snow.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.



| | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 866766563165 | FRED LOUGER | ARNOLD LEVIW  FRED LOUGER | |
| Service Type | FedEx Intl Priority | C/O  STUGENBERGER  FRANKFURTER H | LEVIN & FISHBEIN | |
| Package Type | Customer Packaging | AM KARSER PLATZ | 510 WALNUT STREET | |
| Orig./Dest. | FRZ/BBX | FRANKFURG A M  60311  DE | SUITE 500 | |
| Zone | E | | PHILADELPHIA PA  19106  US | |
| Packages | 2 | | | |
| Rated Weight | 63.9 lbs | | | |
| Delivered | Dec 13, 2010 09:34 | | | |
| Signed by | B.SPROHELE | Transportation Charge | | 527.84 |
| FedEx Use | G2154/US001D/_ | Fuel Surcharge | | 42.76 |
| Customs | | Earned Discount | | -100.29 |
| Entry Date | Dec 09, 2010 | Total Transportation Charges | USD | $470.31 |

**Recipient Subtotal          USD          $470.31**

**Dropped off:** Dec 01, 2010          **Cust. Ref:** THIRD PARTY BILLING          **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party          **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 794169975417 | BRIAN CLEMENT | MATERIALS PRODUCTS CO. LTD. | |
| Service Type | FedEx Intl Priority | RELIABLE | BEIJING NEW BUILDING MATERIALS PUB | |
| Package Type | FedEx Pak | SUITE 660 | NO. 16 WEST ROAD | |
| Orig./Dest. | PSQ/AKA | 1801 MARKET STREET | JIANCAICHENG XISANQI HAIDAN DIST | |
| Zone | N | PHILADELPHIA PA  19103  US | BEIJING CHINA  100 096  CN | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 09, 2010 16:08 | Fuel Surcharge | | 4.30 |
| FedEx Use | P8167/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 02, 2010 | Total Transportation Charges | USD | $54.85 |

**Dropped off:** Dec 01, 2010          **Cust. Ref:** THIRD PARTY BILLING          **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party          **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 794169077043 | BRIAN CLEMENT | DAWENKOU | |
| Service Type | FedEx Intl Priority | RELIABLE | TAIAN TAISHAN PLASTERBOARD CO., LT | |
| Package Type | FedEx Pak | SUITE 660 | BEIXIYAO VILLAGE TAIAN | |
| Orig./Dest. | PSQ/TNA | 1801 MARKET STREET | SHANDONG, CHINA  271 000  CN | |
| Zone | N | PHILADELPHIA PA  19103  US | | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 07, 2010 17:00 | Fuel Surcharge | | 4.30 |
| FedEx Use | P7704/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 02, 2010 | Total Transportation Charges | USD | $54.85 |



**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-844-20785 | Dec 15, 2010 | 1043-4480-1 | 5 of 13 |

---

**Dropped off:** Dec 01, 2010     **Cust. Ref.:** THIRD PARTY BILLING     **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party     **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | BRIAN CLEMENT | COMPANY (BNBM) | |
| Tracking ID | 794169139251 | | BEIJING NEW BUILDING MATERIALS PUB | |
| Service Type | FedEx Intl Priority | RELIABLE | NO. 16 WEST ROAD | |
| Package Type | FedEx Pak | SUITE 660 | JIANCAICHENG XISANOI HAIDAN DIST | |
| Orig./Dest. | PSQ/AKA | 1801 MARKET STREET | BEIJING CHINA 100 096 CN | |
| Zone | N | PHILADELPHIA PA 19103 US | | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 10, 2010 15:36 | Fuel Surcharge | | 4.30 |
| FedEx Use | P3255/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 02, 2010 | **Total Transportation Charges** | **USD** | **$54.85** |

---

**Dropped off:** Dec 01, 2010     **Cust. Ref.:** THIRD PARTY BILLING     **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party     **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | BRIAN CLEMENT | KNAUFF AMF | |
| Tracking ID | 794169467330 | | KNAUFF AMF | |
| Service Type | FedEx Intl Priority | RELIABLE | POSTFACH 10, 97343 | |
| Package Type | FedEx Pak | SUITE 660 | IPHOFEN, GERMANY 97343 DE | |
| Orig./Dest. | RED/ZPW | 1801 MARKET STREET | | |
| Zone | E | PHILADELPHIA PA 19103 US | | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 62.00 |
| Delivered | Dec 10, 2010 14:55 | Fuel Surcharge | | 3.85 |
| FedEx Use | P3914/US0010/14 | Earned Discount | | -13.64 |
| Customs | | Automation Bonus Discount | | -3.10 |
| Entry Date | Dec 02, 2010 | **Total Transportation Charges** | **USD** | **$49.11** |

---

**Dropped off:** Dec 01, 2010     **Cust. Ref.:** THIRD PARTY BILLING     **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party     **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | BRIAN CLEMENT | THE LANDMARK CENTRE TOWER A 19TH F. | |
| Tracking ID | 794169593834 | | KNAUF GYPSUM INDONESIA | |
| Service Type | FedEx Intl Priority | RELIABLE | THE LANDMARK CENTRE TOWER A 19TH F. | |
| Package Type | FedEx Pak | SUITE 660 | GARDEN CENTRE LT5 KKO CILANDAK | |
| Orig./Dest. | PSQ/JKT | 1801 MARKET STREET | SETIABUDI, JAKARTA SELATAN 12910 ID | |
| Zone | J | PHILADELPHIA PA 19103 US | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs | Transportation Charge | | 68.50 |
| Delivered | Dec 08, 2010 10:21 | Address Correction | | 11.00 |
| Signed by | .YULI | Fuel Surcharge | | 4.25 |
| FedEx Use | P5232/US0010/_ | Earned Discount | | -15.07 |
| Customs | | Automation Bonus Discount | | -3.43 |
| Entry Date | Dec 02, 2010 | **Total Transportation Charges** | **USD** | **$65.25** |

# EXHIBIT 20

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

December 1, 2010

**VIA REGULAR MAIL TO UNREPRESENTED DOMESTIC DEFENDANTS**
**AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047*
>       *Payton, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-7628 (E.D.La.)*
>       *Wiltz, et al. v. Beijing New Building Materials Public Limited Co., et al.,*
>       *Case No. 2:10-cv-00361 (E.D.La.)*
>       *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*
>       *Rogers, et al. v. Knauf Gips KG, et al., Case No. 2:10-cv-00362 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Notice of Hearing and Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) and Memorandum in Support thereof in connection with the above referenced matters which has been filed with the Court on this date.  You or your client's interests may be implicated by this Motion.  Please act accordingly.

Very truly yours,

ARNOLD LEVIN

/mh

Enclosure



**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-844-20785 | Dec 15, 2010 | 1043-4480-1 | 9 of 13 |

---

**Dropped off:** Dec 01, 2010 **Cust. Ref.:** THIRD PARTY BILLING **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28.
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796503741773 | BRIAN CLEMENT | COMPANY (BNBM) | |
| Service Type | FedEx Intl Priority | RELIABLE | BEIJING NEW BUILDING MATERIALS GRO | |
| Package Type | FedEx Pak | SUITE 660 | NO. 16 | |
| Orig./Dest. | PSQ/AKA | 1801 MARKET STREET | WEST ROAD JIANCAICHENG XISANQIHAID | |
| Zone | N | PHILADELPHIA PA 19103 US | BEIJING CHINA 100 096 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 10, 2010 15:38 | Fuel Surcharge | | 4.30 |
| FedEx Use | P0892/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 02, 2010 | **Total Transportation Charges** | **USD** | **$54.85** |

---

**Dropped off:** Dec 01, 2010 **Cust. Ref.:** THIRD PARTY BILLING **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796503835185 | BRIAN CLEMENT | GROUP CORPORATION (CNBM GROUP)17TH | |
| Service Type | FedEx Intl Priority | RELIABLE | CHINA NATIONAL BUILDING MATERIAL | |
| Package Type | FedEx Pak | SUITE 660 | ZHONG GUO JIAN CAI DA SHA | |
| Orig./Dest. | PSQ/BPX | 1801 MARKET STREET | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Zone | N | PHILADELPHIA PA 19103 US | BEIJING CITY, PR.CHINA 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 08, 2010 16:00 | Fuel Surcharge | | 4.30 |
| FedEx Use | P2159/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 02, 2010 | **Total Transportation Charges** | **USD** | **$54.85** |

---

**Dropped off:** Dec 01, 2010 **Cust. Ref.:** THIRD PARTY BILLING **Ref.#2:** CDW EXTENSION OF SERVICES
**Payor:** Third Party **Ref.#3:** PH103353

- Fuel Surcharge - FedEx has applied a fuel surcharge of 8.50% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 879.28.
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796503883121 | BRIAN CLEMENT | (CNBM) | |
| Service Type | FedEx Intl Priority | RELIABLE | CHINA NATIONAL BUILDING MATERIALS | |
| Package Type | FedEx Pak | SUITE 660 | ZHONG GUO JIAN CAI DA SHA17TH FLOO | |
| Orig./Dest. | PSQ/BPX | 1801 MARKET STREET | SAN LI HE ROAD #11HAIDIAN DISTRICT | |
| Zone | N | PHILADELPHIA PA 19103 US | BEIJING CITY, PR.CHINA 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.4 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 08, 2010 16:00 | Fuel Surcharge | | 4.30 |
| FedEx Use | P2988/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 02, 2010 | **Total Transportation Charges** | **USD** | **$54.85** |

# EXHIBIT 21

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN                        510 WALNUT STREET                    TELEPHONE (215) 592-1500
LAURENCE S. BERMAN                           SUITE 500                      FACSIMILE (215) 592-4663
FRED S. LONGER *                      PHILADELPHIA, PA 19106-3697
DANIEL C. LEVIN                             www.lfsblaw.com
CHARLES E. SCHAFFER
AUSTIN B. COHEN
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
* also admitted in New Jersey
† also admitted in New York

December 15, 2010

**VIA REGULAR MAIL TO UNREPRESENTED DOMESTIC DEFENDANTS
AND VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS**

> **Re:**   *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Wiltz, et al. v. Beijing New Building materials Public Limited Co., et. al,*
> *Case No. 2:10-cv-00361 (E.D.La.)*

To Whom It May Concern:

Enclosed please find the Notice of Hearing and Plaintiffs' Motion and Memorandum to Intervene in connection with Omnibus Class Action Complaint in Intervention (II(C)) which has been filed with the Court on this date. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mh

Enclosure


| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-850-68478 | Dec 29, 2010 | 1043-4480-1 | 4 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Dropped off:** Dec 15, 2010    **Cust. Ref.:** THIRD PARTY BILLING    **Ref.#2:** OMNIBUS IIC INL (CDW)
**Payor:** Third Party    **Ref.#3:** PH103960

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1261.71
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 794224124289 | BRIAN CLEMENT | MATERIALS PRODUCTS CO. LTD | |
| Service Type | FedEx Intl Priority | RELIABLE | BEIJING NEW BUILDING MATERIALS PUB | |
| Package Type | FedEx Pak | SUITE 660 | NO. 16 WEST ROAD | |
| Orig./Dest. | MUV/AKA | 1801 MARKET STREET | JIANCAICHENG XISANQI HAIDAN DIST | |
| Zone | N | PHILADELPHIA PA 19103 US | BEIJING CHINA 100 096 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 22, 2010 16:54 | Fuel Surcharge | | 5.06 |
| FedEx Use | P2111/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 16, 2010 | Total Transportation Charges | USD | $55.61 |

**Dropped off:** Dec 15, 2010    **Cust. Ref.:** THIRD PARTY BILLING    **Ref.#2:** OMNIBUS IIC INL (CDW)
**Payor:** Third Party    **Ref.#3:** PH103960

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1261.71
- Incorrect recipient address.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 796558793814 | BRIAN CLEMENT | FKA SHANDONG CHENXIANG MR. WANG | |
| Service Type | FedEx Intl Priority | RELIABLE | PINGYI ZHONGXING PAPER-FACED PLAST | |
| Package Type | FedEx Pak | SUITE 660 | (CHEXIANG) | |
| Orig./Dest. | MUV/TAO | 1801 MARKET STREET | DONGYAH DIANZI VILLAGE PINGYI TOWN | |
| Zone | N | PHILADELPHIA PA 19103 US | PINGYI COUNTY SHANDONG CHINA 273 300 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 22, 2010 13:18 | Extended Delivery Area | | 24.00 |
| Signed by | W.HUI | Fuel Surcharge | | 7.46 |
| FedEx Use | P7397/US0010/_ | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 16, 2010 | Total Transportation Charges | USD | $82.01 |

**Dropped off:** Dec 15, 2010    **Cust. Ref.:** THIRD PARTY BILLING    **Ref.#2:** OMNIBUS IIC INL (CDW)
**Payor:** Third Party    **Ref.#3:** PH103960

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1261.71
- Shipment refused by recipient.
- FedEx has audited this airbill for correct pieces, weight, and service. Any changes made are reflected in the invoice amount.
- Undeliverable Package.

| Automation | INET | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 796558850836 | BRIAN CLEMENT | QINHUANGDAO TAISHAN BUILDING MATER | |
| Service Type | FedEx Intl Priority | RELIABLE | QINHUANGDAO TAISHAN BUILDING MATER | |
| Package Type | FedEx Pak | SUITE 660 | GANGCHENG STREET EAST NO. 69 | |
| Orig./Dest. | MUV/BJS | 1801 MARKET STREET | HAIGANG DISTRICT | |
| Zone | N | PHILADELPHIA PA 19103 US | QINHUANGDAO 066 000 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 69.25 |
| Delivered | Dec 27, 2010 15:03 | Fuel Surcharge | | 5.06 |
| FedEx Use | P6421/US0010/14 | Earned Discount | | -15.24 |
| Customs | | Automation Bonus Discount | | -3.46 |
| Entry Date | Dec 16, 2010 | Total Transportation Charges | USD | $55.61 |

# EXHIBIT 22

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN *
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

OF COUNSEL:
SANDRA L. DUGGAN

February 25, 2011

**VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047
>        Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Notice of Entry of Preliminary Default Judgment Pursuant to Order Dated February 1, 2011 [Doc. No. 7302] that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mh
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



**FedEx**®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-882-81619 | Mar 16, 2011 | 1043-4480-1 | 4 of 14 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Feb 24, 2011**     **Cust. Ref: CDW**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80
• Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794463387020 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIALS |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CO. LTD. (CNBM) ATT: SONG ZHIPING |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | BBX/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING CITY 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 11, 2011 16:00 | Fuel Surcharge | 3.76 |
| FedEx Use | P9485/US001O/14 | Earned Discount | -12.02 |
| Customs | | Automation Bonus Discount | -2.61 |
| Entry Date | Feb 25, 2011 | **Total Transportation Charges**     **USD** | **$41.38** |

**Picked up: Feb 25, 2011**     **Cust. Ref: CDW**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794462342544 | LEVIN FISHBEIN SEDRAN BERMAN | CO. LTD. |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | QINHUANGDAO TAISHAN BLDG MATERIAL |
| Package Type | FedEx Envelope | SUITE 500 | GANGCHENG STREET EAST NO. 69 |
| Orig./Dest. | MUV/BJS | PHILADELPHIA PA 19106 US | HAIGANG DISTRICT |
| Zone | N | | QINHUANGDAO 066 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| FedEx Use | P1237/US0010/_ | Fuel Surcharge | 3.76 |
| Customs | | Earned Discount | -12.02 |
| Entry Date | Feb 26, 2011 | Automation Bonus Discount | -2.61 |
| | | **Total Transportation Charges**     **USD** | **$41.38** |

**Picked up: Feb 25, 2011**     **Cust. Ref: CDW**     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**
• Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80
• Shipment refused by recipient.
• Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 794462375476 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (HENGSHUI) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | TAISHAN GYPSUM (HENGSHUI) CO LTD |
| Package Type | FedEx Envelope | SUITE 500 | RENMIN WEST ROAD |
| Orig./Dest. | MUV/TNA | PHILADELPHIA PA 19106 US | HENGFENG POWER PLANT ECOLOGY IND.P |
| Zone | N | | HENGSHUI CITY 253 000 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 10, 2011 18:00 | Fuel Surcharge | 3.76 |
| FedEx Use | P1237/US001O/14 | Earned Discount | -12.02 |
| Customs | | Automation Bonus Discount | -2.61 |
| Entry Date | Feb 26, 2011 | **Total Transportation Charges**     **USD** | **$41.38** |

# EXHIBIT 23

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN *
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *
* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

OF COUNSEL:
SANDRA L. DUGGAN

February 25, 2011

**VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047*
>       *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Notice of Entry of Preliminary Default Judgment Pursuant to Order Dated February 1, 2011 [Doc. No. 7302] that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mh
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

# FedEx®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-882-81619 | Mar 16, 2011 | 1043-4480-1 | 7 of 14 |

---

**Picked up:** Feb 25, 2011      **Cust. Ref.:** COW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796799392455 | LEVIN FISHBEIN SEDRAN BERMAN | (BNBM GROUP) | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | BEIJING NEW BUILDING MATERIAL GROU | |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG | |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT | |
| Zone | N | | BEIJING 100 096 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 52.25 |
| FedEx Use | P6387/US0010/_ | Fuel Surcharge | | 3.76 |
| Customs | | Earned Discount | | -12.02 |
| Entry Date | Feb 26, 2011 | Automation Bonus Discount | | -2.61 |
| | | **Total Transportation Charges** | **USD** | **$41.38** |

---

**Picked up:** Feb 25, 2011      **Cust. Ref.:** COW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796799775784 | LEVIN FISHBEIN SEDRAN BERMAN | MR. WANG, KAIXUE | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | PINGYI ZHONXIN PAPERFACED PLASTERB | |
| Package Type | FedEx Envelope | SUITE 500 | DONGYANG DIANZI CUN, PINGYI ZHEN | |
| Orig./Dest. | MUV/TAO | PHILADELPHIA PA 19106 US | PINGYI XIAN, | |
| Zone | N | | SHANDONG 273 300 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 52.25 |
| Delivered | Mar 07, 2011 11:10 | Extended Delivery Area | | 24.00 |
| Signed by | Y.HUA | Fuel Surcharge | | 6.16 |
| FedEx Use | P1679/US0010/_ | Earned Discount | | -12.02 |
| Customs | | Automation Bonus Discount | | -2.61 |
| Entry Date | Feb 26, 2011 | **Total Transportation Charges** | **USD** | **$67.78** |

---

**Picked up:** Feb 25, 2011      **Cust. Ref.:** COW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80
- Undeliverable Package.

| | | | | |
|---|---|---|---|---|
| Automation | INET | Sender | Recipient | |
| Tracking ID | 796800729109 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G | |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP)ATT:SONGZH | |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DAS | |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC | |
| Zone | N | | BEIJING 100 037 CN | |
| Packages | 1 | | | |
| Rated Weight | 0.5 lbs | Transportation Charge | | 52.25 |
| Delivered | Mar 11, 2011 16:00 | Fuel Surcharge | | 3.76 |
| FedEx Use | P6387/US0010/14 | Earned Discount | | -12.02 |
| Customs | | Automation Bonus Discount | | -2.61 |
| Entry Date | Feb 26, 2011 | **Total Transportation Charges** | **USD** | **$41.38** |

---

**Picked up:** Feb 25, 2011      **Cust. Ref.:** COW      **Ref.#2:**
**Payor:** Shipper      **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80
- Shipment refused by recipient.
- Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | Sender | Recipient |
| Tracking ID | 796800889405 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (JIANGYIN) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | SHENGANG INDUSTRIAL PARK JIANGYIN |
| Package Type | FedEx Envelope | SUITE 500 | ECONOMIC & TECHNOLOGICAL DEV. ZONE |
| Orig./Dest. | MUV/BFU | PHILADELPHIA PA 19106 US | JIANGSU 214 443 CN |
| Zone | N | | |
| Packages | 1 | | |

Continued on next page

1075-02-00-0000

# EXHIBIT 24

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN *
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

OF COUNSEL:
SANDRA L. DUGGAN

February 25, 2011

**VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

  **Re:** *In re: Chinese Drywall Litigation, MDL No. 2047*
     *Gross, et al. v. Knauf Gips KG, et al., Case No. 2:09-cv-6690 (E.D.La.)*

To Whom It May Concern:

  Enclosed please find Notice of Entry of Preliminary Default Judgment Pursuant to Order Dated February 1, 2011 [Doc. No. 7302] that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

         Very truly yours,

         **MATTHEW C. GAUGHAN**

/mh
Enclosure

---

  [1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



# FedEx ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-882-81619 | Mar 16, 2011 | 1043-4480-1 | 7 of 14 |

| Picked up: Feb 25, 2011 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 796799392455 | LEVIN FISHBEIN SEDRAN BERMAN | (BNBM GROUP) |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | BEIJING NEW BUILDING MATERIAL GROU |
| Package Type | FedEx Envelope | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Orig./Dest. | MUV/AKA | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Zone | N | | BEIJING 100 096 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| FedEx Use | P6387/US0010/_ | Fuel Surcharge | 3.76 |
| Customs | | Earned Discount | -12.02 |
| Entry Date | Feb 26, 2011 | Automation Bonus Discount | -2.61 |
| | | **Total Transportation Charges** **USD** | **$41.38** |

| Picked up: Feb 25, 2011 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 796799775784 | LEVIN FISHBEIN SEDRAN BERMAN | MR. WANG, KAIXUE |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | PINGYI ZHONXIN PAPERFACED PLASTERB |
| Package Type | FedEx Envelope | SUITE 500 | DONGYANG DIANZI CUN, PINGYI ZHEN |
| Orig./Dest. | MUV/TAO | PHILADELPHIA PA 19106 US | PINGYI XIAN, |
| Zone | N | | SHANDONG 273 300 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 07, 2011 11:10 | Extended Delivery Area | 24.00 |
| Signed by | Y.HUA | Fuel Surcharge | 6.16 |
| FedEx Use | P1679/US0010/_ | Earned Discount | -12.02 |
| Customs | | Automation Bonus Discount | -2.61 |
| Entry Date | Feb 26, 2011 | **Total Transportation Charges** **USD** | **$67.78** |

| Picked up: Feb 25, 2011 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80
- Undeliverable Package.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 796800729109 | LEVIN FISHBEIN SEDRAN BERMAN | CHINA NATIONAL BUILDING MATERIAL G |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | CORPORATION (CNBM GROUP)ATT:SONGZH |
| Package Type | FedEx Envelope | SUITE 500 | 17TH FLOOR ZHONG GUO JIAN CAI DA S |
| Orig./Dest. | MUV/BPX | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DISTRIC |
| Zone | N | | BEIJING 100 037 CN |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 11, 2011 16:00 | Fuel Surcharge | 3.76 |
| FedEx Use | P6387/US0010/14 | Earned Discount | -12.02 |
| Customs | | Automation Bonus Discount | -2.61 |
| Entry Date | Feb 26, 2011 | **Total Transportation Charges** **USD** | **$41.38** |

| Picked up: Feb 25, 2011 | Cust. Ref.: CDW | Ref.#2: |
|---|---|---|
| Payor: Shipper | Ref.#3: | |

- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1555.80
- Shipment refused by recipient.
- Undeliverable Package.

| Automation | INET | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 796800889405 | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM (JIANGYIN) CO LTD |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | SHENGANG INDUSTRIAL PARK JIANGYIN |
| Package Type | FedEx Envelope | SUITE 500 | ECONOMIC & TECHNOLOGICAL DEV. ZONE |
| Orig./Dest. | MUV/BFU | PHILADELPHIA PA 19106 US | JIANGSU 214 443 CN |
| Zone | N | | |
| Packages | 1 | | |

Continued on next page

1075-02-00-0005037-5001-0114-011

# EXHIBIT 25

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN *
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN †
KEITH J. VERRIER *

\* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

OF COUNSEL:
SANDRA L. DUGGAN

March 4, 2011

**VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> *Re:* *In re: Chinese Drywall Litigation, MDL No. 2047*
> *Wiltz, et al. v. Beijing New Building Materials, et al.,*
> *Case No. 2:10-cv-0361 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Notice of Entry of Preliminary Default Judgment Pursuant to Order Dated February 24, 2011 [Doc. No. 7735] that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mh
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.



# FedEx

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-885-85511 | Mar 23, 2011 | 1043-4480-1 | 4 of 7 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up:** Mar 04, 2011  **Cust. Ref.:** CDW  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 794493319523 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | LEVIN FISHBEIN SEDRAN BERMAN | (BNBM GROUP) |
| Package Type | FedEx Envelope | 510 WALNUT STREET | BEIJING NEW BUILDING MATERIAL GROU |
| Orig./Dest. | MUV/AKA | SUITE 500 | NO. 16 WEST ROAD JIANCAICHENG |
| Zone | N | PHILADELPHIA PA 19106 US | XISANQI HAIDIAN DISTRICT |
| Packages | 1 | | BEIJING 100 096 CN |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| FedEx Use | P3199/US001O/_ | Fuel Surcharge | 3.76 |
| Customs | | Earned Discount | -12.02 |
| Entry Date | Mar 05, 2011 | Automation Bonus Discount | -2.61 |
| | | **Total Transportation Charges**  **USD** | **$41.38** |

**Picked up:** Mar 04, 2011  **Cust. Ref.:** CDW  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 794493328918 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | LEVIN FISHBEIN SEDRAN BERMAN | HUBEI TAISHAN BUILDING MATERIAL CO |
| Package Type | FedEx Envelope | 510 WALNUT STREET | HUBEI TAISHAN BUILDING MATERIAL CO |
| Orig./Dest. | MUV/CGO | SUITE 500 | JINGMEN HIGH AND NEW |
| Zone | N | PHILADELPHIA PA 19106 US | TECHNOLOGY INDUSTRIAL PARK |
| Packages | 1 | | HUBEI 450 000 CN |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| FedEx Use | P3890/US001O/_ | Fuel Surcharge | 3.76 |
| Customs | | Earned Discount | -12.02 |
| Entry Date | Mar 05, 2011 | Automation Bonus Discount | -2.61 |
| | | **Total Transportation Charges**  **USD** | **$41.38** |

**Picked up:** Mar 04, 2011  **Cust. Ref.:** CDW  **Ref.#2:**
**Payor:** Shipper  **Ref.#3:**

* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44
* Undeliverable Package.

| | | | |
|---|---|---|---|
| Automation | INET | | |
| Tracking ID | 794493348600 | **Sender** | **Recipient** |
| Service Type | FedEx Intl Priority | LEVIN FISHBEIN SEDRAN BERMAN | MR. JIA TONGCHUN |
| Package Type | FedEx Envelope | LEVIN & FISHBEIN | TAISHAN GYPSUM (PINGSHAN) CO LTD |
| Orig./Dest. | MUV/SZX | 510 WALNUT STREET | DIANCHANG ROAD PINGSHAN TOWNSHIP |
| Zone | N | SUITE 500 | PINGSHAN COUNTY CN |
| Packages | 1 | PHILADELPHIA PA 19106 US | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 17, 2011 17:00 | Fuel Surcharge | 3.76 |
| FedEx Use | P3831/US001O/14 | Earned Discount | -12.02 |
| Customs | | Automation Bonus Discount | -2.61 |
| Entry Date | Mar 05, 2011 | **Total Transportation Charges**  **USD** | **$41.38** |

# EXHIBIT 26

# LEVIN, FISHBEIN, SEDRAN & BERMAN

*Counsellors at Law and Proctors in Admiralty*

ARNOLD LEVIN
MICHAEL D. FISHBEIN
HOWARD J. SEDRAN
LAURENCE S. BERMAN
FRED S. LONGER *
DANIEL C. LEVIN
CHARLES E. SCHAFFER
AUSTIN B. COHEN *
MICHAEL M. WEINKOWITZ * †
CHARLES C. SWEEDLER *
MATTHEW C. GAUGHAN * †
KEITH J. VERRIER *

* also admitted in New Jersey
† also admitted in New York

510 WALNUT STREET
SUITE 500
PHILADELPHIA, PA 19106-3697
www.lfsblaw.com

TELEPHONE (215) 592-1500
FACSIMILE (215) 592-4663

OF COUNSEL:
SANDRA L. DUGGAN

March 4, 2011

**VIA FEDERAL EXPRESS TO FOREIGN DEFENDANTS
EXCEPT THOSE DEFENDANTS LISTED BELOW.[1]**

> Re:   *In re: Chinese Drywall Litigation, MDL No. 2047
> Wiltz, et al. v. Beijing New Building Materials, et al.,
> Case No. 2:10-cv-0361 (E.D.La.)*

To Whom It May Concern:

Enclosed please find Notice of Entry of Preliminary Default Judgment Pursuant to Order Dated February 24, 2011 [Doc. No. 7735] that was filed with the Court in the above matter. You or your client's interests may be implicated by this Motion. Please act accordingly.

Very truly yours,

**MATTHEW C. GAUGHAN**

/mh
Enclosure

---

[1]The following defendants have been mailed this letter by United States Postal Service Registered Mail.

- Taishan Gypsum (Xiangtan) Co., Ltd.;
- Yunnan Taishan Gypsum and Building Material Co., Ltd.;
- Fuxin Taishan Gypsum and Building Material Co., Ltd.;
- Taishan Gypsum (Baotou) Co., Ltd;
- Shaanxi Taishan Gypsum Co., Ltd.; and
- Taishan Gypsum (Chongqing) Co., Ltd.

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 5-882-81619 | Mar 16, 2011 | 1043-4480-1 | 9 of 14 |

**Picked up:** Mar 04, 2011    **Cust. Ref:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | SONG ZHIPING, 17TH FLOOR |
| Tracking ID | 794493380316 | 510 WALNUT STREET | CHINA NATL BLDG MATERIALS GROUP CO |
| Service Type | FedEx Intl Priority | SUITE 500 | ZHONG GUO JIAN CAI DA SHA |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SAN LI HE ROAD #11 HAIDIAN DIST |
| Orig./Dest. | MUV/BPX | | BEIJING CITY 100 037 CN |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | | |
| Delivered | Mar 08, 2011 16:43 | Transportation Charge | 52.25 |
| Signed by | X.DUAN | Fuel Surcharge | 3.76 |
| FedEx Use | P3890/US0010/_ | Earned Discount | -12.02 |
| **Customs** | | Automation Bonus Discount | -2.61 |
| Entry Date | Mar 05, 2011 | **Total Transportation Charges**   **USD** | **$41.38** |

**Picked up:** Mar 04, 2011    **Cust. Ref:** NO REFERENCE INFORMATION    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | PINGYI ZHONGXING PAPER FACED |
| Tracking ID | 794493394838 | 510 WALNUT STREET | DONGYANG DIANZI CU, PINGYI ZHEN |
| Service Type | FedEx Intl Priority | SUITE 500 | PINGYI XIAN |
| Package Type | FedEx Envelope | PHILADELPHIA PA 19106 US | SHANDONG 273 300 CN |
| Orig./Dest. | MUV/TAO | | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 10, 2011 12:00 | Extended Delivery Area | 24.00 |
| Signed by | N.WANG | Fuel Surcharge | 6.16 |
| FedEx Use | P7202/US0010/_ | Earned Discount | -12.02 |
| **Customs** | | Automation Bonus Discount | -2.61 |
| Entry Date | Mar 05, 2011 | **Total Transportation Charges**   **USD** | **$67.78** |

**Picked up:** Mar 04, 2011    **Cust. Ref:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44
* Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM TONGLING CO. LTD |
| Tracking ID | 794493480363 | LEVIN FISHBEIN | YUNHE BRIDGE WEST |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | XULIAN ROAD, PIZHOU CITY |
| Package Type | FedEx Envelope | 510 WALNUT ST STE 500 | JIANGSU 212 000 CN |
| Orig./Dest. | MUV/LYG | PHILADELPHIA PA 19106 US | |
| Zone | N | | |
| Packages | 1 | | |
| Rated Weight | 0.5 lbs | Transportation Charge | 52.25 |
| Delivered | Mar 12, 2011 13:35 | Fuel Surcharge | 3.76 |
| FedEx Use | G8973/US0010/14 | Earned Discount | -12.02 |
| **Customs** | | Automation Bonus Discount | -2.61 |
| Entry Date | Mar 05, 2011 | **Total Transportation Charges**   **USD** | **$41.38** |

**Picked up:** Mar 04, 2011    **Cust. Ref:** CDW    **Ref.#2:**
**Payor:** Shipper    **Ref.#3:**
* Fuel Surcharge - FedEx has applied a fuel surcharge of 10.00% to this shipment.
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 1492.44
* Undeliverable Package.

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | LEVIN FISHBEIN SEDRAN BERMAN | TAISHAN GYPSUM PIZHOU CO. LTD |
| Tracking ID | 794493495469 | LEVIN FISHBEIN | YUNHE BRIDGE WEST |
| Service Type | FedEx Intl Priority | 510 WALNUT STREET | XULIAN ROAD, PIZHOU CITY |
| Package Type | FedEx Envelope | 510 WALNUT ST STE 500 | JIANGSU 212 000 CN |
| Orig./Dest. | MUV/LYG | PHILADELPHIA PA 19106 US | |
| Zone | N | | |
| Packages | 1 | | |

Continued on next page

1075-02-00-0003037-0003-004212