# Exhibit 5

# EXHIBIT 47



# Trans-Pacific Trading Ltd.

**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

## SALES ORDER
## WBX 115

**Sold To:**

BEIJING NEW BUILDING MATERIALS CO. LTD
10/F., BUILDING 4, INTERWEST BUSINESS CENTER,
NO.9 SOUTH ROAD SHOUTI HAIDIAN DIST
, BEIJING 100048 CHINA
Phone: 86-10-68799767    Fax: 86-10-68799756

**Destination:**
SHANGHAI (WGQ)

| | |
|---|---|
| **Order Date** | 7/22/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR incl Destn. THC |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | W. Li |
| **Shipment Via** | CONTAINER |
| **Shipping Period** | August/2014 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 89 DF / HF CHINA SELECT S4S KD P/W | 1,000  M3 | $235.00 | $235,000.00 |
| LENGTHS: 8-20', MAX, 15% 8' | | | |
| EX- ARLINGTON | | | |
| **Totals:** | 1,000  M3 | | $235,000.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

BEIJING NEW BUILDING MATERIALS CO. LTD

Fax: 86-10-68799756

Per  W. Li                    E.&O.E.

*Thank You For Your Business.*

Page: 1

TransPac Order 7/22/2014 12:27:31 PM

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

BNBM(Group)0002844



### TRANS-PACIFIC TRADING LTD.
#368-13091 Vanier Place Richmond, B.C V6V 2J1 Canada
Tel: 604-232-5400,   Fax: 604-232-5401

**PROFORMA INVOICE NO.**        **876**                        24-Jul-2014

**APPLICANT**
BEIJING NEW BUILDING MATERIALS CO., LTD
10/F., BUILDING 4, INTERWEST BUSINESS CENTER,
NO. 9 SOUTH ROAD SOUTI HAIDIAN DIST
BEIJING 100048 CHINA
TEL: 86-10-68799767 FAX: 86-10-68799756

**BENEFICIARY**
**TRANS-PACIFIC TRADING LTD.**
#368-13091 Vanier Road
Richmond, B.C V6V 2J1

| | |
|---|---|
| **ORDER NO.:** | **WBX 115** |
| **PARTIAL SHIPMENT:** | **ALLOWED** |
| **TRANS-SHIPMENT:** | **ALLOWED** |
| **SHIPMENT FROM:** | **NORTH AMERICAN PORT** |
| **PORT OF DISCHARGE:** | **SHANGHAI, CHINA** |
| **LATEST SHIPMENT DATE:** | **OCT 15, 2014** |
| **EXPIRY DATE OF L/C:** | **NOV 15, 2014** |
| **PLACE OF EXPIRY OF L/C:** | **CANADA** |
| **SHIPMENT PERIOD:** | **AUG/SEP 2014** |
| **ESTIMATED SHIPPING DATE:** | **AUG/SEP 2014** |
| **L/C AMOUNT:** | **Approx US$     $235,000.00     ( +/- 10% required )** |
| **ADDITIONAL CONDITIONS:** | L/C value and quantity plus or minus 10% required |
| **DESCRIPTION OF GOODS:** | **LUMBER AS PER ORDER WBX 115** |
| **ABOUT:** | **1000M3     ( +/- 10% )** |
| **SHIPPING TERMS:** | **CFR** |

**PAYMENT TERMS:**        By irrevocable Documentary Letter of Credit, Subject to Uniform Customs & Practice for
Documentary Credits ( ICC 500 ) established in favour of Trans-Pacific Trading Ltd.,
Richmond, BC, for full CFR/CIF value.  Funds to be available in Vancouver against sight
draft upon presentation of negotiable shipping documents.

**TO BE ADVISED AND NEGOTIATED BY:**   **ROYAL BANK OF CANADA, INT'L TRADE CENTER, 33rd FL - 1055 WEST GEORGIA STREET,
VANCOUVER, BC, V6E 3S5 Canada.  Swift code:  ROYCCAT2 VIC**

**SPECIAL INSTRUCTIONS:**     Telegraphic transfer reimbursement is allowed.  "Through Bill of Lading: or a
"Combined Transport" Bill of Lading are allowed. " Third Party Shipper Allowed"

**CHARGES:**        Banking charges outside importing country for Beneficiary except the reimbursement
charge for Applicant.

**NOTES:**         Please instruct your bank to clause L/C that the negotiable documents are to be
couriered to them in one dispatch, instead of by registered mail.

description of goods as Lumber As per Order No. WBX 115 BL
This proforma invoice is based on a quantity of above volume.  The final invoice will be on the actual quantity shipped and may
therefore vary slightly, either up or down.

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER                                    BNBM(Group)0002845

# COMMERCIAL INVOICE

Page 1 of 1

 **Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca · www.hamptonaffiliates.com

| | |
|---|---|
| **Invoice:** | **681668** |
| **Invoice Date:** | 9/18/2014 |

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| CUSTOMER P.O. | CONTRACT NO.<br>00445023 | SALESPERSON<br>Jim Tyrer - ESO | SHIPMENT<br>606795 |
|---|---|---|---|

| PRICE BASIS: CFR CHINA PORT | VESSEL: HANJIN OTTAWA 0105W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD ECONOMY S1S1E PW AS PER CONTRACT NO.:00445023** | | | |
| 45mm x 90mm     12600/8'  12600/10'  7020/12'  3600/13'  1980/14'<br>1620/16'  180/18'  180/20' | 516.414 | 110.00 / M3 | $56,805.54 |
| **TOTAL INVOICE AMOUNT** | 516.414 | | $56,805.54 |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX44278

L/C NO. LC0208201400029
CONTRACT NO.00445023

PAYMENT TERMS: LETTER OF CREDIT

**PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.   Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON009998

# ⓗ HANJIN SHIPPING    BILL OF LADING



| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST 200<br>PORTLAND, OR 97225. U.S.A.<br>TEL:503-297-7691 | SEA416034300 | | Y |
| | EXPORT REFERENCES<br>14081251375<br>00445023-B | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC. FMC3132<br>5933 NE WIN SIVERS DRIVE, STE 301<br>PORTLAND, OR 97220 CHB NO:21603 |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT<br>CO., LTD<br>8FL, NO.321 SICHUAN(M) ROAD,<br>SHANGHAI, CHINA<br>TEL:021-63239100 | OREGON, USA |
| | ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING |

| PIER OR PLACE OF RECEIPT* | PRE-CARRIAGE BY* | | |
|---|---|---|---|
| PORTLAND,OR | | | |

| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | CONTAINERIZED(Vessel Only) |
|---|---|---|---|
| HANJIN OTTAWA 0105W | PORTLAND,OR | | ☑ YES  ☐ NO |
| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER)* | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |
| YANTIAN, CHINA | YANTIAN, CHINA | | |

### PARTICULARS FURNISHED BY SHIPPER

| CONTAINER NO. SEAL NO.<br>MARKS &NOS. | NO OF PKGS.<br>OR CONTAINERS | H M<br># # | KIND OF PACKAGES:DESCRIPTION OF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|
| | | | =SHIPPER'S LOAD & COUNT= | 238,329.000 | 516.414 |
| CAIU8860968<br>S/077285 | 18 PK | CY/CY | [AES ITN X20140814754620]<br>225 PACKAGES IN TOTAL | | |
| 23841.000KGS | | 51.551CBM | 10X40ST CONTAINER(S) SAID TO CONTAIN: | | |
| DRYU09616812<br>S/077282 | 26 PK | CY/CY | HEM-FIR KD | | |
| 23723.000KGS | | 52.442CBM | | | |
| HJCU1030002<br>S/077284 | 24 PK | CY/CY | | | |
| 22616.000KGS | | 49.332CBM | | | |
| HJCU1483020<br>S/077291 | 26 PK | CY/CY | | | |
| 23342.000KGS | | 52.442CBM | | | |
| * SEE ATTACHED RIDER * | | | | | |

COPY<br>NON-NEGOTIABLE

=FREIGHT PREPAID=
CY / CY

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations.
Final Destination YANTIAN, CHINA Diversion contrary to U.S. law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation : US $ _____

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS) | 10X40ST CONTAINER(S) ONLY |
|---|---|

| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT |
|---|---|---|---|---|---|
| FREIGHT ALL AS ARRANGED | | | | | |

| | | |
|---|---|---|
| LADEN ON BOARD THE VESSEL | | |
| Date | 18Sep2014 | |
| BY | Joshua Heidema | |
| PLACE OF B(s)/L ISSUE<br>PHOENIX,AZ , US | | |
| NO. OF B(s)/L SIGNED<br>THREE (3) | | |
| DATE OF B(s)/L ISSUE<br>19Sep2014 | | |

RECEIVED by the Carrier from the Shipper in apparent good order and condition unless otherwise indicated herein, the Goods, or the container(s), or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions provided for on the face and back of this Bill of Lading by the Vessel named herein or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or the place of delivery shown herein and there to be delivered to Consignee or on-carrier on payment of all charges due thereon.
IF REQUIRED by the Carrier, this Bill of Lading duly endorsed must be surrendered in exchange for the Goods or delivery order. None of the terms of this Bill of Lading can be waived by or for the Carrier except by written waiver signed by a duly authorized agent of the Carrier.
IN ACCEPTING THIS BILL OF LADING the Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back hereof, whether written, typed, stamped or printed, as fully as if signed by the Merchant any local customs or privilege to the contrary notwithstanding.
IN WITNESS WHEREOF, the undersigned, on behalf of Hanjin Shipping Co., Ltd. the master and the owner of the Vessel has signed the number of Bill(s) of Lading stated above all of the same tenor and date, one of which being accomplishing, the others to stand void.(Terms of Bill of Lading Continued on Back Hereof).
* Applicable only when used for multimodal or through transportation.
* Check "HM" column if hazardous material.

| T<br>O<br>T<br>A<br>L<br><br>AT | BILL OF LADING NO.<br><br>HJSCSEA416034300 |
|---|---|

## HANJIN SHIPPING CO., LTD.

As Carrier
BY

### *** ATTACHED RIDER ***

VVD : HANJIN OTTAWA 0105W          BKG NO : SEA416034300          BL NO : HJSCSEA416034300

* CONTAINER NO INFORM *

| | | | | | |
|---|---|---|---|---|---|
| HJCU1587997 | S/077247 | 26 PK | 24548.000KGS | 52.442CBM | CY / CY |
| INKU2244630 | S/077286 | 26 PK | 24131.000KGS | 52.442CBM | CY / CY |
| RFCU5012458 | S/077296 | 24 PK | 24020.000KGS | 50.664CBM | CY / CY |
| SENU5045393 | S/077287 | 17 PK | 23424.000KGS | 51.774CBM | CY / CY |
| TCLU5195840 | S/077279 | 18 PK | 24784.000KGS | 51.996CBM | CY / CY |
| TCNU9782605 | S/077280 | 20 PK | 23900.000KGS | 51.329CBM | CY / CY |

* MARKS & NOS *                    * DESCRIPTION OF GOODS *

HANJIN SHIPPING CO.,LTD.

HAMPTON010000



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

| CUSTOMER P.O. | CONTRACT NO.:<br>00445023 | SHIPMENT<br>606795 |
|---|---|---|

| Vessel Name: **HANJIN OTTAWA** | Voyage Nbr: **0105W** |
|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| **CAIU8860968** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E<br>PW | | | | |
| 12'/1260 | JA10026757 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026858 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027142 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027150 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10030861 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3216120 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3216345 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | | 7 | 1,260 | 18.662 M3 |
| 13'/1080 | JA10026749 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10026831 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027061 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027069 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027136 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA20005993 | 45mm X 90mm | 180 | 2.889 M3 |
| Length Total 13' | | 6 | 1,080 | 17.334 M3 |
| 14'/900 | JA10012578 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10012630 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10012671 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10025479 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA20005995 | 45mm X 90mm | 180 | 3.111 M3 |
| Length Total 14' | | 5 | 900 | 15.555 M3 |
| **Container Total** | | **18** | **3,240** | **51.551 M3** |
| **DRYU9616812** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E<br>PW | | | | |
| 8'/2340 | JA10011299 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011316 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012885 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012890 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012907 | 45mm X 90mm | 90 | 0.889 M3 |
| | JA10012907-1 | 45mm X 90mm | 90 | 0.889 M3 |
| | JA10012931 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10025588 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10025626 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10025973 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026707 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027257 | 45mm X 90mm | 180 | 1.778 M3 |



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.:<br>00445023 | | SHIPMENT<br>606795 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | JA10027277 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027303 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | 14 | | 2,340 | 23.114 M3 |
| 10'/1080 | JA10011909 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012098 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012844 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025571 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026014 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026923 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 6 | | 1,080 | 13.332 M3 |
| 12'/1080 | JA10011244 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012809 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026913 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027127 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027163 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3211831 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | 6 | | 1,080 | 15.996 M3 |
| **Container Total** | | | **26** | **4,500** | **52.442 M3** |

## HJCU1030002

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | | |
|---|---|---|---|---|
| 8'/2520 | JA10012027 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012068 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012908 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012928 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012934 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012940 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012944 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026919 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026962 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027084 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027273 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027403 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027428 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA3215271 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | 14 | | 2,520 | 24.892 M3 |
| 10'/900 | JA10012228 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012368 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025974 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA20008110 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3211498 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 5 | | 900 | 11.110 M3 |
| 12'/900 | JA10010831 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10011697 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012732 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012746 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012801 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | 5 | | 900 | 13.330 M3 |

HAMPTON010002



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | CONTRACT NO.:<br>00445023 | | SHIPMENT<br>606795 |
|---|---|---|---|
| **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| **Container Total** | **24** | **4,320** | **49.332 M3** |

**HJCU1483020**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | PIECES | QUANTITY |
|---|---|---|---|---|
| 8'/2340 | JA10010759 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10010865 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011074 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011722 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012021 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012092 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012292 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012594 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012820 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012886 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012894 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10013691 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026872 | 45mm X 90mm | 90 | 0.889 M3 |
| | JA10026872-1 | 45mm X 90mm | 90 | 0.889 M3 |
| Length Total 8' | | 14 | 2,340 | 23.114 M3 |
| 10'/1080 | JA10010761 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10011312 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10011315 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012534 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025959 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027229 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | | 6 | 1,080 | 13.332 M3 |
| 12'/1080 | JA10012350 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012402 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012555 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012702 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012703 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026832 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | | 6 | 1,080 | 15.996 M3 |
| **Container Total** | | **26** | **4,500** | **52.442 M3** |

**HJCU1587997**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | PIECES | QUANTITY |
|---|---|---|---|---|
| 8'/1260 | JA10011252 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011276 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012493 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012545 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012899 | 45mm X 90mm | 84 | 0.830 M3 |
| | JA10012899-1 | 45mm X 90mm | 96 | 0.948 M3 |
| | JA10012904 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012912 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | | 8 | 1,260 | 12.446 M3 |

HAMPTON010003



# Trans-Pacific Trading U.S.
Ⓗ A HAMPTON AFFILIATE
www.trapa.ca – www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | CONTRACT NO.: 00445023 | | SHIPMENT 606795 |
|---|---|---|---|
| | **DESCRIPTION** | **PIECES** | **QUANTITY** |
| 10'/3240 | JA10011251 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012405 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012410 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012439 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012821 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012830 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012855 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025597 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025598 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025812 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025960 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025971 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025972 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025975 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026030 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026364 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027232 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027236 | 45mm X 90mm | 180 | 2.222 M3 |
| | Length Total 10' | 18 | 3,240 | 39.996 M3 |
| | **Container Total** | **26** | **4,500** | **52.442 M3** |

**INKU2244630**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | | |
|---|---|---|---|---|
| 8'/1260 | JA10011282 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012408 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012444 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012917 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012921 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026022 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA20008121 | 45mm X 90mm | 96 | 0.948 M3 |
| | JA20008121-1 | 45mm X 90mm | 84 | 0.830 M3 |
| | Length Total 8' | 8 | 1,260 | 12.446 M3 |
| 10'/3240 | JA10012873 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012881 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026920 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026961 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027182 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027189 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027195 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027201 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027204 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027211 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027216 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027221 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027222 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027240 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027244 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027412 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027425 | 45mm X 90mm | 180 | 2.222 M3 |

HAMPTON010004

 **Trans-Pacific Trading U.S.**

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | CONTRACT NO.: 00445023 | SHIPMENT 606795 |
|---|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| | JA10027430 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 18 | | 3,240 | 39.996 M3 |
| **Container Total** | **26** | | **4,500** | **52.442 M3** |
| **RFCU5012458** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | |
| 8'/2160 | JA10011363 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026201 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026898 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027252 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027262 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027268 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027269 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027272 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027284 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027293 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027300 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027348 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | 12 | | 2,160 | 21.336 M3 |
| 10'/1080 | JA20000066 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3211159 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3211486 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3214942 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3216393 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3217810 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 6 | | 1,080 | 13.332 M3 |
| 12'/1080 | JA000011275 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10011321 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012022 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012518 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012760 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026056 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | 6 | | 1,080 | 15.996 M3 |
| **Container Total** | **24** | | **4,320** | **50.664 M3** |
| **SENU5045393** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | |
| 10'/900 | JA10012865 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10013688 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026693 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026799 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026830 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 5 | | 900 | 11.110 M3 |
| 13'/900 | JA10011320 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10011660 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10012047 | 45mm X 90mm | 180 | 2.889 M3 |



# Trans-Pacific Trading U.S.
**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | CONTRACT NO.:<br>00445023 | SHIPMENT<br>606795 |
|---|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| | JA10025606 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA20005994 | 45mm X 90mm | 180 | 2.889 M3 |
| | Length Total 13' | 5 | 900 | 14.445 M3 |
| 16'/900 | JA10011040 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10025450 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10026956 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10026959 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10027429 | 45mm X 90mm | 180 | 3.555 M3 |
| | Length Total 16' | 5 | 900 | 17.775 M3 |
| 18'/180 | JA10011263 | 45mm X 90mm | 180 | 4.000 M3 |
| | Length Total 18' | 1 | 180 | 4.000 M3 |
| 20'/180 | JA10012505 | 45mm X 90mm | 180 | 4.444 M3 |
| | Length Total 20' | 1 | 180 | 4.444 M3 |
| | **Container Total** | **17** | **3,060** | **51.774 M3** |

## TCLU5195840
45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| 12'/1080 | JA10012777 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012786 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10025593 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027168 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027399 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10030863 | 45mm X 90mm | 180 | 2.666 M3 |
| | Length Total 12' | 6 | 1,080 | 15.996 M3 |
| 13'/1080 | JA10012683 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10012718 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10026027 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10026200 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027074 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA20005992 | 45mm X 90mm | 180 | 2.889 M3 |
| | Length Total 13' | 6 | 1,080 | 17.334 M3 |
| 14'/1080 | JA10011052 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10011272 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10012543 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10012603 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10026885 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10026910 | 45mm X 90mm | 180 | 3.111 M3 |
| | Length Total 14' | 6 | 1,080 | 18.666 M3 |
| | **Container Total** | **18** | **3,240** | **51.996 M3** |

## TCNU9782605
45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| 8'/720 | JA10011362 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026015 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026019 | 45mm X 90mm | 180 | 1.778 M3 |

HAMPTON010006



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | CONTRACT NO.:<br>00445023 | SHIPMENT<br>606795 |
|---|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| | JA10026824 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | | 4 | 720 | 7.112 M3 |
| 10'/1080 | JA10010887 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10011237 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10011268 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026855 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026874 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026909 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | | 6 | 1,080 | 13.332 M3 |
| 12'/540 | JA10027068 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3214733 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3214830 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | | 3 | 540 | 7.998 M3 |
| 13'/540 | JA10012656 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10012670 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10025608 | 45mm X 90mm | 180 | 2.889 M3 |
| Length Total 13' | | 3 | 540 | 8.667 M3 |
| 16'/720 | JA10011142 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10012523 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10012565 | 45mm X 90mm | 180 | 3.555 M3 |
| | JA10013690 | 45mm X 90mm | 180 | 3.555 M3 |
| Length Total 16' | | 4 | 720 | 14.220 M3 |
| **Container Total** | | **20** | **3,600** | **51.329 M3** |
| **Total PKG** | | **225** | **39,780** | **516.414 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| CAIU8860968 | 18 | PKG | 51.551 | 3,240 | 23,841 KG | 23,841 KG |
| DRYU9616812 | 26 | PKG | 52.442 | 4,500 | 23,723 KG | 23,723 KG |
| HJCU1030002 | 24 | PKG | 49.332 | 4,320 | 22,616 KG | 22,616 KG |
| HJCU1483020 | 26 | PKG | 52.442 | 4,500 | 23,342 KG | 23,342 KG |
| HJCU1587997 | 26 | PKG | 52.442 | 4,500 | 24,548 KG | 24,548 KG |
| INKU2244630 | 26 | PKG | 52.442 | 4,500 | 24,131 KG | 24,131 KG |
| RFCU5012458 | 24 | PKG | 50.664 | 4,320 | 24,020 KG | 24,020 KG |
| SENU5045393 | 17 | PKG | 51.774 | 3,060 | 23,424 KG | 23,424 KG |
| TCLU5195840 | 18 | PKG | 51.996 | 3,240 | 24,784 KG | 24,784 KG |
| TCNU9782605 | 20 | PKG | 51.329 | 3,600 | 23,900 KG | 23,900 KG |
| Totals | 225 | PKG | 516.414 | 39,780 | 238,329 KG | 238,329 KG |

HAMPTON010007

## CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER: | DOCUMENT NO: |
|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST 200<br>PORTLAND, OR 97225 U.S.A.<br>TEL: 503-297-7691 | HJSCSEA416034300<br>SEA416034300 |

| DOCUMENT NO: | HJSCSEA416034300 |
|---|---|
| | SEA416034300 |

**EXPORT REFERENCES:** 14081251375
00445023-B

**FORWARDING AGENT - REFERENCES**
Allports Forwarding, Inc. FMC 3132
5933 NE Win Sivers Drive, Suite 301
Portland, Oregon  97220  U.S.A.
Tel:  (503) 242-1201   CHB NO: 21603

**CONSIGNEE TO:**
TO ORDER

**POINT AND COUNTRY OF ORIGIN**
OREGON, USA

**NOTIFYING APPLICANT:**
SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN(M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

**DOMESTIC ROUTING/EXPORT INSTRUCTIONS**

| VESSEL/VOYAGE: | PORT OF LOADING: | ONWARD INLAND ROUTING: |
|---|---|---|
| HANJIN OTTAWA 0105W | PORTLAND, OR | |
| **PORT OF DISCHARGE**<br>YANTIAN, CHINA | **PLACE OF DELIVERY**<br>YANTIAN, CHINA | |

### PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 225<br>PACKAGES | 10X40ST CONTAINER(S) SAID<br>TO CONTAIN:<br><br>HEM-FIR KD<br><br><br><br><br><br>ON BOARD APPROX. SEPTEMBER 18, 2014 | 238329.000 KGS | 516.414 CBM |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the   United  States  of  America. THE  NORTH CLACKAMAS  CHAMBER  OF  COMMERCE,  certifies,  in  reliance  on  the   exporter's  representation  and   not on the basis of independent verification, that to the best of its knowledge and belief, the products named in this document originated in the UNITED STATES OF AMERICA.  The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

| Dated at Portland, Oregon on the | 18TH | day of | SEPTEMBER  2014 |
|---|---|---|---|
| Sworn to before me this | 18TH | day of | SEPTEMBER  2014 |

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

*Kiffani Iverson*
Signature of Owner or Agent

*Kiffani Iverson*
By

*Export Specialist*
Title

| Sworn to before me this | 18TH | day of | SEPTEMBER  2014 |
|---|---|---|---|

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

*Lori Wren*
Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America.  The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit.  The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

*Ron Wood*
Secretary

FORM APPROVED
OMB NO. 0579-0052

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

**FOR OFFICIAL USE ONLY**

PLACE OF ISSUE
Portland, Oregon

NO. **F-F-41051-04241195-7-B**

**USDA**

**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
September 02, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ************************************************ | ************************************************ |
| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
| ************************************************ | ************************************************ |
| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
| ************************************************ | ************************************************ |

### DESCRIPTION OF THE CONSIGNMENT

7. NAME AND ADDRESS OF THE EXPORTER
TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE
9600 SOUTHWEST BARNES ROAD
SUITE 200
PORTLAND, Oregon 97225

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
SHANGHAI JIANPU IMPORT & EXPORT CO., LTD
8FL, NO. 321 SICHUAN (M) ROAD,
SHANGHAI, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

10. BOTANICAL NAME OF PLANTS
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

11. NUMBER AND DESCRIPTION OF PACKAGES
(1)   225 UNITS
************************************************
************************************************
************************************************
************************************************
************************************************

12. DISTINGUISHING MARKS
(1)   00445023 (B)
************************************************
************************************************
************************************************
************************************************
************************************************

13. PLACE OF ORIGIN
(1)   Oregon, USA
************************************************
************************************************
************************************************
************************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
YANTIAN, CHINA

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page 1 of 2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER(Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| September 16, 2014 | Jennifer L. Hart | *Jennifer Hart* |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

SHIPPER'S ORIGINAL

HAMPTON010009

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**ATTACHMENT SHEET FOR
PHYTOSANITARY CERTIFICATE OR
PHYTOSANITARY CERTIFICATE FOR REEXPORT**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Portland, Oregon

NO.   **F-F-41051-04241195-7-B**

Page 2 of 2

USDA

---

Blocks 9, 10 Commodities (continued)
(1)    516.414 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
       Ingredients:
       Fir (Abies sp.); Hemlock (Tsuga sp.)

16. DATE ISSUED
September 16, 2014

17. NAME OF AUTHORIZED OFFICER(Type or Print)
Jennifer L. Hart

18. SIGNATURE OF AUTHORIZED OFFICER

HAMPTON010010

# COMMERCIAL INVOICE

Page 1 of 1



## Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca · www.hamptonaffiliates.com

| | |
|---|---|
| **Invoice:** | **680292** |
| **Invoice Date:** | 9/12/2014 |

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 00445023 | Jim Tyrer - ESO | 588438 |

| PRICE BASIS: CFR CHINA PORT | VESSEL: HANJIN HELSINKI 0069W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR GRN ECONOMY ROUGH AS PER CONTRACT NO.:00445023** | | | |
| 48mm x 98mm  4620/8'  17710/10'  4466/12'  1694/13'  1540/14'  1540/16'  65/18'  89/20' | 485.790 | | |
| **HEM-FIR GRN ECONOMY ROUGH AS PER CONTRACT NO.:00445023** | | | |
| 48mm x 98mm  462/10' | 6.624 | | |
| **TOTAL INVOICE AMOUNT** | 492.414 | **USD $110.00 / M3** | **$54,165.54** |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX44278
L/C NO. LC208201400029
CONTRACT NO.00445023

**PAYMENT TERMS: LETTER OF CREDIT**                    **PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.   Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON009719

 **HANJIN SHIPPING**     **BILL OF LADING** 

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST 200<br>PORTLAND, OR 97225, U.S.A.<br>TEL:503-297-7691 | SEA415408700 | | Y |

**EXPORT REFERENCES**
14080651298
00445023

| CONSIGNEE (COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED) | FORWARDING AGENT REFERENCES (COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC. FMC3132<br>5933 NE WIN SIVERS DRIVE, STE 301<br>PORTLAND, OR 97220 CHB NO:21603 |

| NOTIFY PARTY (COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT<br>CO.,LTD 8FL,NO.321 SICHUAN(M) ROAD,<br>SHANGHAI,CHINA TEL:021-63239100 | OREGON, USA |

ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING

| PIER OR PLACE OF RECEIPT* | PRE-CARRIAGE BY* |
|---|---|
| PORTLAND,OR | |

| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | CONTAINERIZED (Vessel Only) |
|---|---|---|---|
| HANJIN HELSINKI 0069W | PORTLAND,OR | | ☑ YES ☐ NO |

| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER)* | FINAL DESTINATION (FOR THE MERCHANT'S REFERENCE ONLY) |
|---|---|---|
| YANTIAN, CHINA | YANTIAN, CHINA | |

**PARTICULARS FURNISHED BY SHIPPER**

| CONTAINER NO. SEAL NO.<br>MARKS &NOS. | NO.OF PKGS.<br>OR CONTAINERS | H M<br>* * | KIND OF PACKAGES;DESCRIPTION OF GOODS | TOTAL GROSS WEIGHT<br>KGS (POUNDS) | TOTAL MEASUREMENT<br>CBM (CFT) |
|---|---|---|---|---|---|
| | =SHIPPER'S LOAD & COUNT= | | | 218,236.000 | 492.414 |
| HJCU4086284    CY/CY<br>S/077241    21 PK<br>   21795.000KGS    49.238CBM<br>HJCU4120521    CY/CY<br>S/077245    21 PK<br>   22294.000KGS    49.238CBM<br>HJCU4218863    CY/CY<br>S/077228    21 PK<br>   21668.000KGS    49.238CBM<br>HJCU4220726    CY/CY<br>S/077224    21 PK<br>   20797.000KGS    49.238CBM<br><br>* SEE ATTACHED RIDER * | | | [AES ITN X20140814769397]<br>209 PACKAGES IN TOTAL<br>10X40ST CONTAINER(S) SAID TO CONTAIN:<br>HEM-FIR | | |

COPY NON-NEGOTIABLE

=FREIGHT PREPAID=
CY / CY

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Final destination YANTIAN,CHINA Diversion contrary to U.S. law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation / US $ _____

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS (IN WORDS) | 10X40ST CONTAINER(S) ONLY | | | | |
|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT |
| | | | T<br>O<br>T<br>A<br>L | | |
| FREIGHT ALL AS ARRANGED | | | AT | | |

**LADEN ON BOARD THE VESSEL**

Date   10Sep2014
BY   Joshua Heidema

PLACE OF B(s)/L ISSUE
PHOENIX,AZ , US

NO. OF B(s)/L SIGNED
THREE (3)

DATE OF B(s)/L ISSUE
11Sep2014

BILL OF LADING NO.

HJSCSEA415408700

RECEIVED by the Carrier from the Shipper in apparent good order and condition unless otherwise indicated herein, the Goods, or the container(s), or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions provided for on the face and back of this Bill of Lading by the Vessel named herein or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or the place of delivery shown herein and there to be delivered to Consignee or on-carrier on payment of all charges due thereon.
IF REQUIRED by the Carrier, this Bill of Lading duly endorsed must be surrendered in exchange for the Goods or delivery order.None of the terms of this Bill of Lading can be waived by or for the Carrier except by written waiver signed by a duly authorized agent of the Carrier.
IN ACCEPTING THIS BILL OF LADING the Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back hereof, whether written, typed, stamped or printed, as fully as if signed by the Merchant any local customs or privilege to the contrary notwithstanding.
IN WITNESS WHEREOF, the undersigned, on behalf of Hanjin Shipping Co., Ltd. the master and the owner of the Vessel has signed the number of Bill(s) of Lading stated above all of the same tenor and date, one of which being accomplished, the others to stand void.(Terms of Bill of Lading Continued on Back Hereof).
* Applicable only when used for multimodal or through transportation.
** Check "HM" column if hazardous material.

**HANJIN SHIPPING CO., LTD.**

As Carrier
BY

HAMPTON009720

*** ATTACHED RIDER ***

VVD : HANJIN HELSINKI 0069W          BKG NO : SEA415408700          BL NO : HJSCSEA415408700

* CONTAINER NO INFORM *

| | | | | | |
|---|---|---|---|---|---|
| HJCU4270347 | S/077225 | 21 PK | 22539.000KGS | 49.238CBM | CY / CY |
| HJCU4282409 | S/077268 | 21 PK | 22321.000KGS | 49.238CBM | CY / CY |
| HJCU4348506 | S/077227 | 21 PK | 21151.000KGS | 49.238CBM | CY / CY |
| HJCU4366639 | S/077240 | 21 PK | 21496.000KGS | 49.238CBM | CY / CY |
| TGHU4574241 | S/077226 | 20 PK | 22684.000KGS | 49.272CBM | CY / CY |
| TTNU5433300 | S/077261 | 21 PK | 21491.000KGS | 49.238CBM | CY / CY |

* MARKS & NOS *                    * DESCRIPTION OF GOODS *

HANJIN SHIPPING CO.,LTD.



**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00445023 | 588438 |

| Vessel Name: HANJIN HELSINKI | Voyage Nbr: 0069W |
|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| **HJCU4086284** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10001345 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10001635 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10001735 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10001219 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002008 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002717 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002795 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006379 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006434 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006882 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006929 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186036 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186077 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3203972 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204438 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10001209 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10001641 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10002624 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3222192 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | 1 | 154 | 2.870 M3 |
| 14'/154 | JA10002287 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10002223 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | 1 | 154 | 3.533 M3 |
| | **Container Total** | **21** | **3,234** | **49.238 M3** |
| **HJCU4120521** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002772 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002783 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002793 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10001254 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002037 | 48mm X 98mm | 154 | 2.208 M3 |

HAMPTON009722



# Trans-Pacific Trading U.S.

**®** A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | SHIPMENT 588438 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | JA10002066 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10002683 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10002709 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10006621 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10006712 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10007481 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10007674 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA10007925 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3192376 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3196338 | 48mm X 98mm | 154 | 2.208  M3 |
| | Length Total 10' | 12 | 1,848 | 26.496  M3 |
| 12'/462 | JA000011266 | 48mm X 98mm | 154 | 2.650  M3 |
| | JA000011267 | 48mm X 98mm | 154 | 2.650  M3 |
| | JA20001006 | 48mm X 98mm | 154 | 2.650  M3 |
| | Length Total 12' | 3 | 462 | 7.950  M3 |
| 13'/154 | JA10001518 | 48mm X 98mm | 154 | 2.870  M3 |
| | Length Total 13' | 1 | 154 | 2.870  M3 |
| 14'/154 | JA10007580 | 48mm X 98mm | 154 | 3.091  M3 |
| | Length Total 14' | 1 | 154 | 3.091  M3 |
| 16'/154 | JA20000751 | 48mm X 98mm | 154 | 3.533  M3 |
| | Length Total 16' | 1 | 154 | 3.533  M3 |
| | **Container Total** | **21** | **3,234** | **49.238 M3** |

**HJCU4218863**

48 x 98 HEM-FIR GRN ECONOMY ROUGH

| | | | | |
|---|---|---|---|---|
| 8'/462 | JA10002799 | 48mm X 98mm | 154 | 1.766  M3 |
| | JA10006324 | 48mm X 98mm | 154 | 1.766  M3 |
| | JA20001010 | 48mm X 98mm | 154 | 1.766  M3 |
| | Length Total 8' | 3 | 462 | 5.298  M3 |
| 10'/1694 | JA3199439 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3204459 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3207101 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3207136 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208661 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208665 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208668 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208674 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208694 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208695 | 48mm X 98mm | 154 | 2.208  M3 |
| | JA3208700 | 48mm X 98mm | 154 | 2.208  M3 |
| | Length Total 10' | 11 | 1,694 | 24.288  M3 |
| 12'/462 | JA10002613 | 48mm X 98mm | 154 | 2.650  M3 |
| | JA10007867 | 48mm X 98mm | 154 | 2.650  M3 |
| | JA10007877 | 48mm X 98mm | 154 | 2.650  M3 |
| | Length Total 12' | 3 | 462 | 7.950  M3 |
| 13'/154 | JA3220490 | 48mm X 98mm | 154 | 2.870  M3 |
| | Length Total 13' | 1 | 154 | 2.870  M3 |



# Trans-Pacific Trading U.S.

Ⓡ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER 00445023 | SHIPMENT 588438 | | |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| 14'/154 | JA000011271 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | 1 | 154 | 3.091 M3 |
| 16'/154 | JA20001848 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | 1 | 154 | 3.533 M3 |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH PW | | | | |
| 10'/154 | JA20008101 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 1 | 154 | 2.208 M3 |
| | **Container Total** | **21** | **3,234** | **49.238 M3** |
| **HJCU4220726** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002808 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002814 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002824 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | 3 | 462 | 5.298 M3 |
| 10'/1540 | JA10001684 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001708 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186029 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3188648 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3188755 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3199475 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3203630 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3203939 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208154 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3220761 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 10 | 1,540 | 22.080 M3 |
| 12'/462 | JA10006857 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10006863 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10007712 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3220454 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | 1 | 154 | 2.870 M3 |
| 14'/154 | JA10002346 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10001910 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | 1 | 154 | 3.533 M3 |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH PW | | | | |
| 10'/308 | JA20008102 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20008103 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 2 | 308 | 4.416 M3 |
| | **Container Total** | **21** | **3,234** | **49.238 M3** |
| **HJCU4270347** | | | | |

HAMPTON009724



# Trans-Pacific Trading U.S.

Ⓡ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER<br>00445023 | | SHIPMENT<br>588438 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002806 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002812 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002815 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10001651 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001691 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001699 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001716 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002068 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002123 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002190 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002198 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186025 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186048 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3188397 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3188446 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10007893 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA3222750 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA3222767 | 48mm X 98mm | 154 | 2.650 M3 |
| Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3207879 | 48mm X 98mm | 154 | 2.870 M3 |
| Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | JA10002231 | 48mm X 98mm | 154 | 3.091 M3 |
| Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10006532 | 48mm X 98mm | 154 | 3.533 M3 |
| Length Total 16' | | 1 | 154 | 3.533 M3 |
| **Container Total** | | **21** | **3,234** | **49.238 M3** |
| **HJCU4282409** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002661 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006130 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006946 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10007392 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007395 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007414 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007442 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007915 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007946 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3185029 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3185040 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204508 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204533 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA6248308 | 48mm X 98mm | 154 | 2.208 M3 |

HAMPTON009725



**Trans-Pacific Trading U.S.**

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER<br>00445023 | | SHIPMENT<br>588438 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | JA6248309 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10001643 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10002067 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA3222778 | 48mm X 98mm | 154 | 2.650 M3 |
| Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3222793 | 48mm X 98mm | 154 | 2.870 M3 |
| Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | JA3222232 | 48mm X 98mm | 154 | 3.091 M3 |
| Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | JA3221936 | 48mm X 98mm | 154 | 3.533 M3 |
| Length Total 16' | | 1 | 154 | 3.533 M3 |
| **Container Total** | | **21** | **3,234** | **49.238 M3** |

**HJCU4348506**

48 x 98 HEM-FIR GRN ECONOMY ROUGH

| | | | | |
|---|---|---|---|---|
| 8'/462 | JA10002731 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002789 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002810 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10007907 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007963 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007984 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20008104 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3184587 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3195364 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3195847 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204356 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204380 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208659 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208680 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3221557 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10001050 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10001208 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10007456 | 48mm X 98mm | 154 | 2.650 M3 |
| Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | JA10001547 | 48mm X 98mm | 154 | 2.870 M3 |
| Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | JA3222411 | 48mm X 98mm | 154 | 3.091 M3 |
| Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10001676 | 48mm X 98mm | 154 | 3.533 M3 |
| Length Total 16' | | 1 | 154 | 3.533 M3 |
| **Container Total** | | **21** | **3,234** | **49.238 M3** |

**HJCU4366639**

HAMPTON009726



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00445023 | 588438 |

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| **48 x 98 HEM-FIR GRN ECONOMY ROUGH** | | | | |
| 8'/462 | JA10002785 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002787 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002791 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10006495 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006906 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006921 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007904 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007918 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007920 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007949 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007956 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3184663 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3184749 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3192420 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204708 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10006458 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10006892 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10007283 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3222792 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | 1 | 154 | 2.870 M3 |
| 14'/154 | JA3221940 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10002272 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | 1 | 154 | 3.533 M3 |
| | **Container Total** | **21** | **3,234** | **49.238 M3** |
| **TGHU4574241** | | | | |
| **48 x 98 HEM-FIR GRN ECONOMY ROUGH** | | | | |
| 8'/462 | JA10006402 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006780 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006952 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | 3 | 462 | 5.298 M3 |
| 10'/1540 | JA10001242 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001868 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002553 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006131 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006269 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006951 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007188 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007935 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204979 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3205029 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 10 | 1,540 | 22.080 M3 |



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | | SHIPMENT 588438 |
|---|---|---|---|---|---|
| | **DESCRIPTION** | | | **PIECES** | **QUANTITY** |
| 12'/308 | JA10001642 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA10005320 | 48mm X 98mm | | 154 | 2.650 M3 |
| | Length Total 12' | 2 | | 308 | 5.300 M3 |
| 13'/308 | JA10000976 | 48mm X 98mm | | 154 | 2.870 M3 |
| | JA3222566 | 48mm X 98mm | | 154 | 2.870 M3 |
| | Length Total 13' | 2 | | 308 | 5.740 M3 |
| 14'/154 | JA10002260 | 48mm X 98mm | | 154 | 3.091 M3 |
| | Length Total 14' | 1 | | 154 | 3.091 M3 |
| 16'/154 | JA10002188 | 48mm X 98mm | | 154 | 3.533 M3 |
| | Length Total 16' | 1 | | 154 | 3.533 M3 |
| 18'/65 | JA3184739 | 48mm X 98mm | | 65 | 1.678 M3 |
| | Length Total 18' | 1 | | 65 | 1.678 M3 |
| 20'/89 | JA3184739 | 48mm X 98mm | | 89 | 2.552 M3 |
| | Length Total 20' | 1 | | 89 | 2.552 M3 |
| | **Container Total** | **20** | | **3,080** | **49.272 M3** |
| **TTNU5433300** | | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | | |
| 8'/462 | JA10002012 | 48mm X 98mm | | 154 | 1.766 M3 |
| | JA10002071 | 48mm X 98mm | | 154 | 1.766 M3 |
| | JA10006864 | 48mm X 98mm | | 154 | 1.766 M3 |
| | Length Total 8' | 3 | | 462 | 5.298 M3 |
| 10'/1848 | JA10001689 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10001725 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10002734 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10002760 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10007792 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10007938 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10007958 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3185992 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3186042 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3186053 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3196354 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3208685 | 48mm X 98mm | | 154 | 2.208 M3 |
| | Length Total 10' | 12 | | 1,848 | 26.496 M3 |
| 12'/462 | JA10007848 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA10007858 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA10007914 | 48mm X 98mm | | 154 | 2.650 M3 |
| | Length Total 12' | 3 | | 462 | 7.950 M3 |
| 13'/154 | JA10001581 | 48mm X 98mm | | 154 | 2.870 M3 |
| | Length Total 13' | 1 | | 154 | 2.870 M3 |
| 14'/154 | JA000011270 | 48mm X 98mm | | 154 | 3.091 M3 |
| | Length Total 14' | 1 | | 154 | 3.091 M3 |
| 16'/154 | JA3222368 | 48mm X 98mm | | 154 | 3.533 M3 |
| | Length Total 16' | 1 | | 154 | 3.533 M3 |

HAMPTON009728



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER<br>00445023 | | SHIPMENT<br>588438 |
|---|---|---|---|

| | | PIECES | QUANTITY |
|---|---|---|---|
| Container Total | 21 | 3,234 | 49.238 M3 |
| Total PKG | 209 | 32,186 | 492.414 M3 |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| HJCU4086284 | 21 | PKG | 49.238 | 3,234 | 21,795 KG | 21,795 KG |
| HJCU4120521 | 21 | PKG | 49.238 | 3,234 | 22,294 KG | 22,294 KG |
| HJCU4218863 | 21 | PKG | 49.238 | 3,234 | 21,668 KG | 21,668 KG |
| HJCU4220726 | 21 | PKG | 49.238 | 3,234 | 20,797 KG | 20,797 KG |
| HJCU4270347 | 21 | PKG | 49.238 | 3,234 | 22,539 KG | 22,539 KG |
| HJCU4282409 | 21 | PKG | 49.238 | 3,234 | 22,321 KG | 22,321 KG |
| HJCU4348506 | 21 | PKG | 49.238 | 3,234 | 21,151 KG | 21,151 KG |
| HJCU4366639 | 21 | PKG | 49.238 | 3,234 | 21,496 KG | 21,496 KG |
| TGHU4574241 | 20 | PKG | 49.272 | 3,080 | 22,684 KG | 22,684 KG |
| TTNU5433300 | 21 | PKG | 49.238 | 3,234 | 21,491 KG | 21,491 KG |
| Totals | 209 | PKG | 492.414 | 32,186 | 218,236 KG | 218,236 KG |

HAMPTON009729

## CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER: | DOCUMENT NO: | HJSCSEA415408700 |
|---|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 S.W. BARNES ROAD, ST 200 PORTLAND, OR 97225, U.S.A. TEL: 503-297-7691 | | SEA415408700 |

| | |
|---|---|
| SHIPPER/EXPORTER: TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 S.W. BARNES ROAD, ST 200 PORTLAND, OR 97225, U.S.A. TEL: 503-297-7691 | DOCUMENT NO: HJSCSEA415408700    SEA415408700 |
| | EXPORT REFERENCES: 14080651298    00445023 |
| CONSIGNEE TO: TO ORDER | FORWARDING AGENT - REFERENCES Allports Forwarding, Inc. FMC 3132 5933 NE Win Sivers Drive, Suite 301 Portland, Oregon  97220  U.S.A. Tel: (503) 242-1201  CHB NO: 21603 |
| | POINT AND COUNTRY OF ORIGIN OREGON, USA |
| NOTIFYING APPLICANT: SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD 8FL,NO.321 SICHUAN(M) ROAD, SHANGHAI, CHINA TEL:021-63239100 | DOMESTIC ROUTING/EXPORT INSTRUCTIONS |
| VESSEL/VOYAGE: HANJIN HELSINKI 0069W | PORT OF LOADING: PORTLAND, OR | ONWARD INLAND ROUTING: |
| PORT OF DISCHARGE: YANTIAN, CHINA | PLACE OF DELIVERY: YANTIAN, CHINA | |

### PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 209 PACKAGES | 10X40ST CONTAINER(S) SAID TO CONTAIN: HEM-FIR ON BOARD APPROX. SEPTEMBER 10, 2014 | 218236.000 KGS | 492.414 CBM |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the   United   States   of   America. THE  NORTH  CLACKAMAS  CHAMBER  OF  COMMERCE,  certifies,  in  reliance  on  the   exporter's  representation   and   not on the basis of independent verification,  that to the best of its knowledge and belief,  the products named in this document originated in the UNITED STATES OF AMERICA.  The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

| Dated at Portland, Oregon on the | 10TH | day of | SEPTEMBER  2014 |
|---|---|---|---|
| Sworn to before me this | 10TH | day of | SEPTEMBER  2014 |

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

Signature of Owner or Agent

Tammy C ZELLER
By

Export Specialist
Title

| Sworn to before me this | 10TH | day of | SEPTEMBER  2014 |
|---|---|---|---|

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America.  The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit.  The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

Secretary

HAMPTON009730

FORM APPROVED
OMB NO. 0579-0052

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

| UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE PLANT PROTECTION AND QUARANTINE | FOR OFFICIAL USE ONLY | **USDA** |
|---|---|---|
| **PHYTOSANITARY CERTIFICATE** | PLACE OF ISSUE Portland, Oregon | |
| | NO. **F-F-41051-04219919-7-B** | |
| **TO: THE PLANT PROTECTION ORGANIZATION(S) OF** China | DATE INSPECTED September 02, 2014 | |

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE ************************************** | 2. TREATMENT ************************************************************ |
|---|---|
| 3. CHEMICAL (active ingredient) ************************************************ | 4. DURATION AND TEMPERATURE ************************************************************ |
| 5. CONCENTRATION ************************************************ | 6. ADDITIONAL INFORMATION ************************************************ |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 SOUTHWEST BARNES ROAD SUITE 200 PORTLAND, Oregon 97225 | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE SHANGHAI JIANPU IMPORT & EXPORT CO., LTD 8FL, NO. 321 SICHUAN (M) ROAD, SHANGHAI, China |
|---|---|
| 9. NAME OF PRODUCE AND QUANTITY DECLARED ************************************************ ************************************************ ************************************************ ************************************************ ************************************************ (see attached commodities) | 10. BOTANICAL NAME OF PLANTS ************************************************ ************************************************ ************************************************ ************************************************ ************************************************ (see attached commodities) |
| 11. NUMBER AND DESCRIPTION OF PACKAGES (1)  209 UNITS ************************************************ ************************************************ ************************************************ ************************************************ ************************************************ | 12. DISTINGUISHING MARKS (1)  None ************************************************ ************************************************ ************************************************ ************************************************ ************************************************ |
| 13. PLACE OF ORIGIN (1)  Oregon, USA ************************************************ ************************************************ ************************************************ ************************************************ | 14. DECLARED MEANS OF CONVEYANCE Ocean Vessel |
| | 15. DECLARED POINT OF ENTRY YANTIAN, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page  1  of  2

| 16. DATE ISSUED September 16, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print) Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER *Jennifer Hart* |
|---|---|---|

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

SHIPPER'S ORIGINAL

HAMPTON009731

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY | USDA |
|---|---|---|
| | PLACE OF ISSUE<br>Portland, Oregon | |
| | NO. **F-F-41051-04219919-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

```
--------------------------------------------------------------------------
Blocks 9, 10 Commodities (continued)
(1)   492.414 Cubic Meters (Lumber) Hemlock/Fir (See ingredients)
      Ingredients:
      Fir (Abies sp.); Hemlock (Tsuga sp.)
```

| 16. DATE ISSUED<br>September 16, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON009732

# CERTIFICATE OF ORIGIN

| (2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | (5) BOOKING NO. | (5A) BILL OF LADING NO. |
|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | NAM1921637 | NAM1921637 |

**(6) EXPORT REFERENCES**
XB 513

| (3) CONSIGNEE (COMPLETE NAME AND ADDRESS) | (7) FORWARDING AGENT/FMC NO. |
|---|---|
| TO ORDER | TMX SHIPPING CO., INC. 727 ARENDELL STREET., P.O. BOX 747 MOREHEAD CITY, NC 28557  REF# 10-234414 |

**(8) POINT AND COUNTRY OF ORIGIN**
AL   US

| (4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS) | (9) ALSO NOTIFY - ROUTING INSTRUCTIONS |
|---|---|
| XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT CO., LTD 3/F, TOWER E, XIAMEN INTERNATIONAL SHIPPING CENTER, NO.89-99, XIANGYU ROAD, XIAMEN, CHINA TEL:0592-5609438,** | ** FAX:0592-5609388 |

| (12) INITIAL CARRIAGE BY (MODE)* | (13) PLACE OF INITIAL RECEIPT | (9A) FINAL DESTINATION (OF THE GOODS NOT THE SHIP) |
|---|---|---|
| | | CHINA (MAINLAND) |

| (14) VESSEL   VOY   FLAG | (15) PORT OF LOADING | (10) LOADING TERMINAL | (10A) ORIGINAL(S) TO BE RELEASED AT |
|---|---|---|---|
| CMA CGM VIRGINIA PG960 | MOBILE, ALABAMA | | |

| (16) PORT OF DISCHARGE | (17) PLACE OF DELIVERY BY ON-CARRIER | (11) TYPE OF MOVE (IF MIXED, USE BLOCK 20 AS APPROPRIATE) |
|---|---|---|
| CHANGSHU, CHINA | | |

| MKS. & NOS./CONT. NOS. (18) | NO. OF PKGS. (19) | DESCRIPTION OF PACKAGES AND GOODS in Schedule B detail (20) | GROSS WEIGHT (21) | MEASUREMENT (22) |
|---|---|---|---|---|
| TGHU8798492 | 27 LOGS | 28631 KGS   32.504 CBM   SEAL # 1003900 | | |
| TGHU9469737 | 29 LOGS | 28594 KGS   30.366 CBM   SEAL # 1003892 | | |
| TRLU4891924 | 28 LOGS | 28014 KGS   32.676 CBM   SEAL # 1003895 | | |
| UNIU4032390 | 28 LOGS | 26444 KGS   31.723 CBM   SEAL # 1003894 | | |
| CRSU9220234 | 30 LOGS | 28504 KGS   31.881 CBM   SEAL # 1003883 | | |
| INKU2431101 | 29 LOGS | 26163 KGS   30.749 CBM   SEAL # 1003882 | | |
| ECMU4671508 | 29 LOGS | 26499 KGS   32.375 CBM   SEAL # 1003884 | | |
| CMAU5239306 | 31 LOGS | 27705 KGS   31.687 CBM   SEAL # 1003886 | | |
| CMAU9086503 | 30 LOGS | 28195 KGS   30.268 CBM   SEAL # 1003885 | | |
| ECMU4697061 | 28 LOGS | 26735 KGS   30.801 CBM   SEAL # 1003896 | | |

DEPOSITION EXHIBIT
22
Hampton

The undersigned TMX SHIPPING CO., INC.   (Owner or Agent ), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the United States of America Dated at MOBILE, AL   on the 30TH day of August   20 14

Sworn to before me this 30TH day of August   20 14

_____
JUNE 20, 2018

SIGNATURE OF OWNER OR AGENT

The   CARTERET COUNTY CHAMBER OF COMMERCE   , a recognized Chamber of Commerce

under the laws of the state of   North Carolina   , has examined the manufacturer's invoice or shipper's affidavit

concerning the origin of the merchandise, and, according to the best of its knowledge and belief, finds that the products

named originated in the United States of America.

Secretary _____

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**PHYTOSANITARY CERTIFICATE**

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Prattville, Alabama

NO. **F-F-01051-04271384-7-N**

**USDA**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
August 19, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ************************************** | ************************************** |
| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
| ************************************** | ************************************** |
| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
| ************************************** | ************************************** |

### DESCRIPTION OF THE CONSIGNMENT

7. NAME AND ADDRESS OF THE EXPORTER
CNBM FOREST PRODUCTS CANADA LTD.
727 ARENDELL STREET
MOREHEAD CITY, North Carolina 28557

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT CO., LTD
3F, TOWER E, XIAMEN INTERNATIONAL SHIPPING CENTER
NO.89-99, XIANGYU RD
XIAMEN, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
(1)   630.522 Cubic Meters Pine (Logs)
**************************************
**************************************
**************************************
**************************************

10. BOTANICAL NAME OF PLANTS
(1)   Pinus sp.
**************************************
**************************************
**************************************
**************************************

11. NUMBER AND DESCRIPTION OF PACKAGES
(1)   574 PIECES
**************************************
**************************************
**************************************
**************************************

12. DISTINGUISHING MARKS
(1)   CLHU8874529 CMAU5356318 BCMU4369308 ECMU4501590
ECNU9141305 ECMU9279871 BCMU9612067 ECMU9829920
GLDU7594380 TGHU8681660 TGHU8798492 TGHU9469737
TRLU4891924 UNIU4032390 CRSU9226234 INKU2431101
BCMU4671508 CMAU5239306 CMAU9086503 BCMU4697061

13. PLACE OF ORIGIN
(1)   Alabama, USA
**************************************
**************************************
**************************************
**************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
CHANGSHU

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

The logs in this shipment are without bark.  The shipment has been tested and found free of Bursaphelenchus xylophilus. This certificate replaces Phytosanitary Certificate number F-F-01051-04198829-7-B issued on September 16, 2014 at Prattville, Alabama because of change in consignee.

Page  1  of  1

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| September 29, 2014 | Ralph L. Tuten | |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 8/30/01

HAMPTON020172

# COMMERCIAL INVOICE

Page 1 of 1



**Trans-Pacific Trading U.S.**
A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca – www.hamptonaffiliates.com

| | |
|---|---|
| **Invoice:** | **674352B** |
| **Invoice Date:** | 8/15/2014 |

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   CHINA

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR SHANGHAI, CHINA

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 429229 (B) | Jim Tyrer - ESO | 567449B |

| PRICE BASIS: CFR CHINA PORT | VESSEL: HANJIN PARIS 0129W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219** | | | |
| 38mm x 89mm        11664/10' | 120.258 | | |
| | | | |
| TOTAL INVOICE AMOUNT | **120.258** | $243.00 / M3 | **USD $29,222.69** |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX43960
L/C NO. LC0208201400020
CONTRACT NO.00429229/00429219

DEPOSITION
EXHIBIT
20
Hampton

| PAYMENT TERMS: LETTER OF CREDIT | PAYABLE IN US FUNDS |
|---|---|

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

**This invoice is the original invoice and will not be duplicated - please pay according to terms.**

HAMPTON013950

 中远集装箱运输有限公司
COSCO CONTAINER LINES

**COPY**

TLX: 33057 COSCO CN
FAX: +86(21) 65458984

PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING

| 1. Shipper   Insert Name Address and Phone/Fax | Booking No. | Bill of Lading No. |
|---|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, SUITE 200<br>PORTLAND, OR 97225-6698 USA<br>TEL:503-297-7691 | 8009541642 | COSU8009541642 |
| | Export References<br>SAL13615<br>14080851352<br>429229B | |

| 2. Consignee   Insert Name Address and Phone/Fax | Forwarding Agent and References   FMC 003132F |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC.<br>5933 NE WIN SIVERS DRIVE, STE 301<br>PORTLAND, OR 97220 |
| | Point and Country of Origin<br>OR,USA |

| 3. Notify Party   Insert Name Address and Phone/Fax | (It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify) | Also Notify Party-routing & Instructions |
|---|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT<br>CO., LTD<br>ADD:15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI, CHINA<br>T: 862163239100/ F: 862163291981 | | |

| 4. Combined Transport*   Pre-Carriage by | 5. Combined Transport*   Place of Receipt | | |
|---|---|---|---|
| | PORTLAND, OR | | |
| 6. Ocean Vessel Voy. No. | 7. Port of Loading | Service Contract No. | Commodity Code |
| HANJIN PARIS 0129W | PORTLAND, OR | SAL13615 | |
| 8. Port of Discharge | 9. Combined Transport*   Place of Delivery | Type of Movement | |
| SHANGHAI, CHINA | SHANGHAI, CHINA | FCL / FCL | CY-CY |

| Marks & Nos.<br>Container / Seal No. | No. of Container<br>or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES:<br>X20140808498490<br>N/M | 54<br>PACKAGES | 3X40HC CONTAINERS SLAC:<br>HEM-FIR KD | 56917.000KGS | 120.2580CBM |
| OCEAN FREIGHT PREPAID<br>SHIPPER'S LOAD AND COUNT<br>THESE COMMODITIES, TECHNOLOGIES OR SOFTWARE WERE EXPORTED<br>FROM THE UNITED STATES IN ACCORDANCE WITH THE EXPORT<br>ADMINISTRATION REGULATIONS. DIVERSION CONTRARY TO U.S. LAW<br>IS PROHIBITED. | | | | |
| CBHU8719522  /078430<br>CBHU8973795  /078494<br>TCNU8857295  /078476 | /<br>/<br>/ | 18 PACKAGES  /FCL / FCL<br>18 PACKAGES  /FCL / FCL<br>18 PACKAGES  /FCL / FCL | /40HQ/18,652.00KG<br>/40HQ/19,305.00KG<br>/40HQ/18,960.00KG | |

| Declared Cargo Value US$ | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) |
|---|---|

| 10. Total Number of Containers and/or Packages (in words)<br>Subject to Clause 7 Limitation | SAY   THREE CONTAINERS TOTAL |
|---|---|

| 11. | Freight & Charges | Revenue Tons | Rate | Per | Amount | Prepaid | Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

Received in external apparent good order and condition except as otherwise noted. The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which the carrier has no reasonable means of checking and is not a part of this Bills of Lading contract. The carrier has issued **3** original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading.
*Applicable Only When Document Used as a Combined Transport Bill of Lading.
Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any ambiguity or query, please search by "Demurrage & Detention Tariff Enquiry".

| Date Laden on Board   15 AUG 2014 |
|---|
| Signed by:<br>COSCO CONTAINER LINES<br>AMERICAS, INC.<br>, AS AGENT |

9805  Date of Issue 15 AUG 2014  Place of Issue SEATTLE     Signed for the Carrier, COSCO CONTAINER LINES CO., LTD.

HAMPTON013951



# Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

www.trapa.ca – www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI    CHINA

| SALES ORDER | SHIPMENT |
|---|---|
| 00429229 | 567449 |

| Vessel Name:  HANJIN PARIS | Voyage Nbr: 0129W | |
|---|---|---|
| **DESCRIPTION** | **PIECES** | **QUANTITY** |

**CBHU8719522**

38X89 HEM-FIR KD #2 & BTR S4S PW

| | | |
|---|---|---|
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |

Length Total 10'

| **Container Total** | **18** | **3,888** | **40.086 M3** |
|---|---|---|---|

**CBHU8973795**

HEM-FIR KD #2 & BTR S4S PW

| | | |
|---|---|---|
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |



**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

Page 2 of 2

# PACKING LIST

| | SALES ORDER | | SHIPMENT |
|---|---|---|---|
| | 00429229 | | 567449 |

| DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 18 | 3,888 | 40.086 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **TCNU8857295** | | | |
| 38X89 HEM-FIR KD #2 & BTR S4S PW | | | |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 18 | 3,888 | 40.086 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **Total PKG** | **54** | **11,664** | **120.258 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight | |
|---|---|---|---|---|---|---|---|
| CBHU8719522 | 18 | PKG | 40.086 | 3,888 | 18,652 KG | 18,652 | KG |
| CBHU8973795 | 18 | PKG | 40.086 | 3,888 | 19,305 KG | 19,305 | KG |
| TCNU8857295 | 18 | PKG | 40.086 | 3,888 | 18,960 KG | 18,960 | KG |
| Totals | 54 | PKG | 120.258 | 11,664 | 56917 KG | 56917 | KG |

HAMPTON013953



**Trans-Pacific Trading U.S.**

A HAMPTON AFFILIATE

www.trapa.ca · www.hamptonaffiliates.com

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608

## <u>CERTIFICATE OF ORIGIN</u>

ORDER NUMBER:     00429229 (B)

SHIPMENT OF           HEM-FIR KD NO.2 AND BTR S4S
ON BOARD VESSEL    HANJIN PARIS 0129W
BILL OF LADING NO.     COSU8009541642
DATE LADEN ON BOARD  15 AUG 2014

3 X 40' HC CONTAINERS    54 PACKAGES     120.258 M3 (M3 = CBM / CBM = M3)

THE UNDERSIGNED DOES HEREBY CERTIFY THAT 100% OF THESE GOODS PRODUCED IN
OREGON AND SHIPPED FROM PORTLAND,OR U.S.A. ARE UNITED STATES LUMBER.

BY: _____

     TRANS-PACIFIC TRADING U.S.

HAMPTON013954

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

**USDA**

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Portland, Oregon

NO. **F-F-41051-04147517-7-B**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
July 24, 2014 - July 30, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ***************************************** | ***************************************** |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| ***************************************** | ***************************************** |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| ***************************************** | ***************************************** |

### DESCRIPTION OF THE CONSIGNMENT

7. NAME AND ADDRESS OF THE EXPORTER
TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE
9600 SOUTHWEST BARNES ROAD
SUITE 200
PORTLAND, Oregon 97225

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD: 15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
*****************************************
*****************************************
*****************************************
*****************************************
*****************************************
(see attached commodities)

10. BOTANICAL NAME OF PLANTS
*****************************************
*****************************************
*****************************************
*****************************************
*****************************************
(see attached commodities)

11. NUMBER AND DESCRIPTION OF PACKAGES
(1) 108 UNITS
*****************************************
*****************************************
*****************************************
*****************************************

12. DISTINGUISHING MARKS
(1) None
*****************************************
*****************************************
*****************************************
*****************************************

13. PLACE OF ORIGIN
(1) Oregon, USA
*****************************************
*****************************************
*****************************************
*****************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
SHANGHAI, CHINA

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page 1 of 2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 05, 2014 | Jennifer L. Hart | Jennifer Hart |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577    FEB 2001    Previous editions are obsolete after 6/30/01

SHIPPER'S ORIGINAL

HAMPTON013955

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR**<br>**PHYTOSANITARY CERTIFICATE OR**<br>**PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY | **USDA** |
|---|---|---|
| | PLACE OF ISSUE<br>Portland, Oregon | |
| | NO.<br>**F-F-41051-04147517-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

```
--------------------------------------------------------------------
Blocks 9, 10 Commodities (continued)
(1)  240.516 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)
```

| 16. DATE ISSUED<br>August 05, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON013956

# COMMERCIAL INVOICE

Page 1 of 1



**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca · www.hamptonaffiliates.com

| Invoice: | **674351** |
| Invoice Date: | 8/15/2014 |

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI  (CHINA)

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 00429219 | Jim Tyrer - ESO | 564421 |

| PRICE BASIS: CFR SHANGHAI CHINA PORT | VESSEL:  HANJIN PARIS 0129W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219** | | | |
| 38mm x 89mm        19440/10' | 200.430 | $243.00  / M3 | 48,704.49 |
| TOTAL INVOICE AMOUNT | 200.430 | | 48,704.49 |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX43960
L/C NO. LC0208201400020
CONTRACT NO.00429229/00429219

DEPOSITION
EXHIBIT

19

Hampton

**PAYABLE IN US FUNDS**

**PAYMENT TERMS – LETTER OF CREDIT**

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.



中远集装箱运输有限公司
COSCO CONTAINER LINES

**COPY**

TLX: 33057 COSCO CN
FAX: +86(21) 65458984

PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING

| 1. Shipper    Insert Name Address and Phone/Fax | Booking No. 8009521371 | Bill of Lading No. COSU8009521371 |
|---|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 S.W. BARNES ROAD, ST200 PORTLAND, OR 97225, U.S.A. TEL:503-297-7691 | Export References SAL13615 14070250819 00429219 | |

| 2. Consignee    Insert Name Address and Phone/Fax | Forwarding Agent and References        FMC 003132F ALLPORTS FORWARDING INC. 5933 NE WIN SIVERS DRIVE, STE 301 PORTLAND, OR 97220 |
|---|---|
| TO ORDER | Point and Country of Origin OR,USA |

| 3. Notify Party    Insert Name Address and Phone/Fax (It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify) | Also Notify Party-routing & Instructions |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD ADD:15F NO321 MIDDLE SICHUAN ROAD SHANGHAI CHINA T: 86 21 63239100 F: 86 21 63291981 | |

| 4. Combined Transport*    Pre-Carriage by | 5. Combined Transport*    Place of Receipt PORTLAND, OR | | |
|---|---|---|---|
| 6. Ocean Vessel Voy. No. HANJIN PARIS 0129W | 7. Port of Loading PORTLAND, OR | Service Contract No. SAL13615 | Commodity Code |
| 8. Port of Discharge SHANGHAI, CHINA | 9. Combined Transport*    Place of Delivery SHANGHAI, CHINA | Type of Movement FCL / FCL | CY-CY |

| Marks & Nos. Container / Seal No. | No. of Container or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES: X20140716197043 N/M | 90 PACKAGES | 5X40HC CONTAINERS SLAC: HEM-FIR KD HS 4407.10 | 91309.000KGS | 200.4300CBM |
| OCEAN FREIGHT PREPAID SHIPPER'S LOAD AND COUNT THESE COMMODITIES, TECHNOLOGIES OR SOFTWARE WERE EXPORTED FROM THE UNITED STATES IN ACCORDANCE WITH THE EXPORT ADMINISTRATION REGULATIONS. DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED. | | | | |
| FCIU9116706  /079669    / FCIU9953240  /079656    / TCNU5435608  /079646    / TEMU7194351  /079643    / TEMU7194372  /079659    / | | 18 PACKAGES    /FCL / FCL 18 PACKAGES    /FCL / FCL 18 PACKAGES    /FCL / FCL 18 PACKAGES    /FCL / FCL 18 PACKAGES    /FCL / FCL | /40HQ/ /40HQ/ /40HQ/ /40HQ/ /40HQ/ | |

| Declared Cargo Value US$ | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) |
|---|---|
| 10. Total Number of Containers and/or Packages (In words) Subject to Clause 7 Limitation        SAY   FIVE CONTAINERS TOTAL | |

| 11. Freight & Charges | Revenue Tons | Rate | Per | Amount | Prepaid | Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Received in external apparent good order and condition except as otherwise noted. The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which the carrier has no reasonable means of checking and is not a part of this Bill of Lading contract. The carrier has issued 3 original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading. *Applicable Only When Document Used as a Combined Transport Bill of Lading. Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any ambiguity or query, please search by "Demurrage & Detention Tariff Enquiry". | Date Laden on Board   15 AUG 2014 |
|---|---|
| | Signed by: COSCO CONTAINER LINES AMERICAS, INC., , AS AGENT |

| 9805  Date of Issue 15 AUG 2014  Place of Issue SEATTLE | Signed for the Carrier, COSCO CONTAINER LINES CO., LTD. |
|---|---|

HAMPTON013936



Page 1 of 3

# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE
www.tmpa.cn - www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI
CHINA

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00429219 | 564421 |

| DESCRIPTION | | | PIECES | QUANTITY |
|---|---|---|---|---|
| **FCIU9116706** | | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | | |
| 10'/3888 | JA10036002 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036020 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036031 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036047 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036072 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036085 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039003 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039015 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039025 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039276 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039293 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039297 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039311 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039321 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039322 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039329 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039337 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039367 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |
| **FCIU9953240** | | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | | |
| 10'/3888 | JA10037624 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037688 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037755 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037789 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037806 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037813 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037819 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037823 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037826 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037835 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037840 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039148 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039197 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039207 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039223 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039229 | 38mm X 89mm | 216 | 2.227 M3 |

HAMPTON013937

# Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00429219 | | | SHIPMENT 564421 |
|---|---|---|---|---|---|
| | **DESCRIPTION** | | | **PIECES** | **QUANTITY** |
| | JA10039265 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039272 | 38mm X 89mm | | 216 | 2.227 M3 |
| Length Total 10' | | 18 | | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | | **3,888** | **40.086 M3** |
| **TCNU5435608** | | | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | | | |
| 10'/3888 | JA10034547 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034572 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034579 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034589 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034594 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10036211 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10036221 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10036237 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10036247 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10036251 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039162 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039191 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039225 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039226 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039235 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039244 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039255 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039256 | 38mm X 89mm | | 216 | 2.227 M3 |
| Length Total 10' | | 18 | | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | | **3,888** | **40.086 M3** |
| **TEMU7194351** | | | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | | | |
| 10'/3888 | JA10034540 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034549 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034554 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034561 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034563 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034600 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10034602 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10037780 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10037796 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039030 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039038 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039039 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039107 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039137 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039182 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039186 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039245 | 38mm X 89mm | | 216 | 2.227 M3 |
| | JA10039259 | 38mm X 89mm | | 216 | 2.227 M3 |
| Length Total 10' | | 18 | | 3,888 | 40.086 M3 |

HAMPTON013938



**Trans-Pacific Trading U.S.**

A HAMPTON AFFILIATE
www.trapa.ca · www.hamptonaffiliates.com

Page 3 of 3

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER<br>00429219 | | SHIPMENT<br>564421 |
|---|---|---|---|

| DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **TEMU7194372** | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | |
| 10'/3888 | JA10034330 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034342 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034353 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034369 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034510 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034519 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034525 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034534 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037117 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037713 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037767 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037793 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037812 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037833 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037852 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037853 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039346 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039363 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |
| **Total PKG** | | **90** | **19,440** | **200.430 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| FCIU9116706 | 18 | PKG | 40.086 | 3,888 | 18,316 KG | 18,316 KG |
| FCIU9953240 | 18 | PKG | 40.086 | 3,888 | 18,334 KG | 18,334 KG |
| TCNU5435608 | 18 | PKG | 40.086 | 3,888 | 18,130 KG | 18,130 KG |
| TEMU7194351 | 18 | PKG | 40.086 | 3,888 | 17,781 KG | 17,781 KG |
| TEMU7194372 | 18 | PKG | 40.086 | 3,888 | 18,748 KG | 18,748 KG |
| Totals | 90 | PKG | 200.430 | 19,440 | 91,309 KG | 91,309 KG |

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

| UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE PLANT PROTECTION AND QUARANTINE | FOR OFFICIAL USE ONLY | |
|---|---|---|
| **PHYTOSANITARY CERTIFICATE** | PLACE OF ISSUE<br>Portland, Oregon | **USDA** |
| | NO. **F-F-41051-04145227-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | DATE INSPECTED<br>July 24, 2014 - July 25, 2014 | |

## CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE<br>*********************************************** | 2. TREATMENT<br>*********************************************** |
|---|---|
| 3. CHEMICAL (active ingredient)<br>*********************************************** | 4. DURATION AND TEMPERATURE<br>*********************************************** |
| 5. CONCENTRATION<br>*********************************************** | 6. ADDITIONAL INFORMATION<br>*********************************************** |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER<br>TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE<br>9600 SOUTHWEST BARNES ROAD<br>SUITE 200<br>PORTLAND, Oregon 97225 | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE<br>SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD<br>ADD: 15F NO 321 MIDDLE SICHUAN ROAD<br>SHANGHAI, China |
|---|---|
| 9. NAME OF PRODUCE AND QUANTITY DECLARED<br>***********************************************<br>***********************************************<br>***********************************************<br>***********************************************<br>(see attached commodities) | 10. BOTANICAL NAME OF PLANTS<br>***********************************************<br>***********************************************<br>***********************************************<br>***********************************************<br>(see attached commodities) |
| 11. NUMBER AND DESCRIPTION OF PACKAGES<br>(1)  90 UNITS<br>***********************************************<br>***********************************************<br>***********************************************<br>*********************************************** | 12. DISTINGUISHING MARKS<br>(1)  None<br>***********************************************<br>***********************************************<br>***********************************************<br>*********************************************** |
| 13. PLACE OF ORIGIN<br>(1)  Oregon, USA<br>***********************************************<br>***********************************************<br>***********************************************<br>*********************************************** | 14. DECLARED MEANS OF CONVEYANCE<br>Ocean Vessel<br><br>15. DECLARED POINT OF ENTRY<br>SHANGHAI, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page  1  of  2

| 16. DATE ISSUED<br>August 04, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer L. Hart* |
|---|---|---|

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 6/30/01

SHIPPER'S ORIGINAL

HAMPTON013940

| | FOR OFFICIAL USE ONLY | |
|---|---|---|
| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | PLACE OF ISSUE<br>Portland, Oregon | **USDA** |
| | NO.   **F-F-41051-04145227-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

```
Blocks 9, 10 Commodities (continued)
(1)  200.43 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)
```

| 16. DATE ISSUED<br>August 04, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

SHIPPER'S ORIGINAL

HAMPTON013941

## CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER:<br>TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST200<br>PORTLAND, OR 97225, U.S.A.<br>TEL:503-297-7691 | DOCUMENT NO:   COSU8009521371<br>8009521371 |
|---|---|
| | EXPORT REFERENCES: 14070250819<br>00429219 |
| CONSIGNEE:<br>TO ORDER | FORWARDING AGENT - REFERENCES<br>Allports Forwarding, Inc. FMC 3132<br>5933 NE Win Sivers Drive, Suite 301<br>Portland, Oregon  97220 U.S.A.<br>Tel: (503) 242-1201  CHB NO: 21603 |
| | POINT AND COUNTRY OF ORIGIN<br>OR,USA |
| NOTIFYING APPLICANT:<br>SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD CHINA<br>ADD:15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI CHINA<br>T: 86 21 63239100<br>F: 86 21 63291981 | DOMESTIC ROUTING/EXPORT INSTRUCTIONS |

| VESSEL/VOYAGE:<br>HANJIN OTTAWA 0104W | PORT OF LOADING:<br>PORTLAND, OREGON | ONWARD INLAND ROUTING: |
|---|---|---|
| PORT OF DISCHARGE<br>SHANGHAI, CHINA | PLACE OF DELIVERY<br>SHANGHAI, CHINA | |

| PARTICULARS FURNISHED BY SHIPPER | | | | |
|---|---|---|---|---|
| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
| | 90<br>PACKAGES | 5X40'HC CONTAINERS SLAC:<br><br>HEM-FIR KD<br>HS 4407.10<br><br><br><br><br>ON BOARD APPROX. AUGUST 5 2014 | 91309.000KGS | 200.4300CBM |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the   United States of America. THE NORTH CLACKAMAS CHAMBER OF COMMERCE, certifies, in reliance on the exporter's representation and not on the basis of independent verification, that to the best of its knowledge and belief, the products named in this document originated in the UNITED STATES OF AMERICA. The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

| Dated at Portland, Oregon on the | 5TH | day of | AUGUST | 2014 |
|---|---|---|---|---|
| Sworn to before me this | 5TH | day of | AUGUST | 2014 |

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

*Kittani Iverson*
Signature of Owner or Agent
*Kittani Iverson*
By
*Export Specialist*
Title

| Sworn to before me this | 5TH | day of | AUGUST | 2014 |
|---|---|---|---|---|

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

*Lori Wren*
Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America. The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit. The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

Secretary

HAMPTON013942



## Trans-Pacific Trading Ltd.
**A HAMPTON AFFILIATE**
www.traps.ca - www.hamptonaffiliates.com

#366 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER**
**XB 513**

**Sold To:**

**CNBM FOREST PRODUCTS CANADA LTD.**
**700 WEST GEORGIA STREET, 25TH FLOOR**
**VANCOUVER, BC   V7Y 1B3   CANADA**

| | |
|---|---|
| Order Date | 8/11/2014 |
| Customer Order | |
| Shipment Terms | CFR |
| Payment Terms | Net Due 10 Days |
| Funds | US DOLLAR |
| Salesperson | J. Tyrer |
| Shipment Via | CONTAINER |
| Shipping Period | August/2014 |

**Destination:**

**SHANGHAI, CHINA**

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| LOGS - SOUTHERN YELLOW PINE 12" + | 1,100 M3 | $81.00 | $89,100.00 |
| LENGTHS: 11.8M + OCCASIONAL 5.9M TO MAXIMIZE CONTAINER | | | |
| ORIGIN USA | | | |
| VOLUME +/- 10% QUANTITY AND VALUE | | | |
| DEBARKED, FRESH CUT, NO DECAY, MINIMUM SMALL END | | | |
| DIAMETER | | | |
| 30CM IN LENGTHS OF 11.8 METRES AND 5.9 METRES JAS | | | |
| SCALED AND TAGGED | | | |
| TOTAL 35 CONTAINERS IN ONE SHIPMENT | | | |
| *MINIMUM 28M3 / 40' | | | |
| | | | |
| **Totals:** | **1,100 M3** | | **$89,100.00** |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS CANADA LTD.                          Per J. Tyrer            E.&O.E.

Fax:                              ***Thank You For Your Business.***



DEPOSITION
EXHIBIT

17

Hampton

HAMPTON020428

 

# Trans-Pacific Trading Ltd.

A HAMPTON AFFILIATE   #368 – 13091 Vanier Place
www.trapa.ca · www.hamptonaffiliates.com   Richmond, BC, Canada  V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

ENTERED OCT 0 9 2014

| SOLD TO | | | | DATE | 07-Oct-14 |
|---|---|---|---|---|---|
| **CNBM FOREST PRODUCTS CANADA LTD.** | | | | INV NO.  L- | **4959** |
| 700 WEST GEORGIA STREET – 25TH FLOOR | | | | TERMS NET CASH **10 DAYS** | |
| VANCOUVER, BC  V7Y 1B3 | | | | F.O.B. | MOBILE PORT (IN CTRS) |

| BOOM No | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|
| | | | | | |

| No PIECES | GRADE | SPECIES | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

**TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:**
re: Order no.          **XB 513-3**
    Commodity:       **SOUTHERN YELLOW PINE LOGS**
    Country of Origin:  **USA**
    Destination:      **CHANGSHU, CHINA**
    Vessel:           **SANTA PRISCILLA PG 964W**
    Port of Loading:    **MOBILE, AL**
    Loaded On board:   **18-Sep-14**

| | PIECES/LOGS | CBM/M3 | $CBM/M3 | AMOUNT |
|---|---|---|---|---|
| **B/L NO. NAM1927918B** | 243 | 287.648 | $83.92 | $24,139.42 |
| 9 X 40' | | | | |
| **FREIGHT PREPAID** | 243 | 287.648 | | $24,139.42 |
| | | | | US FUNDS |

WIRE TRANSFER INFO:
Account of:          TRANS-PACIFIC TRADING LTD.
Bank name:        ROYAL BANK OF CANADA
Bank address:     MAIN BRANCH, ROYAL CENTRE
                      1025 WEST GEORGIA STREET
                      VANCOUVER, BC  V6E 3N9
Bank account no.:   000104029013
Swift:              ROYCCAT2

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
sv

@1.0940

E.&O.E.
1)  THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE
    PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2)  IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT
    TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON020429





**Trans-Pacific Trading Ltd.**

A HAMPTON AFFILIATE  #368 - 13091 Vanier Place
Richmond, BC, Canada V5V 2J1
www.trapa.ca • www.hamptonaffiliates.com  Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

ENTERED  OCT 0 9 2014

| SOLD TO | | | | DATE | 07-Oct-14 | |
|---|---|---|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET - 25TH FLOOR<br>VANCOUVER, BC  V7Y 1B3 | | | | INV NO. | L- 4958 | |
| | | | | TERMS NET CASH | 10 DAYS | |
| | | | | F.O.B. | MOBILE PORT (IN CTRS) | |

| BOOM No | | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|---|
| | | | | | | |

| No PIECES | GRADE | SPECIES | | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | | | |

TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:

re: Order no.                      XB 513-2
Commodity:                  SOUTHERN YELLOW PINE LOGS
Country of Origin:        USA
Destination:                  CHANGSHU, CHINA
Vessel:                          CMA CGM TARPON PG962W
Port of Loading:            MOBILE, AL
Loaded On board:          7-Sep-14

| | PIECES/LOGS | CBM/M3 | $CBM/M3 | AMOUNT |
|---|---|---|---|---|
| B/L NO. NAM1927918A<br>9 X 40' | 262 | 280.558 | $83.92 | $23,544.43 |
| FREIGHT PREPAID | 262 | 280.558 | | $23,544.43 |
| | | | | US FUNDS |

WIRE TRANSFER INFO:
Account of:        TRANS-PACIFIC TRADING LTD.
Bank name:        ROYAL BANK OF CANADA
Bank address:    MAIN BRANCH, ROYAL CENTRE
                        1025 WEST GEORGIA STREET
                        VANCOUVER, BC   V6E 3N9
Bank account no.:   000104029013
Swift:                  ROYCCAT2

@ 1.09%0

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
sv

E.&.O.E.
1)  THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE
     PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2)  IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT
     TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON020430

 

# Trans-Pacific Trading Ltd.

A HAMPTON AFFILIATE   8368 - 13091 Vanier Place
www.trapa.ca • www.hamptonaffiliates.com   Richmond, BC Canada V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.9401

ENTERED OCT 0 9 2014

| SOLD TO | | | | DATE | 07-Oct-14 | |
|---|---|---|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET - 25TH FLOOR<br>VANCOUVER, BC   V7Y 1B3 | | | | INV NO.   L- | **4957** | |
| | | | | TERMS NET CASH | **10 DAYS** | |
| | | | | F.O.B. | MOBILE PORT (IN CTRS) | |

| BOOM No | | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|---|
| | | | | | | |

| No PIECES | GRADE | SPECIES | PBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:
re: Order no.             XB 513
    Commodity:            SOUTHERN YELLOW PINE LOGS
    Country of Origin:    USA
    Destination:          CHANGSHU, CHINA
    Vessel:               CMA CGM VIRGINIA PG960W
    Port of Loading:      MOBILE, AL
    Loaded On board:      31-Aug-14

| | PIECES/LOGS | CBM/M3 | $CBM/M3 | AMOUNT |
|---|---|---|---|---|
| B/L NO. NAM1921637<br>20 X 40' | 574 | 630.522 | $83.92 | $52,913.41 |
| **FREIGHT PREPAID** | 574 | 630.522 | | $52,913.41 |
| | | | | US FUNDS |

WIRE TRANSFER INFO:
Account of:        TRANS-PACIFIC TRADING LTD.
Bank name:         ROYAL BANK OF CANADA
Bank address:      MAIN BRANCH, ROYAL CENTRE
                   1025 WEST GEORGIA STREET
                   VANCOUVER, BC   V6E 3N9
Bank account no.:  000104029013
Swift:             ROYCCAT2

@ 1.0940

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
sv

E.&O.E.
1)  THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE
    PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2)  IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT
    TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON020431

# COMMERCIAL INVOICE

Page 1 of 1

 **Trans-Pacific Trading U.S.**

ADD: A HAMPTON AFFILIATE
9600 S.W. BARNES ROAD, ST200
PORTLAND, OR 92775, U.S.A.

**Invoice:** 674668
**Invoice Date:** 8/7/2014

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD
ADD:15F  NO321 MIDDLE
SICHUAN ROAD SHANGHAI

| | CONTRACT NO. | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 00430222 | Jim Tyrer - ESO | 576116 |
| **PRICE BASIS:** CFR CHINA PORT, YANTIAN CHINA | | **VESSEL:** GUANG DONG BRIDGE 063W | |

| DESCRIPTION | | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|
| **HEM-FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.: 00430222** | | | | |
| 48mm x 98mm | 102/12' 52/14' 90/16' 154/16'-18' R/L 64/18' | 10.270 | $218.00 / M3 | 2,238.86 |
| **HEM-FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.: 00430222** | | | | |
| 48mm x 98mm | 1078/6' | 9.275 | $168.00 / M3 | 1,558.20 |
| 48mm x 98mm | 462/9' 2772/10' 920/12' 7/13' 151/14' 154/18' | 68.671 | $218.00 / M3 | 14,970.28 |
| | | | | |
| TOTAL INVOICE AMOUNT | | 88.216 | | 18,767.34 |

CBM=M$^3$/ M$^3$=CBM

L/C NO. LC0208201400022
US BANK REF. NO. AELCPPDX44037

**DEPOSITION EXHIBIT**
**15**
Hampton

PAYMENT TERMS: LETTER OF CREDIT

**PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.   Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

**This invoice is the original invoice and will not be duplicated - please pay according to terms.**



Page 1 of 2

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   CHINA

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00430222 | 576116 |

| Vessel Name: GUANG DONG BRIDGE | | Voyage Nbr: 063W | |
|---|---|---|---|

| DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|
| **KKFU1233535** | | | |
| 48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222 | | | |
| 16'/90 | JA3185392 | 48mm X 98mm | 90 | 2.065 M3 |
| Length Total 16' | 1 | 90 | 2.065 M3 |
| 18'/64 | JA3185392 | 48mm X 98mm | 64 | 1.652 M3 |
| Length Total 18' | 1 | 64 | 1.652 M3 |
| 16'-18' R/L/154 | JA3187770 | 48mm X 98mm | 154 | 3.754 M3 |
| Length Total 16'-18' R/L | 1 | 154 | 3.754 M3 |
| 48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222 | | | |
| 6'/1078 | JA10006591 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA10007203 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA10007207 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA10007468 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA3220603 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA3222906 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA3222965 | 48mm X 98mm | 154 | 1.325 M3 |
| Length Total 6' | 7 | 1,078 | 9.275 M3 |
| 10'/1694 | JA10002110 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007189 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001738 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001741 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001742 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001744 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001745 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001746 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001750 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001751 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001789 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | 11 | 1,694 | 24.288 M3 |
| 18'/154 | JA20001843 | 48mm X 98mm | 154 | 3.974 M3 |
| Length Total 18' | 1 | 154 | 3.974 M3 |
| **Container Total** | | **21** | **3,234** | **45.008 M3** |
| **KKFU1736859** | | | |
| 48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222 | | | |
| 12'/102 | JA3185798 | 48mm X 98mm | 102 | 1.755 M3 |
| Length Total 12' | 1 | 102 | 1.755 M3 |
| 14'/52 | JA3185798 | 48mm X 98mm | 52 | 1.044 M3 |



Page 2 of 2

# Trans-Pacific Trading U.S.

A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER 00430222 | | | SHIPMENT 576116 | |
|---|---|---|---|---|---|
| | **DESCRIPTION** | | | **PIECES** | **QUANTITY** |
| Length Total 14' | | 1 | | 52 | 1.044 M3 |

48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222

| | | | | | |
|---|---|---|---|---|---|
| 9'/462 | JA20001631 | 48mm X 98mm | | 154 | 1.987 M3 |
| | JA20001775 | 48mm X 98mm | | 154 | 1.987 M3 |
| | JA20001776 | 48mm X 98mm | | 154 | 1.987 M3 |
| Length Total 9' | | 3 | | 462 | 5.961 M3 |
| 10'/1078 | JA10007190 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20001717 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20001743 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20001747 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20001748 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20001791 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20001828 | 48mm X 98mm | | 154 | 2.208 M3 |
| Length Total 10' | | 7 | | 1,078 | 15.456 M3 |
| 12'/920 | JA20001760 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA20001762 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA20001763 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA20001846 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA20001847 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA3127275 | 48mm X 98mm | | 64 | 1.101 M3 |
| | JA3185221 | 48mm X 98mm | | 86 | 1.480 M3 |
| Length Total 12' | | 7 | | 920 | 15.831 M3 |
| 13'/7 | JA3127275 | 48mm X 98mm | | 7 | 0.130 M3 |
| Length Total 13' | | 1 | | 7 | 0.130 M3 |
| 14'/151 | JA3127275 | 48mm X 98mm | | 83 | 1.666 M3 |
| | JA3185221 | 48mm X 98mm | | 68 | 1.365 M3 |
| Length Total 14' | | 2 | | 151 | 3.031 M3 |
| **Container Total** | | **18** | | **2,772** | **43.208 M3** |
| **Total PKG** | | **39** | | **6,006** | **88.216 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight | |
|---|---|---|---|---|---|---|---|
| KKFU1233535 | 21 | PKG | 45.008 | 3,234 | 21,818 KG | 21,818 | KG |
| KKFU1736859 | 18 | PKG | 43.208 | 2,772 | 21,756 KG | 21,756 | KG |
| Totals | 39 | PKG | 88.216 | 6,006 | 43,574 KG | 43,574 | KG |

HAMPTON014849


KAWASAKI KISEN KAISHA, LTD.

**COMBINED TRANSPORT BILL OF LADING**          Page 1 of 1          v1

| SHIPPER | B/L Number: KKLUUS2427617 (COPY) |
|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 S.W. BARNES ROAD, SUITE 200 PORTLAND, OR 97225-6698 USA TEL:503-297-7691 | EXPORT REFERENCES   BKG# US2427617 14070350826 00430222 |

| CONSIGNEE | FORWARDING AGENT - REFERENCES    FMC 3132 CHB 21603 |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC. 5933 NE WIN SIVERS DRIVE, STE 301 PORTLAND, OR 97220 |
| | POINT AND COUNTRY OF ORIGIN OREGON, USA |

| NOTIFY PARTY | |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD ADD:15F NO321 MIDDLE SICHUAN ROAD SHANGHAI, CHINA T: 86 21 63239100 / F: 86 21 63291981 | IN ACCEPTING THIS BILL OF LADING, Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back hereof, and the terms and conditions contained in Carrier's applicable Tariff, whether written, typed, stamped, or printed, as fully as if signed by Merchant, any local custom or privilege to the contrary notwithstanding, and agrees that all representations, agreements or freight engagements for and in connection with Carriage of Goods are superseded by this Bill of Lading. On presentation of one or more original(s) of this Bill of Lading (duly endorsed) to Carrier by or on behalf of Holder, the rights and liabilities arising in accordance with the terms hereof shall (without prejudice to the terms of this Bill of Lading, or any rule of law or statute rendering them binding on Merchant) become binding in all respects between Carrier and Holder as though the contract evidenced hereby or contained herein had been made between them. |

| PRE-CARRIAGE | PLACE OF RECEIPT PORTLAND, OR | |
|---|---|---|
| VESSEL/VOYAGE      063W GUANG DONG BRIDGE | PORT OF LOADING TACOMA, WA | |
| PORT OF DISCHARGE YANTIAN, CHINA | PLACE OF DELIVERY YANTIAN, CHINA | FINAL DESTINATION (FOR MERCHANT'S REFERENCE ONLY) SEE CLAUSE 7(2) |

**PARTICULARS FURNISHED BY SHIPPER**

| CONTAINER & SEAL NO. | NO. OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASURMENT |
|---|---|---|---|---|
| KKFU1233535      078443 KKFU1736859      078442 | | | | |
| | | 2 X 40' CONTAINERS SLAC: | | |
| N/M | | 39 PKGS HEM-FIR HS 4407.10 FREIGHT PREPAID AES: X20140710899623 | 43,574 KG | 88.216 M3 |

LADEN ON BOARD GUANG DONG BRIDGE 063W AT TACOMA, WA ON 8-6-14
DDC IS INCLUDED IN OCEAN FREIGHT FREIGHT PREPAID.  SHIPPER'S LOAD AND COUNT.  CY/CY.
These Commodities, Technologies or Software were Exported from the United States in Accordance with Export Administration Regulations. Diversion Contrary to U.S. Law Prohibite
Merchant agrees to be bound by all terms, front and back, of the Carrier's Bill of Lading (Standard Form for Container Trades) and Carrier's Tariff, both as effective on date of cargo
receipt. ALL TERMS, CONDITIONS AND EXCEPTIONS AS PER THE EXISTING "B/L ISSUANCE CONTRACT" IN EFFECT BETWEEN THE CARRIER AND THE SHIPPER OR FORWARDER.

| IN WITNESS WHEREOF, the undersigned, on behalf of Kawasaki Kisen Kaisha, Ltd., Vessel, her owners, operators and charterers, has signed the number of Bill(s) of Lading stated below, all of this tenor and date, one of which being accomplished, the others to stand void. No. of Original Bills of Lading    3 | PLACE & DATE OF ISSUE RICHMOND, VA Aug 06, 2014 | KAWASAKI KISEN KAISHA, LTD. ON ITS OWN BEHALF AND ON BEHALF OF THE VESSEL, HER OWNERS, OPERATORS AND CHARTERERS By  NON-NEGOTIABLE COPY "K" Line America, Inc., as Agents for Carrier Kawasaki Kisen Kaisha, Ltd. KL060 (6/03) |

HAMPTON014850

CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER:<br>TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, SUITE 200<br>PORTLAND, OR 97225-6698 USA<br>TEL:503-297-7691 | DOCUMENT NO:<br>KKLUUS2427617<br>US2427617 |
|---|---|
| | EXPORT REFERENCES:<br>14070350826<br>00430222 |
| CONSIGNEE:<br>TO ORDER | FORWARDING AGENT - REFERENCES<br>Allports Forwarding, Inc. FMC 3132<br>5933 NE Win Sivers Drive, Suite 301<br>Portland, Oregon  97220  U.S.A.<br>Tel:  (503) 242-1201        CHB NO: 21603 |
| | POINT AND COUNTRY OF ORIGIN<br>OREGON, USA |
| NOTIFYING APPLICANT:<br>SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD<br>ADD:15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI, CHINA<br>T: 86 21 63239100 /<br>F: 86 21 63291981 | DOMESTIC ROUTING/EXPORT INSTRUCTIONS |

| VESSEL/VOYAGE:<br>GUANG DONG BRIDGE 063W | PORT OF LOADING:<br>PORTLAND, OR | ONWARD INLAND ROUTING: |
|---|---|---|
| PORT OF DISCHARGE<br>YANTIAN, CHINA | PLACE OF DELIVERY<br>YANTIAN, CHINA | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 39<br>PKGS | 2 X 40 'CONTAINERS SLAC:<br><br>HEM-FIR<br>HS 4407.10<br><br><br><br><br>ON BOARD APPROX. AUGUST 6, 2014 | 43574 KG | 88.216 M3 |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the    United  States  of  America. THE NORTH CLACKAMAS CHAMBER OF COMMERCE, certifies, in reliance on the    exporter's representation    and    not on the basis of independent verification,  that to the best of its knowledge and belief, the products named in this document originated in the UNITED STATES OF AMERICA.  The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

| Dated at Portland, Oregon on the | 6TH | day of | AUGUST | 2014 |
|---|---|---|---|---|
| Sworn to before me this | 6TH | day of | AUGUST | 2014 |

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

*Kittani Iverson*
Signature of Owner or Agent

*Kittani Iverson*
By

*Export Specialist*
Title

| Sworn to before me this | 6TH | day of | AUGUST | 2014 |
|---|---|---|---|---|

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

*Lori A Wren*
Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America.  The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit.  The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

Secretary

HAMPTON014851

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

**FOR OFFICIAL USE ONLY**

PLACE OF ISSUE
Portland, Oregon

NO. **F-F-41051-04145232-7-B**

USDA

**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
July 28, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE<br>9600 SOUTHWEST BARNES ROAD<br>SUITE 200<br>PORTLAND, Oregon 97225 | SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD<br>ADD: 15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
|---|---|
| * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>(see attached commodities) | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>(see attached commodities) |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
|---|---|
| (1)  39 UNITS<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | (1)  None<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
|---|---|
| (1)  Oregon, USA<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *<br>* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | Ocean Vessel |
| | 15. DECLARED POINT OF ENTRY |
| | YANTIAN, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page 1 of 2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 05, 2014 | Jennifer L. Hart | *Jennifer Hart* |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577     FEB 2001     Previous editions are obsolete after 6/30/01

SHIPPER'S ORIGINAL

HAMPTON014852

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY | **USDA** |
|---|---|---|
| | PLACE OF ISSUE<br>Portland, Oregon | |
| | NO.<br>**F-F-41051-04145232-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

```
Blocks 9, 10 Commodities (continued)
(1)  88.216 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)
```

| 16. DATE ISSUED<br>August 05, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON014853

# COMMERCIAL INVOICE

Page 1 of 1


**Trans-Pacific Trading U.S.**
Ⓡ A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca - www.hamptonaffiliates.com

**Invoice:** 674352
**Invoice Date:** 8/7/2014

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   CHINA

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR SHANGHAI, CHINA

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 429229 (A) | Jim Tyrer - ESO | 567449 |

| PRICE BASIS:  CFR CHINA PORT | VESSEL:   HANJIN OTTAWA 0104W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219** | | | |
| 38mm x 89mm        11664/10' | 120.258 | | |
| TOTAL INVOICE AMOUNT | 120.258 | $243.00 / M3 | USD $29,222.69 |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX43960
L/C NO. LC0208201400020
CONTRACT NO.00429229/00429219

**DEPOSITION EXHIBIT**

14

Hampton

| PAYMENT TERMS: LETTER OF CREDIT | PAYABLE IN US FUNDS |
|---|---|

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON013943



中远集装箱运输有限公司
COSCO CONTAINER LINES

**COPY**

TLX: 33057 COSCO CN
FAX: +86(21) 65458984

PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING

| 1. Shipper   Insert Name Address and Phone/Fax | Booking No. | Bill of Lading No. |
|---|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, SUITE 200<br>PORTLAND, OR 97225-6698 USA<br>TEL:503-297-7691 | 8009541641 | COSU8009541641 |

Export References
SAL13615
14070150797
00429229

| 2. Consignee   Insert Name Address and Phone/Fax<br>(It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify) | Forwarding Agent and References      FMC 003132F |
|---|---|
| TO ORDER | ALLPORTS FORWARDING, INC.<br>5933 NE WIN SIVERS DR., SUITE 301<br>PORTLAND, OR - 97220<br>UNITED STATES |

Point and Country of Origin
OR,USA

| 3. Notify Party   Insert Name Address and Phone/Fax | Also Notify Party-routing & Instructions |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT<br>CO., LTD ADD:15F NO321 MIDDLE<br>SICHUAN ROAD SHANGHAI, CHINA<br>T: 862163239100/ F: 862163291981 | |

| 4. Combined Transport*   Pre-Carriage by | 5. Combined Transport*   Place of Receipt |
|---|---|
| | PORTLAND, OR |

| 6. Ocean Vessel Voy. No. | 7. Port of Loading | Service Contract No. | Commodity Code |
|---|---|---|---|
| HANJIN OTTAWA 0104W | PORTLAND, OR | SAL13615 | |

| 8. Port of Discharge | 9. Combined Transport*   Place of Delivery | Type of Movement | |
|---|---|---|---|
| SHANGHAI, CHINA | SHANGHAI, CHINA | FCL / FCL | CY-CY |

| Marks & Nos.<br>Container / Seal No. | No. of Container<br>or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES:<br>X20140728779271<br>N/M | 54<br>PACKAGES | 3X40HC CONTAINER SLAC<br>HEM-FIR KD<br>HS 4407.10 | 56064.000KGS | 120.2580CBM |
| | | OCEAN FREIGHT PREPAID<br>SHIPPER'S LOAD AND COUNT<br>THESE COMMODITIES, TECHNOLOGIES OR SOFTWARE WERE EXPORTED<br>FROM THE UNITED STATES IN ACCORDANCE WITH THE EXPORT<br>ADMINISTRATION REGULATIONS. DIVERSION CONTRARY TO U.S. LAW<br>IS PROHIBITED. | | |
| CBHU8259221  /078434<br>FCIU9601810  /078492<br>FCIU9869021  /078481 | /<br>/<br>/ | 18 PACKAGES    /FCL / FCL<br>18 PACKAGES    /FCL / FCL<br>18 PACKAGES    /FCL / FCL | /40HQ/18,888.00KG<br>/40HQ/18,833.00KG<br>/40HQ/18,343.00KG | |

| Declared Cargo Value US$ | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) | | | | |
|---|---|---|---|---|---|
| 10. Total Number of Containers and/or Packages (in words)<br>Subject to Clause 7 Limitation | SAY   THREE CONTAINERS TOTAL | | | | |

| 11.   Freight & Charges | Revenue Tons | Rate | Per | Amount | Prepaid | Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Received in external apparent good order and condition except as otherwise noted.  The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which the carrier has no reasonable means of checking and is not a part of this Bills of Lading contract. The carrier has issued __3__ original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading.
*Applicable Only When Document Used as a Combined Transport Bill of Lading.
Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any ambiguity or query, please search by "Demurrage & Detention Tariff Enquiry".

Date Laden on Board   7 AUG 2014

Signed by
COSCO CONTAINER LINES
AMERICAS, INC.
, AS AGENT

9805  Date of Issue 7 AUG 2014   Place of Issue SEATTLE

Signed for the Carrier, COSCO CONTAINER LINES CO., LTD.

HAMPTON013944

Page 1 of 2



# Trans-Pacific Trading U.S.
Ⓗ A HAMPTON AFFILIATE
www.tnpa.ca - www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI    CHINA

| | SALES ORDER | SHIPMENT |
|---|---|---|
| 429229A , HANJIN OTTAWA | 429229 | 567449 |
| **Vessel Name:  HANJIN OTTAWA** | Voyage Nbr: **0104W** | |

| DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|
| **CBHU8259221** | | | |
| 38X89 HEM-FIR KD #2 & BTR S4S PW | | | |
| 10'/432 | JA10034611 | 38mm X 89mm | 216 | 2.227  M3 |
| | JA10040729 | 38mm X 89mm | 216 | 2.227  M3 |
| Length Total 10' | 2 | 432 | 4.454  M3 |
| HEM-FIR KD #2 & BTR S4S PW | | | |
| 10'/3456 | WR10054080 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054107 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054201 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054206 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054353 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054382 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054390 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054391 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054393 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054400 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054401 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054406 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054409 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054423 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054427 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054440 | 38mm X 89mm | 216 | 2.227  M3 |
| Length Total 10' | 16 | 3,456 | 35.632  M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **FCIU9601810** | | | |
| HEM-FIR KD #2 & BTR S4S PW | | | |
| 10'/3888 | WR10052480 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10052509 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10052519 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054050 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054060 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054172 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054191 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054216 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054222 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054230 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054241 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054278 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054280 | 38mm X 89mm | 216 | 2.227  M3 |
| | WR10054283 | 38mm X 89mm | 216 | 2.227  M3 |



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.traps.ca - www.hamptonaffiliates.com

# PACKING LIST

| | | SALES ORDER | | SHIPMENT |
|---|---|---|---|---|
| 429229A , HANJIN OTTAWA | | 429229 | | 567449 |
| **DESCRIPTION** | | | **PIECES** | **QUANTITY** |
| | WR10054285 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054293 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054319 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054332 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |
| **FCIU9869021** | | | | |
| 38X89 HEM-FIR KD #2 & BTR S4S PW | | | | |
| 10'/3888 | JA10040689 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040704 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040710 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040713 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040735 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040741 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040748 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040753 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040757 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040760 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040772 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040775 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040776 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040783 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040796 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040799 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040820 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040825 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |
| **Total PKG** | | **54** | **11,664** | **120.258 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight | |
|---|---|---|---|---|---|---|---|
| CBHU8259221 | 18 | PKG | 40.086 | 3,888 | 18,888  KG | 18,888 | KG |
| FCIU9601810 | 18 | PKG | 40.086 | 3,888 | 18,833  KG | 18,833 | KG |
| FCIU9869021 | 18 | PKG | 40.086 | 3,888 | 18,343  KG | 18,343 | KG |
| Totals | 54 | PKG | 120.258 | 11,664 | 56,064  KG | 56,064 | KG |

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

FOR OFFICIAL USE ONLY

## PHYTOSANITARY CERTIFICATE

PLACE OF ISSUE
Portland, Oregon

NO. **F-F-41051-04147517-7-B**

**USDA**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
July 24, 2014 - July 30, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ***************************************** | ***************************************** |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| ***************************************** | ***************************************** |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| ***************************************** | ***************************************** |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE<br>9600 SOUTHWEST BARNES ROAD<br>SUITE 200<br>PORTLAND, Oregon 97225 | SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD<br>ADD: 15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
|---|---|
| *****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br><br>(see attached commodities) | *****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br><br>(see attached commodities) |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
|---|---|
| (1)  108 UNITS<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** | (1)  None<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
|---|---|
| (1)  Oregon, USA<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** | Ocean Vessel |
| | 15. DECLARED POINT OF ENTRY |
| | SHANGHAI, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page 1 of 2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER(Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 05, 2014 | Jennifer L. Hart | *Jennifer Hart* |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577            FEB 2001            Previous editions are obsolete after 6/30/01

SHIPPER'S ORIGINAL

HAMPTON013947

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY | **USDA** |
|---|---|---|
| | PLACE OF ISSUE<br>Portland, Oregon | |
| | NO.  **F-F-41051-04147517-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

```
-------------------------------------------------------------------
Blocks 9, 10 Commodities (continued)
(1)  240.516 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)
```

| 16. DATE ISSUED<br>August 05, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON013948



**Trans-Pacific Trading U.S.**

A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608

## <u>CERTIFICATE OF ORIGIN</u>

ORDER NUMBER:          00429229 (A)

SHIPMENT OF                  HEM-FIR KD NO.2 AND BTR S4S
ON BOARD VESSEL          HANJIN OTTAWA 0104W
BILL OF LADING NO.         COSU8009541641
DATE LADEN ON BOARD   7 AUG 2014

3 X 40' HCCONTAINERS      54 PACKAGES        120.258 M3 (M3 = CBM / CBM = M3)

THE UNDERSIGNED DOES HEREBY CERTIFY THAT 100% OF THESE GOODS PRODUCED IN
OREGON AND SHIPPED FROM PORTLAND,OR U.S.A. ARE UNITED STATES LUMBER.


BY:      _____
             TRANS-PACIFIC TRADING U.S.

HAMPTON013949

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



## Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca - www.hamptonaffiliates.com

**Number:** 00445023
**Order Date:** 7/31/2014

**Customer** (10041)

SHANGHAI JIAN PU IMP. & EXP. CO LTD
8F NO.100 JIUJIANG ROAD
SHANGHAI, 200002 CHINA
TEL: 0086-21-63239100  FAX: 0086-21-63291981

**SHIP TO:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| Customer PO# | Salesperson | | Price Basis |
|---|---|---|---|
| | Jim Tyrer | | CFR YANTIAN CHINA |

| Unit Type: CONTAINER | Ship Terms: Destination | Contract Period: |
| | | AUGUST |

| Description | Price | USD |
|---|---|---|
| **HEM-FIR GRN ECONOMY ROUGH PW          APPROX. 500 CBM** | | |
| 48mm x 98mm    APPROX. TALLY:  31/8'  144/10'  25/12'  30/13'  12/14'  5/16'  1/18-20' | $110.00 / | M3 |
| **HEM-FIR KD ECONOMY S1S1E PW          APPROX. 471 CBM** | | |
| 45mm x 90mm   APPROX. TALLY:  70/8'  70/10'  39/12'  20/13'  11/14'  9/16'  1/18'  1/20' | $110.00 / | M3 |

VOLUME IS +/- 10% PER ITEM
PARTIAL SHIPMENTS ALLOWED
**TALLY:  8-20 FT. R/L**
ORDER:  445023 / YANTIAN
20 CONTAINERS* / APPROX 971 CBM TOTAL

48MM X 98MM X 500 CBM @ $110/CBM = $55,000.00
45MM X 90MM X 471 CBM @ $110/CBM = $51,810.00
PROFORMA INVOICE TOTAL: $106,810.00

**PLEASE ISSUE L/C WITHIN 10 BUSINESS DAYS**

*20 CONTAINERS TO SHIP IN TWO VOYAGES.
1ST 10 CONTAINERS TO SHIP HEAVY LONG LENGTHS.
2ND 10 CONTAINER SHIPMENT TO SHIP REMAINING APPROXIMATE TALLY ABOVE.



DEPOSITION
EXHIBIT
11
Hampton

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading U.S.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON014296

# COMMERCIAL INVOICE

Page 1 of 1

**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca · www.hamptonaffiliates.com

**Invoice:** 673481
**Invoice Date:** 7/24/2014

**Customer (9877)**

THE COLUMN TRADING COMPANY LIMITED
ROOM 07-08 25/F  ENTERPRISE SQUARE 3
39 WANG CHIU ROAD KOWLOON BAY
KOWLOON HONG KONG

**Ship To:**

THE COLUMN TRADING COMPANY LIMITED
YANTIAN,    CHINA

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 00427485 | Steve Kimery | 586662 |

**PRICE BASIS:** CFR YANTIAN PORT, CHINA (INCOTERMS 2010)   **VESSEL:** GENOA BRIDGE 098W

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **DOUGLAS FIR KD LUMBER UTILITY S4S PW** | | | |
| 38mm x 89mm x 96"-120"   5616/PET 96"    3024/2.658M (104 5/8") | 73.494 | $211.50  / M3 | 15,543.98 |
| **HEM-FIR KD LUMBER   UTILITY S4S PW** | | | |
| 38mm x 89mm x 96" -120"  48816/PET 96"   864/2.658M (104 5/8")   3888/PET 120" | 450.360 | $211.50  / M3 | 95,251.14 |
| | | | |
| TOTAL INVOICE AMOUNT | 523.854 / M3 | | 110,795.12 |
| | **CBM = M3** | | |

US BANK REF:   AELCPPDX44045

PAYMENT TERMS: LETTER OF CREDIT

**PAYABLE IN US FUNDS**



DEPOSITION
EXHIBIT
10
Hampton

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.  Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON020436

# REVISED INVOICE

## Invoice Recap

Printed 07/31/2014          Page 1 of 2

| Invoice #<br>00673481 | Invoice Date<br>7/31/2014 | Sales Order #<br>00427485 | Order Date<br>6/18/2014 | Shipment #<br>00586662 | Shipped Date<br>7/17/2014 |
|---|---|---|---|---|---|

Adjustment # 00726084          Adjustment Date 7/31/2014

**Customer Information**

| | | | | |
|---|---|---|---|---|
| Bill To: | 9877 | CNBM FOREST PRODUCTS LTD | | SHANGHAI |
| Ship To: | | CNBM FOREST PRODUCTS LTD | | YANTIAN |

**Payment Terms**
LETTER OF CREDIT

| itemNum | millnetcode | itemnum | vendor | ordamt | inventDec |
|---|---|---|---|---|---|

**Mill Gross Profit Splits**

| Owner | Split % | A/R | Net Prod Sales | COGS | Gross Profit |
|---|---|---|---|---|---|
| H-TRA | 67 % | $64,219.80 | $64,219.80 | $62,293.21 | $1,926.60 |
| KIMERY | 33 % | $32,061.76 | $32,061.76 | $31,099.91 | $961.84 |
| **Total** | 100 % | $96,281.56 | $96,281.56 | $93,393.12 | $2,888.44 |

**Item Information**

| Item# | | Quantity/UOM | | Owner | % By Owner | Cust Sell $/UOM | COGS $/UOM | GP $/UOM |
|---|---|---|---|---|---|---|---|---|
| 2 | LU | 40.086 | MBF | RAN | 8% | $211.50 M3 | $178.38 M3 | $5.52 M3 |
| 4 | LU | 7.768 | MBF | RAN | 1% | $211.50 M3 | $179.86 M3 | $5.56 M3 |
| 6 | LU | 402.506 | MBF | RAN | 77% | $211.50 M3 | $178.82 M3 | $5.53 M3 |
| 9 | LU | 27.188 | MBF | RAN | 5% | $211.50 M3 | $176.98 M3 | $5.47 M3 |
| 11 | LU | 46.306 | MBF | RAN | 9% | $211.50 M3 | $174.02 M3 | $5.38 M3 |

| | | |
|---|---|---|
| Gross Profit: | 3.00 % | $ 2,888.44 |
| Gross Profit/AR Amount: | 2.61 % | |

**Financial Amounts**

| Name | | Origin | Amount | Per | UOM | Cur |
|---|---|---|---|---|---|---|
| EXT-AMOUNT | LU | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| FRT-EST | LU | SYSTEM | $59,560.53 | $113.70 | M3 | USD |
| FRT-PHYTO | LU | SYSTEM | $112.00 | $.21 | M3 | USD |
| FRT-CO-FEES | LU | SYSTEM | $25.00 | $.05 | M3 | USD |
| FRT-FORWARDING | LU | SYSTEM | $55.00 | $.10 | M3 | USD |
| FRT-AGENT-COMM | LU | SYSTEM | $1,571.56 | $3.00 | M3 | USD |
| FRT-OCEAN | LU | SYSTEM | $8,750.00 | $16.70 | M3 | USD |
| FRT-CFS | LU | SYSTEM | $4,000.00 | $7.64 | M3 | USD |
| TOTAL-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| AR-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| SALES | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| MILL-INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENTORY | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |

1514invoicerecap.rpt

HAMPTON020437

# REVISED INVOICE

## Invoice Recap

Printed  07/31/2014                Page 2 of 2

| Invoice #<br>00673481 | Invoice Date<br>7/31/2014 | Sales Order #<br>00427485 | Order Date<br>6/18/2014 | Shipment #<br>00586662 | Shipped Date<br>7/17/2014 |
|---|---|---|---|---|---|

Adjustment # 00726084                Adjustment Date  7/31/2014

| itemNum | millnetcode | itemnum | vendor | ordamt | inventDec | | |
|---|---|---|---|---|---|---|---|
| INVENT-IN | LU | SYSTEM | | $.00 | $.00 | M3 | USD |
| NET-PROD-SALES | LU | SYSTEM | | $96,281.56 | $183.79 | M3 | USD |
| SHPMNT-ACCRSALE | LU | SYSTEM | | $96,281.56 | $183.79 | M3 | USD |
| MILL-PAY | LU | SYSTEM | | $93,393.12 | $178.28 | M3 | USD |
| COGS | LU | SYSTEM | | $93,393.12 | $178.28 | M3 | USD |
| GROSS-PROFIT | LU | SYSTEM | | $2,888.44 | $5.51 | M3 | USD |

***** End Of Report *****

HAMPTON020438

# INVOICE

## Invoice Recap

Printed  07/31/2014          Page 1 of 2

| Invoice #<br>00673481 | Invoice Date<br>7/31/2014 | Sales Order #<br>00427485 | Order Date<br>6/18/2014 | Shipment #<br>00586662 | Shipped Date<br>7/17/2014 |
|---|---|---|---|---|---|

### Customer Information

Bill To:    9877        CNBM FOREST PRODUCTS LTD        SHANGHAI

Ship To:            CNBM FOREST PRODUCTS LTD        YANTIAN

### Payment Terms
LETTER OF CREDIT

| | | | | | |
|---|---|---|---|---|---|
| KIMERY | 100 % | $96,281.56 | $96,281.56 | $93,393.12 | $2,888.44 |
| **Total** | **100 %** | **$96,281.56** | **$96,281.56** | **$93,393.12** | **$2,888.44** |

### Item Information

| Item# | | Quantity/UOM | | Owner | % By Owner | Cust Sell $/UOM | COGS $/UOM | GP $/UOM |
|---|---|---|---|---|---|---|---|---|
| 2 | LU | 40.086 | MBF | RAN | 8% | $211.50 M3 | $178.38 M3 | $5.52 M3 |
| 4 | LU | 7.768 | MBF | RAN | 1% | $211.50 M3 | $179.86 M3 | $5.56 M3 |
| 6 | LU | 402.506 | MBF | RAN | 77% | $211.50 M3 | $178.82 M3 | $5.53 M3 |
| 9 | LU | 27.188 | MBF | RAN | 5% | $211.50 M3 | $176.98 M3 | $5.47 M3 |
| 11 | LU | 46.306 | MBF | RAN | 9% | $211.50 M3 | $174.02 M3 | $5.38 M3 |

|  |  |  |
|---|---|---|
| Gross Profit: | 3.00 % | $ 2,888.44 |
| Gross Profit/AR Amount: | 2.61 % | |

### Financial Amounts

| Name | | Origin | Amount | Per UOM | | Cur |
|---|---|---|---|---|---|---|
| EXT-AMOUNT | LU | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| FRT-EST | LU | SYSTEM | $59,560.53 | $113.70 | M3 | USD |
| FRT-PHYTO | LU | SYSTEM | $112.00 | $.21 | M3 | USD |
| FRT-CO-FEES | LU | SYSTEM | $25.00 | $.05 | M3 | USD |
| FRT-FORWARDING | LU | SYSTEM | $55.00 | $.10 | M3 | USD |
| FRT-AGENT-COMM | LU | SYSTEM | $1,571.56 | $3.00 | M3 | USD |
| FRT-OCEAN | LU | SYSTEM | $8,750.00 | $16.70 | M3 | USD |
| FRT-CFS | LU | SYSTEM | $4,000.00 | $7.64 | M3 | USD |
| TOTAL-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| AR-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| SALES | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| MILL-INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENTORY | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENT-IN | LU | SYSTEM | $.00 | $.00 | M3 | USD |
| NET-PROD-SALES | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| SHPMNT-ACCRSALE | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| MILL-PAY | LU | SYSTEM | $93,393.12 | $178.28 | M3 | USD |
| COGS | LU | SYSTEM | $93,393.12 | $178.28 | M3 | USD |
| GROSS-PROFIT | LU | SYSTEM | $2,888.44 | $5.51 | M3 | USD |

1514invoicerecap.rpt

HAMPTON020439

# INVOICE

## Invoice Recap

**Printed** 07/31/2014          Page 2 of 2

| Invoice # | Invoice Date | Sales Order # | Order Date | Shipment # | Shipped Date |
|-----------|--------------|---------------|------------|------------|--------------|
| 00673481 | 7/31/2014 | 00427485 | 6/18/2014 | 00586662 | 7/17/2014 |

***** End Of Report *****

1514invoicerecap.rpt

HAMPTON020440

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



## Trans-Pacific Trading U.S.
**® A HAMPTON AFFILIATE**
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.traps.ca - www.hamptonaffiliates.com

**Number:** 00427485
**Order Date:** 6/18/2014

**Customer** (10044)

CHINA ARTEX CORPORATION FUJIAN COMPANY
UNIT 304 FOLLR 3 NO 166 TAPU EAST ROAD
XIAMEN, CHINA

**SHIP TO:**

CHINA ARTEX CORPORATION FUJIAN COMPANY
YANTIAN,   CHINA

| Customer PO# | Salesperson | Price Basis |
|---|---|---|
| | Steve Kimery | CFR |

| Unit Type: CONT | Ship Terms:   Destination | Contract Period: |
|---|---|---|

| Description | | Price | USD |
|---|---|---|---|
| **DOUGLAS FIR KD UTILITY S4S PW** | | | |
| 38mm x 89mm          1/2.658M  1/PET 96"  1/PET 120" | | $211.50 / | M3 |
| **HEM-FIR KD UTILITY S4S PW** | | | |
| 38mm x 89mm          X 96"-120" | | $211.50 / | M3 |

VOLUME +/- 10% PER ITEM
PARTIAL SHIPMENTS ALLOWED

ORDER:   427485 / CFR YANTIAN

10 CONTAINERS / APPROX. 500 CBM
-------------------------------------------------------------
38 X 89MM X 500 CBM @ $211.50/CBM
             PROFORMA INVOICE TOTAL: $105,750.00

**PLEASE OPEN LC IMMEDIATELY**

90 DAY LC WITH TIER 1 BANK ONLY

E-MAILED

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading U.S.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU