**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | |

**SECOND SET OF REQUESTS FOR ADMISSIONS**

**TO**:   China National Building Material Group Corporation
**Through its Counsel**
L. Christopher Vejnoska
Orrick, Herrington & Sutcliffe LLP
The Orrick Building
405 Howard Street
San Francisco, CA 94105

**PLEASE TAKE NOTICE** that Plaintiffs and putative Plaintiff Class Members, through

undersigned Counsel, propound the following Requests for Admissions upon Defendant,  China

National Building Material Group Corporation, pursuant to Rule 36 of the Federal Rules of Civil

Procedure ("FRCP"), said Requests to be responded to within the time specified therein.

**INSTRUCTIONS**

Pursuant to FRCP 36(a)(1), you are asked to admit for the purposes of this Litigation, the

truth of the following statements of fact, the application of laws to fact, opinions about either, and/or

the genuineness of described (or attached) documents. Pursuant to FRCP 36(a)(4), you may not

assert lack of knowledge or information in failing to admit or deny a matter, unless you have made,

and confirm that you have made, a reasonable inquiry and unless you specify the information readily

ascertainable by You in this regard. In responding to a properly stated request, you are hereby

1

required to make reasonable inquiry of information known or readily obtainable. For each and every request that is denied, you are asked to fully explain the denial and produce any and all papers, books, and/or documents in support thereof. You are hereby advised that you are under a duty to seasonably amend your answers if you obtain information upon the basis of which:

1. You know that the answer was incorrect when made; and/or

2. You know that the answer, though correct when made, is no longer true and the circumstances are such that a failure to amend the answer is in substance a knowing concealment or misrepresentation.

3. For each admission that refers to an Exhibit, if the Exhibit contains multiple documents within an individual Exhibit, please respond for each of the multiple documents contained in the Exhibit.

## DEFINITIONS

1.      The terms " **you**," " **your**," and " **yours**" as used herein shall mean the entity named herein, as well as all of its subsidiaries, affiliates, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at the request of, each individual entity named in Plaintiff' s most recent Complaint.

2.      "**Taishan**" as used herein shall mean "Taishan Gypsum Company, Ltd. f/k/a/ Shandong Taihe Dongxim Co., Ltd." and any of its subsidiaries.

3.      The acronym "**TTP**" as used herein, refers to Taian Taishan Plasterboard Co., Ltd. and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at TTP's request.

2

4.      "**BNBM**" as used herein shall mean "Beijing New Building Materials Public Limited Company" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at BNBM request.

5.      "**BNBM Group**" as used herein shall mean "Beijing New Building Materials Group Company, Limited" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at BNBM Group's request.

6.      "**CNBM**" as used herein shall mean "China National Building Material Company, Limited" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at CNBM's request.

7.      "**CNBM Group**" as used herein shall mean "China National Building Material Group Corporation" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at CNBM Group's request.

8.      The term "**document**" as used herein shall mean any written, recorded, or graphic matter, however produced or reproduced, including photographs. The term " document" shall be interpreted in its customary broad sense and shall include, but is not limited to, the following items: letters of credit; promissory notes; budgets, journals; registers; cancelled checks; accounts; work sheets; books; records; reports; notes; summaries; surveys; estimates; agreements; diaries; calendars; day timers; correspondence; letters; telegrams; emails; electronic archives of e-mails (whether

deleted or not); voicemail; magnetically or optically recorded documents; archival copies of magnetically or optically recorded documents; documents that have been logically deleted but not physically erased; the actual media (whether magnetic, optical or other) that have been used to record or forward documents; telexes; memoranda (including intra-office memoranda); summaries; notes; records of meetings; records of conferences; records of telephone conversations; records of personal interviews or conversations; drafts of documents; business records; maps; drawings; blueprints; charts; plans; specifications; computer printouts; computer archives (deleted or not); computer tapes; computer disks; CD ROMS; microfilm; microfiches; photographs; slides; negatives; motion pictures; video recordings; audio recordings (including transcription); data compilations from which information can be obtained, or translated into, a reasonably usable form; and any other information containing paper, writing, or physical thing in defendants' actual or constructive possession, custody or control. If any documents were, but are no longer, in defendant's actual or constructive possession, custody, or control, identify the document and state the date and manner of its disposition.

9. The singular of each word herein shall be deemed to include the plural and vice-versa; the term "**and**" shall be deemed to include "**or**" and vice-versa; the term "**any**" shall be construed to include the term "**all**" and vice-versa; and the term "**each**" shall be construed to include the term "**every**" and vice-versa; the present tense shall be construed to include the past tense and vice-versa.

10. The term "**date**" as used herein shall mean the day of the month, the month, and the year. If the exact date is not known and is not available, give the approximate date and indicate that it is only approximate.

4

11.     The term "**address**" as used herein shall mean the post office box number, street number, street, city, state or province, country (other than the United States of America), and zip code.

12.     The terms "**relating**," "**concerning**," "**evidencing**," and "**reflecting**" (or any of their forms) as used herein shall mean relating to, reflecting, constituting, representing, supporting, contradicting, referring to, relevant to, containing information about, stating, describing, analyzing, learning, embodying, containing, mentioning, studying, recording, discussing, or evaluating whether in opposition to or in support of defendant's allegations, contentions, positions, and claims in this action.

13.     The term "**communication**" as used herein shall mean any transmission of information (whether written, electronic, or oral), the information transmitted, and the process by which the information is transmitted.

14.     The term "**person**" as used herein shall mean any natural person, business, legal or governmental entity or association.

15.     The term "**manufacture**" as used herein shall mean manufacture, produce, assemble, and distribute.

16.     The term "**sale**" as used herein shall mean sale, donation, giving in kind, giving in payment, and all other acts that transfer ownership.

17.     The term "**standards**" as used herein shall mean standards, specifications, rules, regulations, and guidelines.

18.     The term "**facilities**" as used herein shall mean yards, offices, warehouses, production

plants, manufacturing facilities, storage facilities and all other locations owned or leased by you in which your business is transacted.

19.     The terms "**occurrence**" and "**transaction**" as used herein shall mean the events described in the Complaint and other pleadings, as pleadings is defined in Fed. R. Civ. P.7 (a).

20.     The term "**manufacturer**" as used herein shall mean any entity that manufactured, produced, and/or otherwise placed into the stream of commerce Chinese drywall.

21.     The term "**owned**" as used herein shall mean a partial or full ownership of equity or interest ownership.

22.     The term "**control**" as used herein shall mean the possession or exercise of authority or influence sufficient to direct the activities or outcomes of the controlled entity.

23.     The phrase "**at all relevant times**" as used herein shall mean the period during which the Chinese drywall manufactured by Taishan Gypsum and/or any of its predecessors, parent, affiliated, or subsidiary entities, was sold and/or distributed for actual or potential use in the United States of America.

## REQUESTS FOR ADMISSIONS

1.      Admit for each of the individual exhibits identified on the attached Exhibit "A," that each is authentic.

2.      Admit that each of the documents on the attached Exhibit "A" are business records within the meaning of Rule 803(6) of the Federal Rules of Evidence.

3.      Admit that each of the English translations that accompany each of the documents identified on the attached Exhibit "A" are accurate, true and correct.

4.      For each document identified in Request for Admission No. 2, where your answer is other than an unqualified yes, admit the following:

      A.      The document is a memorandum, report, record or data compilation of acts, events, conditions or opinions made at or near the time of the information reflected in the document;

      B       The document was prepared by a person with knowledge of the information in the document or was transmitted by a person with knowledge of the information in the document;

      C.      The document was kept in the course of a regularly conducted business activity; and

      D.      It was the regular practice of the business activity referred to in subpart (c) above to make the memorandum, report or record or data compilation.

5.      Admit that each of the documents identified on the attached Exhibit "A" was prepared by an employee or employees of Taishan Gypsum, TTP, BNBM, BNBM Group, CNBM and/or CNBM Group.

6. Admit that each of the documents identified on the attached Exhibit "A" is a statement by an employee or employees of d Taishan Gypsum, TTP, BNBM, BNBM Group, CNBM and/or CNBM Group concerning a matter within the scope of the employment of such person or persons, made during the existence of the employment relationships.

Respectfully submitted,

Dated: August 14, 2015

/s/ Russ M. Herman
Russ M. Herman (LA Bar No. 6819)
Leonard A. Davis (LA Bar No. 14190)
Stephen J. Herman (LA Bar No. 23129)
HERMAN, HERMAN & KATZ, LLC
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhklawfirm.com
*Plaintiffs' Liaison Counsel*
*MDL 2047*

Arnold Levin
Fred S. Longer
Sandra L. Duggan
Matthew C. Gaughan
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500 (phone)
215-592-4663 (fax)
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel*
*MDL 2047*

## PLAINTIFFS' STEERING COMMITTEE

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm, LLC
425 W. Airline Highway, Suite B
Laplace, LA 70068
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Peter Prieto
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
pprieto@podhurst.com

Bruce William Steckler
Steckler, LLP
12720 Hillcrest Road, Ste 1045
Dallas, TX 75230
Phone: (972) 387-4040
Fax: (972) 387-4041
bruce@stecklerlaw.com

Ervin A. Gonzalez
Colson, Hicks, Eidson
255 Alhambra Circle, Penthouse
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
The Lambert Firm
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@thelambertfirm.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker Waichman, LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

Christopher Seeger
Seeger Weiss, LLP
77 Water Street
New York, NY 10005
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

9

Victor M. Diaz, Jr.
V.M. Diaz and Partners, LLC
119 Washington Ave, Suite 402
Miami Beach, FL 33139
Phone: (305) 704-3200
Fax: (305) 538-4928
victor@diazpartners.com

James Robert Reeves
Reeves & Mestayer, PLLC
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@attorneys4people.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

Daniel K. Bryson
Whitfield, Bryson & Mason, LLP
900 W. Morgan Street
Raleigh, NC 27603
Phone: (919) 600-5000
Fax: (919) 600-5002
dan@wbmllp.com

Richard J. Serpe
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
Phone: (757) 233-0009
Fax: (757) 233-0455
rserpe@serpefirm.com

## OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite  650
Washington, DC 20006
Phone: (202) 540-7200
Fax:  (202) 540-7201
rlewis@hausfeldllp.com

Andrew A. Lemmon
Lemmon Law Firm, LLC
P.O. Box 904
15058 River Road
Hahnville, LA 70057
Phone: (985) 783-6789
Fax: (985) 783-1333
andrew@lemmonlawfirm.com

Anthony D. Irpino
IRPINO LAW FIRM
2216 Magazine Street
New Orleans, LA 70130
Phone: (504) 525-1500
Fax: (504) 525-1501
airpino@irpinolaw.com

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing has been served on Defendants' Liaison Counsel, Kerry Miller, by e-mail and upon all parties by electronically uploading the same to LexisNexis File & Serve in accordance with Pre-Trial Order No. 6, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047 on this 14th day of August, 2015.

/s/ Leonard A. Davis
Leonard A. Davis
HERMAN, HERMAN & KATZ, LLC
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhklawfirm.com
Plaintiffs' Liaison Counsel
MDL 2047/*Co-counsel for Plaintiffs*

# Exhibit "A" to Second Set of Request for Admissions to Taishan, TTP, BNBM Group and CNBM Group And Third Set Of Request for Admissions to CNBM and BNBM

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 1. | T: 6/2/15-6/4/15 Exhibit 1<br><br><br>C: 6/5/15-6/7/15 Exhibit 1<br><br>B: 7/8/15-7/11/15 Exhibit 1 | Taishan (Che Gang) – 37-38, 183, 190-91, 200-01, 208 (full set)<br><br>CNBM (Chang Zhangli) – 110, 112<br><br>CNBMG (Zhou Guoping) – 166, 177, 174<br><br>BNBM (Chen Yu)— 151, 468<br><br>Cao Jianglin—97, 129 | HL 00000001-HL 00000493 [HL00000025, HL00000026, HL00000026A, HL00000162, HL00000162A, HL00000261, HL00000261A, HL00000305, HL00000306]* |
| 2. | C: 6/5/15-6/7/15 Exhibit 3 | CNBM (Chang Zhangli) – 100<br><br>CNBMG (Zhou Guoping) – 159<br><br>BNBM (Chen Yu)—133<br><br>BNBMG (Zhao Yanming)—266 | ALRMH-CNBM00004462-5104 |
| 3. | C: 6/5/15-6/7/15 Exhibit 3A | CNBM (Chang Zhangli) – 100<br><br>CNBMG (Zhou Guoping) – 159<br><br>BNBM (Chen Yu)—133<br><br>BNBMG (Zhao Yanming)—266 | ALRMH-CNBM00000001-643 |
| 4. | T: 6/2/15-6/4/15 Exhibit 24<br><br>C: 6/5/15-6/7/15 Exhibit 24<br><br>B: 7/8/15-7/11/15 Exhibit 24 | Taishan (Che Gang) – 224<br><br>CNBMG (Zhou Guoping) – 75, 198<br><br>BNBM (Chen Yu) –137 | ALRMH-CNBM00005105 - 5107 |

---

* Specific pages of Exhibit discussed at Deposition.

| | | | |
|---|---|---|---|
| 5. | T: 6/2/15-6/4/15 Exhibit 24A | Taishan (Che Gang) – 224 | ALRMH-CNBM00005105A - 5107A |
| | C: 6/5/15-6/7/15 Exhibit 24A | CNBMG (Zhou Guoping)–76, 198 | |
| | B: 7/8/15-7/11/15 Exhibit 24A | BNBM (Chen Yu) –137 | |
| 6. | B: 7/8/15-7/11/15 Exhibit 24R | BNBM (Chen Yu) –137 | ALRMH-CNBM00005105 R – 5107R |
| 7. | T: 6/2/15-6/4/15 Exhibit 25 | Taishan (Che Gang) – 226 | ALRMH-CNBM00005121-5127 |
| | C: 6/5/15-6/7/15 Exhibit 25 | CNBM (Chang Zhangli) – 84 | |
| | B: 7/8/15-7/11/15 Exhibit 25 | BNBM (Chen Yu) –138 | |
| 8. | T: 6/2/15-6/4/15 Exhibit 25A | Taishan (Che Gang) – 226 | ALRMH-CNBM00005121A-5125A |
| | C: 6/5/15-6/7/15 Exhibit 25A | CNBM (Chang Zhangli) – 84 | |
| | B: 7/8/15-7/11/15 Exhibit 25A | BNBM (Chen Yu) –138 | |
| 9. | T: 6/2/15-6/4/15 Exhibit 26 | Taishan (Che Gang) – 231 | ALRMH-CNBM00005108-5111 |
| | C: 6/5/15-6/7/15 Exhibit 26 | | |
| | B: 7/8/15-7/11/15 Exhibit 26 | BNBM (Chen Yu) 138– | |
| 10. | B: 7/8/15-7/11/15 Exhibit 26R | BNBM (Chen Yu) –138 | ALRMH-CNBM00005108R-5111R |

| 11. | T: 6/2/15-6/4/15 Exhibit 26A | Taishan (Che Gang) – 231 | ALRMH-CNBM00005108A-5111A |
| | C: 6/5/15-6/7/15 Exhibit 26A | | |
| | B: 7/8/15-7/11/15 Exhibit 26A | BNBM (Chen Yu) –138 | |
| 12. | T: 6/2/15-6/4/15 Exhibit 27 | Taishan (Che Gang) – 232 | CNBMCO00000001-00000006 |
| | C: 6/5/15-6/7/15 Exhibit 27 | CNBM (Chang Zhangli) – 86, 190 | |
| | B: 7/8/15-7/11/15 Exhibit 27 | BNBM (Chen Yu) –139 | |
| 13. | T: 6/2/15-6/4/15 Exhibit 27A | Taishan (Che Gang) – 233 | ALRMH-CNBM00005129A |
| | C: 6/5/15-6/7/15 Exhibit 27A | CNBM (Chang Zhangli) – 86, 190 | |
| | B: 7/8/15-7/11/15 Exhibit 27A | BNBM (Chen Yu) –139 | |
| 14. | T: 6/2/15-6/4/15 Exhibit 28 | Taishan (Che Gang) – 237 | ALRMH-CNBM00005112-5113 |
| | C: 6/5/15-6/7/15 Exhibit 28 | | |
| | B: 7/8/15-7/11/15 Exhibit 28 | BNBM (Chen Yu) –139 | |
| 15. | B: 7/8/15-7/11/15 Exhibit 28R | BNBM (Chen Yu) –139 | ALRMH-CNBM00005112R-5113R |

| 16. | T: 6/2/15-6/4/15 Exhibit 28A<br><br>C: 6/5/15-6/7/15 Exhibit 28A<br><br>B: 7/8/15-7/11/15 Exhibit 28A | Taishan (Che Gang) – 237<br><br><br><br>BNBM (Chen Yu) –139 | ALRMH-CNBM00005112A-5113A |
| 17. | T: 6/2/15-6/4/15 Exhibit 29<br><br>C: 6/5/15-6/7/15 Exhibit 29<br><br>B: 7/8/15-7/11/15 Exhibit 29 | Taishan (Che Gang) – 238<br><br>CNBM (Chang Zhangli) – 88<br><br>BNBM (Chen Yu) –140 | CNBMCO00000021-00000024 |
| 18. | T: 6/2/15-6/4/15 Exhibit 29A<br><br>C: 6/5/15-6/7/15 Exhibit 29A<br><br>B: 7/8/15-7/11/15 Exhibit 29A | Taishan (Che Gang) – 238<br><br>CNBM (Chang Zhangli) – 88<br><br>BNBM (Chen Yu) –140 | ALRMH-CNBM00005133A-5135A |
| 19. | T: 6/2/15-6/4/15 Exhibit 30<br><br>C: 6/5/15-6/7/15 Exhibit 30<br><br>B: 7/8/15-7/11/15 Exhibit 30 | Taishan (Che Gang) – 242<br><br><br><br>BNBM (Chen Yu) –140 | ALRMH-CNBM00005114-5117 |
| 20. | B: 7/8/15-7/11/15 Exhibit 30R | BNBM (Chen Yu) –140 | ALRMH-CNBM00005114R-5117R |

| 21. | T: 6/2/15-6/4/15 Exhibit 30A | Taishan (Che Gang) – 243 | ALRMH-CNBM00005114A-5117A |
| | C: 6/5/15-6/7/15 Exhibit 30A | | |
| | B: 7/8/15-7/11/15 Exhibit 30A | BNBM (Chen Yu) –140 | |
| 22. | T: 6/2/15-6/4/15 Exhibit 31 | Taishan (Che Gang) – 246 | CNBMCO00000329-00000331 |
| | C: 6/5/15-6/7/15 Exhibit 31 | CNBM (Chang Zhangli) – 90 | |
| | | CNBMG (Zhou Guoping) – 47 | |
| | B: 7/8/15-7/11/15 Exhibit 31 | BNBM (Chen Yu) –140 | |
| 23. | T: 6/2/15-6/4/15 Exhibit 31A | Taishan (Che Gang) – 246 | ALRMH-CNBM00005136A-5137A |
| | | CNBM (Chang Zhangli) – 90 | |
| | C: 6/5/15-6/7/15 Exhibit 31A | CNBMG (Zhou Guoping) – 48 | |
| | B: 7/8/15-7/11/15 Exhibit 31A | BNBM (Chen Yu) –141 | |
| 24. | T: 6/2/15-6/4/15 Exhibit 32 | Taishan (Che Gang) – 252 | ALRMH-CNBM00005118-5120 |
| | C: 6/5/15-6/7/15 Exhibit 32 | | |
| | B: 7/8/15-7/11/15 Exhibit 32 | BNBM (Chen Yu) –141 | |
| 25. | B: 7/8/15-7/11/15 Exhibit 32R | BNBM (Chen Yu) –141 | ALRMH-CNBM00005118R-5120R |

| 26. | T: 6/2/15-6/4/15<br>Exhibit 32A | Taishan (Che Gang) – 252 | ALRMH-CNBM00005118A-5112A |
| | C: 6/5/15-6/7/15<br>Exhibit 32A | | |
| | B: 7/8/15-7/11/15<br>Exhibit 32A | BNBM (Chen Yu) –141 | |
| 27. | T: 6/2/15-6/4/15<br>Exhibit 33 | Taishan (Che Gang) – 255 | ALRMH-CNBM00005138-5140 |
| | C: 6/5/15-6/7/15<br>Exhibit 33 | CNBM (Chang Zhangli) – 95 | |
| | B: 7/8/15-7/11/15<br>Exhibit 33 | BNBM (Chen Yu) –141 | |
| 28. | T: 6/2/15-6/4/15<br>Exhibit 33A | Taishan (Che Gang) – 255 | ALRMH-CNBM00005138A-5140A |
| | C: 6/5/15-6/7/15<br>Exhibit 33A | CNBM (Chang Zhangli) – 95 | |
| | B: 7/8/15-7/11/15<br>Exhibit 33A | BNBM (Chen Yu) –142 | |
| 29. | T: 6/2/15-6/4/15<br>Exhibit 40 | Taishan (Che Gang) – 259 | HL0000104 |
| | C: 6/5/15-6/7/15<br>Exhibit 40 | CNBMG (Zhou Guoping) – 182 | |
| | B: 7/8/15-7/11/15<br>Exhibit 40 | BNBM (Chen Yu) –469 | |
| 30. | T: 6/2/15-6/4/15<br>Exhibit 40A | Taishan (Che Gang) – 259 | HL0000105 |
| | C: 6/5/15-6/7/15<br>Exhibit 40A | CNBMG (Zhou Guoping) – 182 | |
| | B: 7/8/15-7/11/15<br>Exhibit 40A | BNBM (Chen Yu) – 469 | |

6

| 31. | T: 6/2/15-6/4/15 Exhibit 42-2(C) | BNBM (Chen Yu) –413 | BNBM (Group) 2846 [Ex. 35 to Contempt Violations Chart] |
|---|---|---|---|
| 32. | T: 6/2/15-6/4/15 Exhibit 42-2(E) | BNBM (Chen Yu) –415 | BNBM (Group) 2849 [Ex. 37 to Contempt Violations Chart] |
| 33. | T: 6/2/15-6/4/15 Exhibit 42-2(G) | BNBM (Chen Yu) –415 | BNBM (Group) 2851 [Ex. 38 to Contempt Violations Chart] |
| 34. | T: 6/2/15-6/4/15 Exhibit 42-2(H) | BNBM (Chen Yu) –415 | WHI 000090-91 [Ex. 39 to Contempt Violations Chart] |
| 35. | T: 6/2/15-6/4/15 Exhibit 42-2(I) | BNBM (Chen Yu) –415 | WHI 000092-94 [Ex. 40 to Contempt Violations Chart] |
| 36. | T: 6/2/15-6/4/15 Exhibit 42-2(J) | BNBM (Chen Yu) – 415 | WHI 000095-96 [Ex. 41 to Contempt Violations Chart] |
| 37. | T: 6/2/15-6/4/15 Exhibit 42-2(K) | BNBM (Chen Yu) – 416 | WHI 000041-48 [Ex. 34 to Contempt Violations Chart – pages noted] |
| 38. | T: 6/2/15-6/4/15 Exhibit 42-2(L) | BNBM (Chen Yu) – 416 | WHI 000049-57 [Ex. 34 to Contempt Violations Chart –pages noted] |
| 39. | T: 6/2/15-6/4/15 Exhibit 42-2(M) | BNBM (Chen Yu) –416 | WHI 000017-24 [Ex. 34 to Contempt Violations Chart – pages noted] |
| 40. | T: 6/2/15-6/4/15 Exhibit 42-2(N) | BNBM (Chen Yu) –416 | WHI 000030-37 [Ex. 34 to Contempt Violations Chart – pages noted] |

| 41. | T: 6/2/15-6/4/15 Exhibit 42-2(O) | BNBM (Chen Yu) –417 | BNBM (Group) 2852 [Ex. 42 to Contempt Violations Chart] |
| 42. | T: 6/2/15-6/4/15 Exhibit 42-2(P) | BNBM (Chen Yu) –417 | WHI 000097-99 [Ex. 43 to Contempt Violations Chart] |
| 43. | T: 6/2/15-6/4/15 Exhibit 42-2(Q) | BNBM (Chen Yu) –417 | WHI 000058-68 [Ex. 34 to Contempt Violations Chart –pages noted] |
| 44. | T: 6/2/15-6/4/15 Exhibit 42-2(R) | BNBM (Chen Yu) –418 | WHI 000071-78 [Ex. 34 to Contempt Violations Chart –pages noted] |
| 45. | T: 6/2/15-6/4/15 Exhibit 42-2(S) | BNBM (Chen Yu) –418 | WHI 000079-86 [Ex. 34 to Contempt Violations Chart –pages noted] |
| 46. | T: 6/2/15-6/4/15 Exhibit 42-2(U) | BNBM (Chen Yu) – 418, 574 | BNBM (Group) 2861 [Ex. 44 to Contempt Violations Chart] |
| 47. | T: 6/2/15-6/4/15 Exhibit 42-2(V) | BNBM (Chen Yu) –419 | WHI 000087-89 [Ex. 45 to Contempt Violations Chart] |
| 48. | T: 6/2/15-6/4/15 Exhibit 42-2(W) | BNBM (Chen Yu) –419 | WHI 000005-12 [Ex. 34 to Contempt Violations Chart –pages noted] |
| 49. | T: 6/2/15-6/4/15 Exhibit 42-2(Y) | BNBM (Chen Yu) –419 | Hull 0019 [Ex. 47 to Contempt Violations Chart – page noted] |
| 50. | T: 6/2/15-6/4/15 Exhibit 42-2(Z) | BNBM (Chen Yu) – 419 | BNBM (Group)0002827-2828 [Ex. 48 to Contempt Violations Chart] |

| 51. | T: 6/2/15-6/4/15 Exhibit 42-2(AA) | BNBM (Chen Yu) –420 | BNBM (Group)0002829-2831 [Ex. 49 to Contempt Violations Chart] |
| 52. | T: 6/2/15-6/4/15 Exhibit 42-2(BB) | BNBM (Chen Yu) –420 | BNBM (Group) 0002834-36 [Ex. 50 to Contempt Violations Chart] |
| 53. | T: 6/2/15-6/4/15 Exhibit 42-2(CC) | BNBM (Chen Yu) –420 | Hull 001-003 [Ex. 47 to Contempt Violations Chart – pages noted] |
| 54. | T: 6/2/15-6/4/15 Exhibit 42-2(DD) | BNBM (Chen Yu) –420 | Hull 0018 [Ex. 47 to Contempt Violations Chart – page noted] |
| 55. | T: 6/2/15-6/4/15 Exhibit 42-2(EE) | BNBM (Chen Yu) – 421 | Hull 0017 [Ex. 47 to Contempt Violations Chart – page noted] |
| 56. | T: 6/2/15-6/4/15 Exhibit 42-2(FF) | BNBM (Chen Yu) –421 | Hull 0030 [Ex. 47 to Contempt Violations Chart – page noted] |
| 57. | T: 6/2/15-6/4/15 Exhibit 42-2(GG) | BNBM (Chen Yu) – 421 | Hull 0026 [Ex. 47 to Contempt Violations Chart – page noted] |
| 58. | T: 6/2/15-6/4/15 Exhibit 42-2(HH) | BNBM (Chen Yu) –421 | Hull 0016 [Ex. 47 – page noted] |
| 59. | T: 6/2/15-6/4/15 Exhibit 42-2(II) | BNBM (Chen Yu) – 422 | Hull 0015 [Ex. 47 to Contempt Violations Chart – page noted] |
| 60. | T: 6/2/15-6/4/15 Exhibit 42-2(JJ) | BNBM (Chen Yu) – 422 | Hull 0025 [Ex. 47 to Contempt Violations Chart – page noted] |

| 61. | T: 6/2/15-6/4/15 Exhibit 42-2(KK) | BNBM (Chen Yu) – 422 | Hull 0029 [Ex. 47 to Contempt Violations Chart – page noted] |
| 62. | T: 6/2/15-6/4/15 Exhibit 42-2(LL) | BNBM (Chen Yu) – 422 | Hull 0014 [Ex. 47 to Contempt Violations Chart – page noted] |
| 63. | T: 6/2/15-6/4/15 Exhibit 42-2(MM) | BNBM (Chen Yu) – 423 | Hull 0024 [Ex. 47 to Contempt Violations Chart – page noted] |
| 64. | T: 6/2/15-6/4/15 Exhibit 42-2(NN) | BNBM (Chen Yu) – 423 | Hull 0023 [Ex. 47 to Contempt Violations Chart – page noted] |
| 65. | T: 6/2/15-6/4/15 Exhibit 42-2(OO) | BNBM (Chen Yu) – 423 | Hull 0013 [Ex. 47 to Contempt Violations Chart – page noted] |
| 66. | T: 6/2/15-6/4/15 Exhibit 42-2(PP) | BNBM (Chen Yu) – 423 | Hull 0012 [Ex. 47 to Contempt Violations Chart – page noted] |
| 67. | T: 6/2/15-6/4/15 Exhibit 42-2(QQ) | BNBM (Chen Yu) – 424 | Hull 0011 [Ex. 47 to Contempt Violations Chart – page noted] |
| 68. | T: 6/2/15-6/4/15 Exhibit 42-2(RR) | BNBM (Chen Yu) – 424 | Hull 0022 [Ex. 47 to Contempt Violations Chart – page noted] |
| 69. | T: 6/2/15-6/4/15 Exhibit 42-2(SS) | BNBM (Chen Yu) –424 | Hull 0028 [Ex. 47 to Contempt Violations Chart – page noted] |
| 70. | T: 6/2/15-6/4/15 Exhibit 42-2(TT) | BNBM (Chen Yu) –424 | Hull 0010 [Ex. 47 to Contempt Violations Chart – page noted] |

| 71. | T: 6/2/15-6/4/15 Exhibit 42-2(UU) | BNBM (Chen Yu) –424 | Hull 0021 [Ex. 47 to Contempt Violations Chart – page noted] |
|---|---|---|---|
| 72. | T: 6/2/15-6/4/15 Exhibit 42-2(VV) | BNBM (Chen Yu) –425 | Hull 0009 [Ex. 47 to Contempt Violations Chart – page noted] |
| 73. | T: 6/2/15-6/4/15 Exhibit 42-2(WW) | BNBM (Chen Yu) – 425 | Hull 0008 [Ex. 47 to Contempt Violations Chart – page noted] |
| 74. | T: 6/2/15-6/4/15 Exhibit 42-2(XX) | BNBM (Chen Yu) – 425 | Hull 0007 [Ex. 47 to Contempt Violations Chart – page noted] |
| 75. | T: 6/2/15-6/4/15 Exhibit 42-2(YY) | BNBM (Chen Yu) – 425 | Hull 0006 [Ex. 47 to Contempt Violations Chart – page noted] |
| 76. | T: 6/2/15-6/4/15 Exhibit 42-2(ZZ) | BNBM (Chen Yu) – 426 | Hull 0005 [Ex. 47 to Contempt Violations Chart – page noted] |
| 77. | T: 6/2/15-6/4/15 Exhibit 42-2(AAA) | BNBM (Chen Yu) –426 | Hull 0027 [Ex. 47 to Contempt Violations Chart – page noted] |
| 78. | T: 6/2/15-6/4/15 Exhibit 42-2(BBB) | BNBM (Chen Yu) –426 | Hull 0004 [Ex. 47 to Contempt Violations Chart – page noted] |
| 79. | T: 6/2/15-6/4/15 Exhibit 43-1(B) | CNBMG (Zhou Guoping) – 262 | [Ex. 99 to Contempt Violations Chart] |
| 80. | T: 6/2/15-6/4/15 Exhibit 43-1(C) | CNBMG (Zhou Guoping) – 262 | [Ex. 100 to Contempt Violations Chart] |

| 81. | T: 6/2/15-6/4/15 Exhibit 43-1(E) | CNBMG (Zhou Guoping) – 262 | [Ex. 101 to Contempt Violations Chart] |
|-----|-----|-----|-----|
| 82. | T: 6/2/15-6/4/15 Exhibit 43-1(F) | CNBMG (Zhou Guoping) – 263 | [Ex. 102 to Contempt Violations Chart] |
| 83. | T: 6/2/15-6/4/15 Exhibit 43-1(G) | CNBMG (Zhou Guoping) – 263 | [Ex. 103 to Contempt Violations Chart] |
| 84. | T: 6/2/15-6/4/15 Exhibit 43-1(H) | CNBMG (Zhou Guoping) – 263 | [Ex. 104 to Contempt Violations Chart] |
| 85. | T: 6/2/15-6/4/15 Exhibit 43-1(I) | CNBMG (Zhou Guoping) – 264 | [Ex. 105 to Contempt Violations Chart] |
| 86. | T: 6/2/15-6/4/15 Exhibit 43-1(J) | CNBMG (Zhou Guoping) – 265 | [Ex. 106 to Contempt Violations Chart] |
| 87. | T: 6/2/15-6/4/15 Exhibit 43-1(K) | CNBMG (Zhou Guoping) – 265 | [Ex. 107 to Contempt Violations Chart] |
| 88. | T: 6/2/15-6/4/15 Exhibit 43-1(L) | CNBMG (Zhou Guoping) – 265 | [Ex. 108 to Contempt Violations Chart] |
| 89. | T: 6/2/15-6/4/15 Exhibit 43-1(M) | CNBMG (Zhou Guoping) – 265 | [Ex. 109 to Contempt Violations Chart] |
| 90. | T: 6/2/15-6/4/15 Exhibit 43-1(N) | CNBMG (Zhou Guoping) – 266 | [Ex. 71 to Contempt Violations Chart] |
| 91. | T: 6/2/15-6/4/15 Exhibit 43-1(O) | CNBMG (Zhou Guoping) – 266 | [Ex. 111 to Contempt Violations Chart] |
| 92. | T: 6/2/15-6/4/15 Exhibit 43-1(P) | CNBMG (Zhou Guoping) – 266 | [Ex. 113 to Contempt Violations Chart] |
| 93. | T: 6/2/15-6/4/15 Exhibit 43-1(Q) | CNBMG (Zhou Guoping) – 267 | [Ex. 114 to Contempt Violations Chart] |
| 94. | T: 6/2/15-6/4/15 Exhibit 43-1(R) | CNBMG (Zhou Guoping) – 267 | [Ex. 112 to Contempt Violations Chart] |
| 95. | T: 6/2/15-6/4/15 Exhibit 43-1(T) | CNBMG (Zhou Guoping) – 267 | [Ex. 117 to Contempt Violations Chart] |

| 96. | T: 6/2/15-6/4/15 Exhibit 43-1(U) | CNBMG (Zhou Guoping) – 267 | [Ex. 118 to Contempt Violations Chart] |
|---|---|---|---|
| 97. | T: 6/2/15-6/4/15 Exhibit 43-1(V) | CNBMG (Zhou Guoping) – 268 | [Ex. 114 to Contempt Violations Chart] |
| 98. | T: 6/2/15-6/4/15 Exhibit 43-1(W) | CNBMG (Zhou Guoping) – 268 | [Ex. 120 to Contempt Violations Chart] |
| 99. | T: 6/2/15-6/4/15 Exhibit 43-1(X) | CNBMG (Zhou Guoping) – 268 | [Ex. 121 to Contempt Violations Chart] |
| 100. | T: 6/2/15-6/4/15 Exhibit 43-1(Y) | CNBMG (Zhou Guoping) – 269 | [Ex. 122 to Contempt Violations Chart] |
| 101. | T: 6/2/15-6/4/15 Exhibit 43-1(Z) | CNBMG (Zhou Guoping) – 269 | [Ex. 123 to Contempt Violations Chart] |
| 102. | T: 6/2/15-6/4/15 Exhibit 43-1(AA) | CNBMG (Zhou Guoping) – 269 | [Ex. 115 to Contempt Violations Chart] |
| 103. | T: 6/2/15-6/4/15 Exhibit 43-1(BB) | CNBMG (Zhou Guoping) – 269 | Hampton Bates #009719 |
| 104. | T: 6/2/15-6/4/15 Exhibit 43-1(CC) | CNBMG (Zhou Guoping) – 270 | Hampton Bates #009998 |
| 105. | T: 6/2/15-6/4/15 Exhibit 43-2(A) | BNBM (Chen Yu) – 426 | BNBM (Group) 0002837-38 [Ex. 51 to Contempt Violations Chart] |
| 106. | T: 6/2/15-6/4/15 Exhibit 43-2(B) | BNBM (Chen Yu) –427, 574 | BNBM (Group) 0002847-48 [Ex. 52 to Contempt Violations Chart] |
| 107. | T: 6/2/15-6/4/15 Exhibit 43-2(D) | BNBM (Chen Yu) – 427 | Baillie00039-40 [Ex. 53 to Contempt Violations Chart] |
| 108. | T: 6/2/15-6/4/15 Exhibit 43-2(E) | BNBM (Chen Yu) – 427 | Baillie00041-42 [Ex. 55 to Contempt Violations Chart] |
| 109. | T: 6/2/15-6/4/15 Exhibit 43-2(F) | BNBM (Chen Yu) – 428 | Baillie00044-46 [Ex. 56 to Contempt Violations Chart] |

13

| 110. | T: 6/2/15-6/4/15 Exhibit 43-2(G) | BNBM (Chen Yu) – 428 | Baillie00047-48; BNBM(Group)0002850 [Ex. 57 and 57A to Contempt Violations Chart] |
| 111. | T: 6/2/15-6/4/15 Exhibit 43-2(H) | BNBM (Chen Yu) – 428 | Baillie00049-52 [Ex. 58 to Contempt Violations Chart] |
| 112. | T: 6/2/15-6/4/15 Exhibit 43-2(I) | BNBM (Chen Yu) – 428 | Baillie00053-55 [Ex. 59 to Contempt Violations Chart] |
| 113. | T: 6/2/15-6/4/15 Exhibit 43-2(J) | BNBM (Chen Yu) –428 | Baillie00026-27 [Ex. 60 to Contempt Violations Chart] |
| 114. | T: 6/2/15-6/4/15 Exhibit 43-2(K) | BNBM (Chen Yu) – 429, 574 | Baillie00028-29; BNBM(Group)0002854 [Ex. 61 and 61A to Contempt Violations Chart] |
| 115. | T: 6/2/15-6/4/15 Exhibit 43-2(L) | BNBM (Chen Yu) – 429 | Baillie00030-31 [Ex. 62 and 62A to Contempt Violations Chart] |
| 116. | T: 6/2/15-6/4/15 Exhibit 43-2(M) | BNBM (Chen Yu) – 429 | Baillie00032-33; BNBM(Group)0002858 [Ex. 63to Contempt Violations Chart] |
| 117. | T: 6/2/15-6/4/15 Exhibit 43-2(N) | BNBM (Chen Yu) – 430 | Baillie00034-35; BNBM(Group)0002859 [Ex. 64 to Contempt Violations Chart] |
| 118. | T: 6/2/15-6/4/15 Exhibit 43-2(O) | BNBM (Chen Yu) – 430 | Baillie00036-37; BNBM(Group)0002860 [Ex. 65 to Contempt Violations Chart] |
| 119. | T: 6/2/15-6/4/15 Exhibit 43-2(P) | BNBM (Chen Yu) – 431 | Baillie00004-06 [Ex. 66 and 66A to Contempt Violations Chart] |
| 120. | T: 6/2/15-6/4/15 Exhibit 43-2(Q) | BNBM (Chen Yu) –431 | Baillie00007-08 [Ex. 67 to Contempt Violations Chart] |

14

| 121. | T: 6/2/15-6/4/15 Exhibit 43-2(R) | BNBM (Chen Yu) –431 | Baillie00009-12<br><br>[Ex. 68 to Contempt Violations Chart] |
| 122. | T: 6/2/15-6/4/15 Exhibit 43-2(S) | BNBM (Chen Yu) –431 | Baillie00016-17<br><br>[Ex. 69 to Contempt Violations Chart] |
| 123. | T: 6/2/15-6/4/15 Exhibit 43-2(T) | BNBM (Chen Yu) –432 | Baillie00018-19<br><br>[Ex. 70 to Contempt Violations Chart] |
| 124. | T: 6/2/15-6/4/15 Exhibit 43-2(U) | BNBM (Chen Yu) –432 | WW 000 431<br>[Ex. 74 to Contempt Violations Chart] |
| 125. | T: 6/2/15-6/4/15 Exhibit 43-2(V) | BNBM (Chen Yu) –432 | BNBM(Group) 0002862<br>[Ex. 75 to Contempt Violations Chart] |
| 126. | T: 6/2/15-6/4/15 Exhibit 43-2(W) | BNBM (Chen Yu) –432 | BNBM(Group) 0002863<br>[Ex. 76 to Contempt Violations Chart] |
| 127. | T: 6/2/15-6/4/15 Exhibit 43-2(X) | BNBM (Chen Yu) –432 | WW 000387-390<br>[Ex. 77 to Contempt Violations Chart] |
| 128. | T: 6/2/15-6/4/15 Exhibit 43-2(Y) | BNBM (Chen Yu) –432 | WW 000432-435<br>[Ex. 78 to Contempt Violations Chart] |
| 129. | T: 6/2/15-6/4/15 Exhibit 43-2(Z) | BNBM (Chen Yu) – 433 | WW 000457<br>[Ex. 79 to Contempt Violations Chart] |
| 130. | T: 6/2/15-6/4/15 Exhibit 43-2(AA) | BNBM (Chen Yu) – 433 | WW 000436-444<br>[Ex. 82 to Contempt Violations Chart] |
| 131. | T: 6/2/15-6/4/15 Exhibit 43-2(BB) | BNBM (Chen Yu) – 433 | WW 000445-456<br>[Ex. 83 to Contempt Violations Chart] |
| 132. | T: 6/2/15-6/4/15 Exhibit 43-2(CC) | BNBM (Chen Yu) – 433 | WW 000391-401<br>[Ex. 94 to Contempt Violations Chart] |

| 133. | T: 6/2/15-6/4/15 Exhibit 43-2(DD) | BNBM (Chen Yu) – 433 | WW 000465-468 [Ex. 84 to Contempt Violations Chart] |
|---|---|---|---|
| 134. | T: 6/2/15-6/4/15 Exhibit 43-2(EE) | BNBM (Chen Yu) – 433 | WW 000402-411 [Ex. 95 to Contempt Violations Chart] |
| 135. | T: 6/2/15-6/4/15 Exhibit 43-2(FF) | BNBM (Chen Yu) – 434 | BNBM(Group) 0002864 [Ex. 85 to Contempt Violations Chart] |
| 136. | T: 6/2/15-6/4/15 Exhibit 43-2(GG) | BNBM (Chen Yu) – 434 | WW 000422-430 [Ex. 96 to Contempt Violations Chart] |
| 137. | T: 6/2/15-6/4/15 Exhibit 43-2(HH) | BNBM (Chen Yu) – 434 | WW 000412-421 [Ex. 97 to Contempt Violations Chart] |
| 138. | T: 6/2/15-6/4/15 Exhibit 43-2(II) | BNBM (Chen Yu) – 434 | WW 000458-464 [Ex. 92 to Contempt Violations Chart] |
| 139. | T: 6/2/15-6/4/15 Exhibit 43-2(JJ) | BNBM (Chen Yu) – 434 | WW 000476-486 [Ex. 86 to Contempt Violations Chart] |
| 140. | T: 6/2/15-6/4/15 Exhibit 43-2(KK) | BNBM (Chen Yu) – 434, 574 | WW 000487-495  [Ex. 87 to Contempt Violations Chart] |
| 141. | T: 6/2/15-6/4/15 Exhibit 43-2(LL) | BNBM (Chen Yu) – 435 | WW 000496-505 [Ex. 88 to Contempt Violations Chart] |
| 142. | T: 6/2/15-6/4/15 Exhibit 43-2(MM) | BNBM (Chen Yu) – 435 | WW 000469-475 [Ex. 89 to Contempt Violations Chart] |
| 143. | T: 6/2/15-6/4/15 Exhibit 43-2(NN) | BNBM (Chen Yu) – 435 | WW 000506-511 [Ex. 90 to Contempt Violations Chart] |
| 144. | T: 6/2/15-6/4/15 Exhibit 43-2(OO) | BNBM (Chen Yu) – 435 | BNBM(Group) 0002857 [Ex. 72 to Contempt Violations Chart] |
| 145. | T: 6/2/15-6/4/15 Exhibit 43-2(PP) | BNBM (Chen Yu) – 435 | WW 000352 [Ex. 73 to Contempt Violations Chart] |

| 146. | T: 6/2/15-6/4/15 Exhibit 43-2(QQ) | BNBM (Chen Yu) – 436 | WW 000362-373 [Ex. 91 to Contempt Violations Chart] |
|---|---|---|---|
| 147. | T: 6/2/15-6/4/15 Exhibit 43-2(RR) | BNBM (Chen Yu) – 436 | WW 000374-385 [Ex. 93 to Contempt Violations Chart] |
| 148. | T: 6/2/15-6/4/15 Exhibit 44-1(A) | CNBMG (Zhou Guoping) – 270 | [Ex. 132 to Contempt Violations Chart] |
| 149. | T: 6/2/15-6/4/15 Exhibit 44-1(B) | CNBMG (Zhou Guoping) – 271 | [Ex. 133 to Contempt Violations Chart] |
| 150. | T: 6/2/15-6/4/15 Exhibit 44-1(G) | CNBMG (Zhou Guoping) – 272 | [Ex. 138 to Contempt Violations Chart] |
| 151. | T: 6/2/15-6/4/15 Exhibit 44-1(H) | CNBMG (Zhou Guoping) – 273 | [Ex. 139 to Contempt Violations Chart] |
| 152. | T: 6/2/15-6/4/15 Exhibit 44-1(I) | CNBMG (Zhou Guoping) – 273  Cao Jiagnlin—223 | [Ex. 146 to Contempt Violations Chart] |
| 153. | T: 6/2/15-6/4/15 Exhibit 44-1(J) | CNBMG (Zhou Guoping) – 273  Cao Jianglin—224 | [Ex. 147 to Contempt Violations Chart] |
| 154. | T: 6/2/15-6/4/15 Exhibit 44-1(K) | CNBMG (Zhou Guoping) – 273  Cao Jianglin—224 | [Ex. 148 to Contempt Violations Chart] |
| 155. | T: 6/2/15-6/4/15 Exhibit 44-2(A) | BNBM (Chen Yu) – 437 | WW 000353-361 [Ex. 150 to Contempt Violations Chart] |
| 156. | T: 6/2/15-6/4/15 Exhibit 44-2(B) | BNBM (Chen Yu) –437 | Baillie Second Production [Ex. 151 to Contempt Violations Chart] |
| 157. | T: 6/2/15-6/4/15 Exhibit 44-2(C) | BNBM (Chen Yu) – 437 | Baillie Second Production [Ex. 152 to Contempt Violations Chart] |
| 158. | T: 6/2/15-6/4/15 Exhibit 44-2(D) | BNBM (Chen Yu) – 438 | Baillie00323; BNBM(Group)0002843 [Ex. 153 to Contempt Violations Chart] |
| 159. | T: 6/2/15-6/4/15 Exhibit 44-2(E) | BNBM (Chen Yu) – 438 | Baillie Second Production [Ex. 154 to Contempt Violations Chart] |

| 160. | T: 6/2/15-6/4/15 Exhibit 44-2(F) | BNBM (Chen Yu) – 438 | Baillie Second Production [Ex. 155 to Contempt Violations Chart] |
|---|---|---|---|
| 161. | T: 6/2/15-6/4/15 Exhibit 44-2(G) | BNBM (Chen Yu) – 438 | Baillie Second Production [Ex. 156 to Contempt Violations Chart] |
| 162. | T: 6/2/15-6/4/15 Exhibit 44-2(H) | BNBM (Chen Yu) – 439 | Baillie Second Production [Ex. 157 to Contempt Violations Chart] |
| 163. | T: 6/2/15-6/4/15 Exhibit 44-2(I) | BNBM (Chen Yu) – 439 | Baillie Second Production [Ex. 158 to Contempt Violations Chart] |
| 164. | T: 6/2/15-6/4/15 Exhibit 44-2(J) | BNBM (Chen Yu) – 439 | Baillie Second Production [Ex. 159 to Contempt Violations Chart] |
| 165. | T: 6/2/15-6/4/15 Exhibit 44-2(K) | BNBM (Chen Yu) – 439 | Baillie Second Production [Ex. 160 to Contempt Violations Chart] |
| 166. | T: 6/2/15-6/4/15 Exhibit 44-2(L) | BNBM (Chen Yu) – 439 | Baillie Second Production [Ex. 161 to Contempt Violations Chart] |
| 167. | T: 6/2/15-6/4/15 Exhibit 44-2(M) | BNBM (Chen Yu) – 439 | Baillie Second Production [Ex. 162 to Contempt Violations Chart] |
| 168. | T: 6/2/15-6/4/15 Exhibit 44-2(N) | BNBM (Chen Yu) – 440 | Baillie Second Production [Ex. 163 to Contempt Violations Chart] |
| 169. | T: 6/2/15-6/4/15 Exhibit 44-2(O) | BNBM (Chen Yu) – 440 | Baillie Second Production [Ex. 164 to Contempt Violations Chart] |
| 170. | T: 6/2/15-6/4/15 Exhibit 44-2(P) | BNBM (Chen Yu) – 440 | Baillie Second Production [Ex. 165 to Contempt Violations Chart] |
| 171. | T: 6/2/15-6/4/15 Exhibit 44-2(Q) | BNBM (Chen Yu) – 440 | Baillie Second Production [Ex. 166 to Contempt Violations Chart] |
| 172. | T: 6/2/15-6/4/15 Exhibit 44-2(R) | BNBM (Chen Yu) – 440 | Baillie Second Production [Ex. 167 to Contempt Violations Chart] |

| 173. | T: 6/2/15-6/4/15 Exhibit 44-2(S) | BNBM (Chen Yu) – 441, 574 | BNBM(Group)0002844-2845 [Exhibit 168 to Contempt Violations Chart] |
|------|----------------------------------|----------------------------|-----------------------------------------------------------------------|
| 174. | T: 6/2/15-6/4/15 Exhibit 44-2(T) | BNBM (Chen Yu) – 441 | BNBM(Group)0002850 [Exhibit 169 to Contempt Violations Chart] |
| 175. | C: 6/5/15-6/7/15 Exhibit 60 | CNBM (Chang Zhangli) – 242 | ALRMH-CNBM00007730-7819 |
| 176. | C: 6/5/15-6/7/15 Exhibit 60A | CNBM (Chang Zhangli) – 242 | ALRMH-CNBM00008356-8445 |
| 177. | C: 6/5/15-6/7/15 Exhibit 61 | CNBM (Chang Zhangli) – 277 CNBMG (Zhou Guoping) – 242 BNBM (Chen Yu) –560 BNBMG (Zhao Yanming) –322 Cao Jianglin—68 | KNAUFGIPS0160544- KNAUFGIPS0160888 |
| 178. | CG: 6/16/15-6/18/15 Exhibit 68 | CNBMG (Zhou Guoping) – 282 | CNB000001 |
| 179. | CG: 6/16/15-6/18/15 Exhibit 71 | CNBMG (Zhou Guoping) – 66 | CNBMGRP00000778-779 and Translation |
| 180. | CG: 6/16/15-6/18/15 Exhibit 72 | CNBMG (Zhou Guoping) – 295 | CNBMGRP00000679 and Translation |
| 181. | CG: 6/16/15-6/18/15 Exhibit 73 | Cao Jianglin—225 | CNBMGRP00000668-672 and Translation |
| 182. | CG: 6/16/15-6/18/15 Exhibit 74 | CNBMG (Zhou Guoping) – 80 | CNBMGRP00000692 and Translation |
| 183. | CG: 6/16/15-6/18/15 Exhibit 75 | CNBMG (Zhou Guoping) – 128 | CNBMGRP00006793-6795 and Partial Translation |
| 184. | CG: 6/16/15-6/18/15 Exhibit 76 | CNBMG (Zhou Guoping) – 96 | CNBMGRP00001113 and Partial Translation |

| 185. | CG: 6/16/15-6/18/15 Exhibit 78 | CNBMG (Zhou Guoping) – 277 | |
| 186. | CG: 6/16/15-6/18/15 Exhibit 78-1 | CNBMG (Zhou Guoping) – 278 | |
| 187. | CG: 6/16/15-6/18/15 Exhibit 78-2 | CNBMG (Zhou Guoping) – 279 | |
| 188. | CG: 6/16/15-6/18/15 Exhibit 78-3 | CNBMG (Zhou Guoping) – 280 | |
| 189. | CG: 6/16/15-6/18/15 Exhibit 78-4 | CNBMG (Zhou Guoping) – 280 | |
| 190. | CG: 6/16/15-6/18/15 Exhibit 78-5 | CNBMG (Zhou Guoping) – 281 | |
| 191. | CG: 6/16/15-6/18/15 Exhibit 79 | CNBMG (Zhou Guoping) 90 | CNBMGRP00001107-1108 and Translation |
| 192. | CG: 6/16/15-6/18/15 Exhibit 81 | CNBMG (Zhou Guoping) – 291 | ALRMH-CNBM0008810 (English) ALRMH-CNBM00008811-12 (Chinese) |
| 193. | CG: 6/16/15-6/18/15 Exhibit 81-2 | CNBMG (Zhou Guoping) – 295 | |
| 194. | T: 6/2/15-6/4/15 Exhibit 86 | CNBMG (Zhou Guoping) – 133 | CNBMGRP564 and Translation |
| 195. | CG: 6/16/15-6/18/15 Exhibit 91 | CNBMG (Zhou Guoping) – 203 | CNBMGRP000013927 and Partial Translation (CNBMGRP000013927) |

| 196. | CG: 6/16/15-6/18/15<br>Exhibit 98 | CNBMG (Zhou Guoping) – 245 | Translation of CNBMGRP 12512 |
|---|---|---|---|
| 197. | B: 7/8/15-7/11/15<br>Exhibit 100<br><br>BG: 7/15/15-7/18/15<br>Exhibit 100-1 | BNBM (Chen Yu) –84 | |
| 198. | B: 7/8/15-7/11/15<br>Exhibit 101 | BNBM (Chen Yu)— 143, 338 | BNBMPLC0004391-4958<br>(English and Chinese) |
| 199. | B: 7/8/15-7/11/15<br>Exhibit 101R | BNBM (Chen Yu) –143 | |
| 200. | B: 7/8/15-7/11/15<br>Exhibit 102 | BNBM (Chen Yu) –145, 368 | BNBMPLC0005014-5207<br>(English and Chinese) |
| 201. | B: 7/8/15-7/11/15<br>Exhibit 102R | BNBM (Chen Yu) –145, 368 | |
| 202. | B: 7/8/15-7/11/15<br>Exhibit 103 | BNBM (Chen Yu) –146, 371 | BNBMPLC0005923-0006089<br>(English and Chinese) |
| 203. | B: 7/8/15-7/11/15<br>Exhibit 103R | BNBM (Chen Yu) –146, 371 | |
| 204. | B: 7/8/15-7/11/15<br>Exhibit 104 | BNBM (Chen Yu) –146, 373 | BNBMPLC0006284-6428<br>(English and Chinese) |
| 205. | B: 7/8/15-7/11/15<br>Exhibit 109 | BNBM (Chen Yu) –389 | BNBMPLC-E-0000470 and<br>Translation |
| 206. | B: 7/8/15-7/11/15<br>Exhibit 110 | BNBM (Chen Yu) –515, 539 | BNBMPLC-E-0000819-820 and<br>Translation |
| 207. | B: 7/8/15-7/11/15<br>Exhibit 111 | BNBM (Chen Yu)— 289 | BNBMPLC-E-0000978-1005 and<br>Partial Translation |
| 208. | B: 7/8/15-7/11/15<br>Exhibit 112 | BNBM (Chen Yu)— 242 | BNBMPLC-E-0001033-1045 and<br>Partial Translation |

| 209. | B: 7/8/15-7/11/15 Exhibit 115 | BNBM (Chen Yu) –450 | BNBMPLC-E-00001225 and Translation |
| 210. | B: 7/8/15-7/11/15 Exhibit 116 | BNBM (Chen Yu) –447 | BNBMPLC-E-0001226-1227 and Translation |
| 211. | B: 7/8/15-7/11/15 Exhibit 118 | BNBM (Chen Yu)—267 | BNBMPLC-E-0001347, 1351-1353 and Partial Translation |
| 212. | B: 7/8/15-7/11/15 Exhibit 119 | BNBM (Chen Yu) –450 | BNBMPLC-E-0002110-2111 and Translation |
| 213. | B: 7/8/15-7/11/15 Exhibit 119 R | BNBM (Chen Yu) –450 | BNBMPLC-E-0002110-2111 and Translation |
| 214. | B: 7/8/15-7/11/15 Exhibit 121R | BNBM (Chen Yu) –456 | BNBMPLC-E-0004781-4784 and Partial Translation |
| 215. | B: 7/8/15-7/11/15 Exhibit 123 | BNBM (Chen Yu) –374 | BNBMPLC-E-0006059-6060 and Partial Translation |
| 216. | B: 7/8/15-7/11/15 Exhibit 124R | BNBM (Chen Yu) –459 | BNBMPLC-E-0006050-6051 and Translation |
| 217. | B: 7/8/15-7/11/15 Exhibit 127 | BNBM (Chen Yu) – 544 | BNBMPLC-E-0009561-0009567 and Partial Translation |
| 218. | B: 7/8/15-7/11/15 Exhibit 130 | BNBM (Chen Yu) | BNBMPLC-E-0010079-10082 and Translation |
| 219. | B: 7/8/15-7/11/15 Exhibit 131 | BNBM (Chen Yu) – 586 | BNBMPLC-E-0010088-90 and Translation |
| 220. | B: 7/8/15-7/11/15 Exhibit 133 | BNBM (Chen Yu)—212 | CNBMGRP0009807-9838 and Partial Translation |

| 221. | B: 7/8/15-7/11/15 Exhibit 134 | BNBM (Chen Yu)—222 | BNBMPLC-E-0010163<br><br>and Partial Translation |
| 222. | B: 7/8/15-7/11/15 Exhibit 134R | BNBM (Chen Yu) –225 | BNBMPLC-E-0010163R<br><br>and Partial Translation |
| 223. | B: 7/8/15- 7/11/15 Exhibit 134-1 | BNBM (Chen Yu)—228 | BNBMPLC-E-0010164 and Translation |
| 224. | B: 7/8/15- 7/11/15 Exhibit 134-1R | BNBM (Chen Yu)—229 | BNBMPLC-E-0010164R and Translation |
| 225. | B: 7/8/15-7/11/15 Exhibit 138 | BNBM (Chen Yu) –517, 539<br><br>BNBMG (Zhao Yanming)—261 | BNBMPLC-E-0029161 and Translation |
| 226. | B: 7/8/15-7/11/15 Exhibit 139 | BNBM (Chen Yu) – 557 | BNBMPLC-E-0029707-29708 and Translation |
| 227. | B: 7/8/15-7/11/15 Exhibit 140 | BNBM (Chen Yu) –399 | BNBMPLC-E-0030088-30091 and Partial Translation |
| 228. | B: 7/8/15-7/11/15 Exhibit 140R | BNBM (Chen Yu) –399 | Partial Translation of BNBMPLC-E-003008R-30091R |
| 229. | B: 7/8/15-7/11/15 Exhibit 141-1 | BNBMG (Zhao Yanming)—160 | BNBMPLC-E-009477-9501 and Partial Translation |
| 230. | B: 7/8/15-7/11/15 Exhibit 142 | BNBM (Chen Yu) – 593 (BNBMPLC-E-0000052-58) | BNBMPLC-E-0000052-55 and Translation |
| 231. | B: 7/8/15-7/11/15 Exhibit 143 | BNBM (Chen Yu)—232 | BNBMPLC-E-0007290-7291 |
| 232. | B: 7/8/15-7/11/15 Exhibit 144-1 | BNBMG (Zhao Yanming)—160 | Exhibit 2 of BNBM America Deposition |
| 233. | CAO 144-2 | CAO Jianglin—211 | |
| 234. | CAO 144-3 | CAO Jianglin—211 | |

| 235. | CAO 144-4 | CAO Jianglin—211 | |
|---|---|---|---|
| 236. | B: 7/8/15-7/11/15 Exhibit 145 | BNBM (Chen Yu) –594 | Rec. Doc. 1877-15 |
| 237. | B: 7/8/15-7/11/15 Exhibit 147 | BNBMG (Zhao Yanming) – | BNBMPLC007494-7495 |
| 238. | B: 7/8/15-7/11/15 Exhibit 148 | BNBM (Chen Yu) – 540 | |
| 239. | B: 7/8/15-7/11/15 Exhibit 151A | BNBM (Chen Yu) – 442 | BNBMPLC0003429-0003462 |
| 240. | B: 7/8/15-7/11/15 Exhibit 151R | BNBM (Chen Yu) – 442 | BNBMPLC0003463R -0003524R |
| 241. | B: 7/8/15-7/11/15 Exhibit 152A | BNBM (Chen Yu) – 442 | BNBMPLC0003525-0003558 |
| 242. | B: 7/8/15-7/11/15 Exhibit 152R | BNBM (Chen Yu) – 442 | BNBMPLC0003559R -0003617R |
| 243. | B: 7/8/15-7/11/15 Exhibit 153A | BNBM (Chen Yu) – 443 | BNBMPLC0003618-0003657 |
| 244. | B: 7/8/15-7/11/15 Exhibit 153R | BNBM (Chen Yu) – 443 | BNBMPLC0003658R -0003715R |
| 245. | B: 7/8/15-7/11/15 Exhibit 154A | BNBM (Chen Yu) – 443 | BNBMPLC0003716-0003749 |
| 246. | B: 7/8/15-7/11/15 Exhibit 154R | BNBM (Chen Yu) – 443 | BNBMPLC0003750R -0003832R |
| 247. | B: 7/8/15-7/11/15 Exhibit 155A | BNBM (Chen Yu) – 443 | BNBMPLC0003833-0003866 |
| 248. | B: 7/8/15-7/11/15 Exhibit 155R | BNBM (Chen Yu) – 444 | BNBMPLC0003867R -0003925R |
| 249. | B: 7/8/15-7/11/15 Exhibit 156A | BNBM (Chen Yu) – 444 | BNBMPLC0003926-0003959 |
| 250. | B: 7/8/15-7/11/15 Exhibit 156R | BNBM (Chen Yu) – 444 | BNBMPLC0003960R-0004050R |
| 251. | B: 7/8/15-7/11/15 Exhibit 157A | BNBM (Chen Yu) – 444 | BNBMPLC0004051-0004084 |
| 252. | B: 7/8/15-7/11/15 Exhibit 157R | BNBM (Chen Yu) – 444 | BNBMPLC0004085R-0004135R |
| 253. | B: 7/8/15-7/11/15 Exhibit 158A | BNBM (Chen Yu) – 444 | BNBMPLC0004136-0004167 |
| 254. | B: 7/8/15-7/11/15 Exhibit 158R | BNBM (Chen Yu) – 445 | BNBMPLC0004168R-0004204R |

| 255. | B: 7/8/15-7/11/15 Exhibit 159A | BNBM (Chen Yu) – 445 | BNBMPLC0004205-0004237 |
|---|---|---|---|
| 256. | B: 7/8/15-7/11/15 Exhibit 159R | BNBM (Chen Yu) – 445 | BNBMPLC0004238R-0004274R |
| 257. | B: 7/8/15-7/11/15 Exhibit 160A | BNBM (Chen Yu) – 445 | BNBMPLC0003337-0003363 |
| 258. | B: 7/8/15-7/11/15 Exhibit 160R | BNBM (Chen Yu) – 446 | BNBMPLC0003364R-0003428R |
| 259. | B: 7/8/15-7/11/15 Exhibit 163 | BNBM (Chen Yu) –582 | |
| 260. | BG: 7/15/15-7/18/15 Exhibit 164 | BNBMG (Zhao Yanming) –358 | BNBM(Group)0002794-2801 |
| 261. | BG: 7/15/15-7/18/15 Exhibit 164A | BNBMG (Zhao Yanming) – 358 | BNBM(Group)0002786-2793 |
| 262. | BG: 7/15/15-7/18/15 Exhibit 168 | BNBMG (Zhao Yanming) –284 | BNBM(Group)0000427-518 |
| 263. | BG: 7/15/15-7/18/15 Exhibit 168A | BNBMG (Zhao Yanming) –284 | BNBM(Group)0000371-426 |
| 264. | BG: 7/15/15-7/18/15 Exhibit 168R | BNBMG (Zhao Yanming) –284 | BNBM(Group)0000427R-518R |
| 265. | BG: 7/15/15-7/18/15 Exhibit 169 | BNBMG (Zhao Yanming) –284 | BNBM(Group)0000560-611 |
| 266. | BG: 7/15/15-7/18/15 Exhibit 169A | BNBMG (Zhao Yanming) –284 | BNBM(Group)0000519-559 |
| 267. | BG: 7/15/15-7/18/15 Exhibit 169R | BNBMG (Zhao Yanming) –284 | BNBM(Group)0000560R-611R |
| 268. | BG: 7/15/15-7/18/15 Exhibit 170 | BNBMG (Zhao Yanming) –285 | BNBM(Group)0000651-701 |
| 269. | BG: 7/15/15-7/18/15 Exhibit 170A | BNBMG (Zhao Yanming) –285 | BNBM(Group)0000612-650 |
| 270. | BG: 7/15/15-7/18/15 Exhibit 170R | BNBMG (Zhao Yanming) –285 | BNBM(Group)0000651R-701R |
| 271. | BG: 7/15/15-7/18/15 Exhibit 171 | BNBMG (Zhao Yanming) –285 | BNBM(Group)0000745-807 |
| 272. | BG: 7/15/15-7/18/15 Exhibit 171A | BNBMG (Zhao Yanming) –285 | BNBM(Group)0000702-744 |
| 273. | BG: 7/15/15-7/18/15 Exhibit 171R | BNBMG (Zhao Yanming) –285 | BNBM(Group)0000745R-807R |
| 274. | BG: 7/15/15-7/18/15 Exhibit 172 | BNBMG (Zhao Yanming) –286 | BNBM(Group)0000850-913 |

| 275. | BG: 7/15/15-7/18/15 Exhibit 172A | BNBMG (Zhao Yanming) –286 | BNBM(Group)0000808-849 |
| 276. | BG: 7/15/15-7/18/15 Exhibit 172R | BNBMG (Zhao Yanming) –286 | BNBM(Group)0000850R-913R |
| 277. | BG: 7/15/15-7/18/15 Exhibit 173 | BNBMG (Zhao Yanming) –286 | BNBM(Group)0000956-1011 |
| 278. | BG: 7/15/15-7/18/15 Exhibit 173A | BNBMG (Zhao Yanming) –286 | BNBM(Group)0000914-955 |
| 279. | BG: 7/15/15-7/18/15 Exhibit 173R | BNBMG (Zhao Yanming) –287 | BNBM(Group)0000956R-1011R |
| 280. | BG: 7/15/15-7/18/15 Exhibit 174 | BNBMG (Zhao Yanming) –287 | BNBM(Group)00001054-1109 |
| 281. | BG: 7/15/15-7/18/15 Exhibit 174A | BNBMG (Zhao Yanming) –287 | BNBM(Group)00001012-1053 |
| 282. | BG: 7/15/15-7/18/15 Exhibit 174R | BNBMG (Zhao Yanming) –287 | BNBM(Group)00001054R-1109R |
| 283. | BG: 7/15/15-7/18/15 Exhibit 175 | BNBMG (Zhao Yanming) –288 | BNBM(Group)00001154-1213 |
| 284. | BG: 7/15/15-7/18/15 Exhibit 175A | BNBMG (Zhao Yanming) –288 | BNBM(Group)00001110-1153 |
| 285. | BG: 7/15/15-7/18/15 Exhibit 175R | BNBMG (Zhao Yanming) –288 | BNBM(Group)00001154R-1213R |
| 286. | BG: 7/15/15-7/18/15 Exhibit 176 | BNBMG (Zhao Yanming) –288 | BNBM(Group)00001266-1337 |
| 287. | BG: 7/15/15-7/18/15 Exhibit 176A | BNBMG (Zhao Yanming) –288 | BNBM(Group)00001214-1265 |
| 288. | BG: 7/15/15-7/18/15 Exhibit 176R | BNBMG (Zhao Yanming) –288 | BNBM(Group)00001266R-1337R |
| 289. | BG: 7/15/15-7/18/15 Exhibit 177 | BNBMG (Zhao Yanming) –289 | BNBM(Group)00003274-3330 |
| 290. | BG: 7/15/15-7/18/15 Exhibit 177A | BNBMG (Zhao Yanming) –289 | BNBM(Group)00003226-3273 |
| 291. | BG: 7/15/15-7/18/15 Exhibit 177R | BNBMG (Zhao Yanming) –289 | BNBM(Group)00003274R-3330R |
| 292. | BG: 7/15/15-7/18/15 Exhibit 189 | BNBMG (Zhao Yanming) –275 | BNBM(Group)00002654-2661 |
| 293. | BG: 7/15/15-7/18/15 Exhibit 189A | BNBMG (Zhao Yanming) –275 | BNBM(Group)00002646-2653 |

| 294. | BG: 7/15/15-7/18/15 Exhibit 190 | BNBMG (Zhao Yanming) –276 | BNBM(Group)00002670-2677 |
|------|------|------|------|
| 295. | BG: 7/15/15-7/18/15 Exhibit 190A | BNBMG (Zhao Yanming) –276 | BNBM(Group)00002662-2669 |
| 296. | BG: 7/15/15-7/18/15 Exhibit 191 | BNBMG (Zhao Yanming) –276 | BNBM(Group)00002687-2695 |
| 297. | BG: 7/15/15-7/18/15 Exhibit 191A | BNBMG (Zhao Yanming) –276 | BNBM(Group)00002678-2686 |
| 298. | BG: 7/15/15-7/18/15 Exhibit 192 | BNBMG (Zhao Yanming) –276 | BNBM(Group)00002705-2713 |
| 299. | BG: 7/15/15-7/18/15 Exhibit 192A | BNBMG (Zhao Yanming) –276 | BNBM(Group)00002699-2704 |
| 300. | BG: 7/15/15-7/18/15 Exhibit 193 | BNBMG (Zhao Yanming) –277 | BNBM(Group)00002723-2731 |
| 301. | BG: 7/15/15-7/18/15 Exhibit 193A | BNBMG (Zhao Yanming) –277 | BNBM(Group)00002714-2722 |
| 302. | BG: 7/15/15-7/18/15 Exhibit 194 | BNBMG (Zhao Yanming) –277 | BNBM(Group)00002740-2747 |
| 303. | BG: 7/15/15-7/18/15 Exhibit 194A | BNBMG (Zhao Yanming) –277 | BNBM(Group)00002732-2739 |
| 304. | BG: 7/15/15-7/18/15 Exhibit 195 | BNBMG (Zhao Yanming) –277 | BNBM(Group)00002756-2763 |
| 305. | BG: 7/15/15-7/18/15 Exhibit 195A | BNBMG (Zhao Yanming) –277 | BNBM(Group)00002748-2755 |
| 306. | BG: 7/15/15-7/18/15 Exhibit 198R | BNBMG (Zhao Yanming) - 52 | BNBM(Group)00002773R |
| 307. | BG: 7/15/15-7/18/15 Exhibit 198A | BNBMG (Zhao Yanming) –52 | BNBM(Group)00002772 |
| 308. | BG: 7/15/15-7/18/15 Exhibit 211 | BNBMG (Zhao Yanming) –103 | BNBM(Group)-E-002645 |
| 309. | BG: 7/15/15-7/18/15 Exhibit 212 | BNBMG (Zhao Yanming) –240 | Great Western 0002-0027 |
| 310. | BG: 7/15/15-7/18/15 Exhibit 213 | BNBMG (Zhao Yanming) –241 | Davis Construction 00374 |

| 311. | BG: 7/15/15-7/18/15 Exhibit 214 | BNBMG (Zhao Yanming) –79 | ALRMH-CNBM00008873-8885 |
|------|------|------|------|
| 312. | BG: 7/15/15-7/18/15 Exhibit 214A | BNBMG (Zhao Yanming) –79 | ALRMH-CNBM00008886-9997 |
| 313. | BG: 7/15/15-7/18/15 Exhibit 215 | BNBMG (Zhao Yanming) –311 Clawed Back As Privileged: Produced Inadvertently<br><br>Cao Jianglin—237 | BNBM(Group)-E-0000444-446 and Translation |
| 314. | BG: 7/15/15-7/18/15 Exhibit 219 | BNBMG (Zhao Yanming) –240 | BNBM(Group)-E-0008555 and Translation |
| 315. | BG: 7/15/15-7/18/15 Exhibit 220R | BNBMG (Zhao Yanming)—180 | BNBM(Group)-E-0008652R and Translation |
| 316. | BG: 7/15/15-7/18/15 Exhibit 222 | BNBMG (Zhao Yanming) –417 | BNBM(Group)-E-0001738-1743 and Translation |
| 317. | BG: 7/15/15-7/18/15 Exhibit 223 | BNBMG (Zhao Yanming) –398 | BNBM(Group)-E-0004100-4114 and Partial Translation |
| 318. | BG: 7/15/15-7/18/15 Exhibit 224 | BNBMG (Zhao Yanming) –372 | BNBM(Group)-E-0004365-4370 and Translation |
| 319. | BG: 7/15/15-7/18/15 Exhibit 225 | BNBMG (Zhao Yanming) –372 | BNBM(Group)-E-0008654 and Translation |
| 320. | BG: 7/15/15-7/18/15 Exhibit 226 | BNBMG (Zhao Yanming) – 195 | BNBM(Group)-E-0010740-10744 and Partial Translation |
| 321. | BG: 7/15/15-7/18/15 Exhibit 227 | BNBMG (Zhao Yanming) –420 | BNBM(Group)-E-0020914 and Translation |
| 322. | BG: 7/15/15-7/18/15 Exhibit 228 | BNBMG (Zhao Yanming) –262 | BNBM(Group)-E-0031486-31488 and Translation |
| 323. | BG: 7/15/15-7/18/15 Exhibit 230 | BNBMG (Zhao Yanming) –185 | BNBMPLC0007427-7429 |

| 324. | BG: 7/15/15-7/18/15 Exhibit 230A | BNBMG (Zhao Yanming) – 186 | BNBMPLC0007424-7426 |
|---|---|---|---|
| 325. | BG: 7/15/15-7/18/15 Exhibit 231 | BNBMG (Zhao Yanming) – 186 | BNBMPLC0007437-7440 |
| 326. | BG: 7/15/15-7/18/15 Exhibit 231A | BNBMG (Zhao Yanming) – 186 | BNBMPLC0007434-7436 |
| 327. | BG: 7/15/15-7/18/15 Exhibit 232 | BNBMG (Zhao Yanming) – 286 | BNBMPLC0007452-7455 |
| 328. | BG: 7/15/15-7/18/15 Exhibit 232A | BNBMG (Zhao Yanming) –186 | BNBMPLC0007449-7451 |
| 329. | BG: 7/15/15-7/18/15 Exhibit 233 | BNBMG (Zhao Yanming) –365 | BNBM(Group)-E-0000273-274 and Translation |
| 330. | BG: 7/15/15-7/18/15 Exhibit 234 | BNBMG (Zhao Yanming) –365 | BNBM(Group)-E-0000297-298 and Translation |
| 331. | BG: 7/15/15-7/18/15 Exhibit 235 | BNBMG (Zhao Yanming) –366 | BNBM(Group)-E-000362-363 and Translation |
| 332. | BG: 7/15/15-7/18/15 Exhibit 236 | BNBMG (Zhao Yanming) –384 | BNBM(Group)-E-0001023-1024 and Translation |
| 333. | BG: 7/15/15-7/18/15 Exhibit 243 | BNBMG (Zhao Yanming) –387 | BNBM(Group)-E-0008707 and Translation |
| 334. | BG: 7/15/15-7/18/15 Exhibit 245 | BNBMG (Zhao Yanming) –221 | BNBM(Group)-E-0001744-1745 and Translation |
| 335. | BG: 7/15/15-7/18/15 Exhibit 246 | BNBMG (Zhao Yanming) –241 | BNBM(Group)-E-0019345-19347 |
| 336. | BG: 7/15/15-7/18/15 Exhibit 247 | BNBMG (Zhao Yanming) –397 | BNBM(Group)-E-0004986-4990 and Translation |

| 337. | BG: 7/15/15-7/18/15 Exhibit 248 | BNBMG (Zhao Yanming) –395 | BNBM(Group)-E-00012010-12016 and Translation |
|---|---|---|---|
| 338. | BG: 7/15/15-7/18/15 Exhibit 249 | BNBMG (Zhao Yanming) –407 | BNBM(Group)-E-0005107 and Translation |
| 339. | BG: 7/15/15-7/18/15 Exhibit 251 | BNBMG (Zhao Yanming) –404 | BNBM(Group)0005101-5106<br><br>And Partial Translation |
| 340. | BG: 7/15/15-7/18/15 Exhibit 252 | BNBMG (Zhao Yanming) –374 | BNBM(Group)-E-000615 |
| 341. | BG: 7/15/15-7/18/15 Exhibit 253 | BNBMG (Zhao Yanming) –435 | BNBM(Group)-E-0005083-5092<br><br>And Partial Translation |
| 342. | BG: 7/15/15-7/18/15 Exhibit 254 | BNBMG (Zhao Yanming) –416 | BNBM(Group)-E-0005116-5120<br><br>And Partial Translation |
| 343. | BG: 7/15/15-7/18/15 Exhibit 255 | BNBMG (Zhao Yanming) –423 | BNBM(Group)-E-0005140-5147 |
| 344. | CAO: Exhibit 256 | Cao Jianglin— 231 | BNBMPLC0005246-0005363 |
| 345. | CAO: Exhibit 258 | Cao Jianglin—189 | Contempt Violations Chart Exs: 9, 10, 16, 17 |
| 346. | CAO: Exhibit 266 | Cao Jianglin—78 | CNBMCO00011382-83 and Translation of CNBMCO00011382-83 |
| 347. | CAO: Exhibit 267 | Cao Jianglin—54 | CNBMCO000598-605 and Partial Translation of CNBMCO000598-605 |
| 348. | CAO: Exhibit 270 | Cao Jianglin—220 | |
| 349. | CAO: Exhibit 270-1 | Cao Jianglin—220 | |

| | | | |
|---|---|---|---|
| 350. | CAO: Exhibit 271 | Cao Jianglin—220 | |
| 351. | CAO: Exhibit 271-1 | Cao Jianglin—220 | |
| 352. | CAO: Exhibit 271-2 | Cao Jianglin—220 | |
| 353. | CAO: Exhibit 273 | Cao Jianglin—11 | CNBMCO0000631-644 and Partial Translation |
| 354. | CAO: Exhibit 274 | Cao Jianglin—243 | |
| 355. | CAO: Exhibit 275 | Cao Jianglin—244 | BNBM(Group)-E-0006683 and Translation |
| 356. | CAO: Exhibit 277 | Cao Jianglin—145 | CNBMGRP00008841-8842 and Partial Translation |
| 357. | CAO: Exhibit 278 | Cao Jianglin—145 | CNBMCO00008868-8869 and Translation |
| 358. | CAO: Exhibit 290 | Cao Jianglin—83 | BNBMPLC-E-0154862 and Translation |
| 359. | CAO: Exhibit 296 | Cao Jianglin—172 | CNBMCO00000607-620 and Partial Translation |
| 360. | CAO: Exhibit 297 | Cao Jianglin—234 | CNBMCO000065306 and Translation |
| 361. | | | |
| 362. | CAO: Exhibit 300 | Cao Jianglin—232 | CNBMCO00069453 and Translation |
| 363. | CAO: Exhibit 301 | Cao Jianglin—245 | CNBMCO000182703 and Translation |
| 364. | CAO: Exhibit 301-1 | Cao Jianglin—245 | CNBMGRP00182704-182711 and Partial Translation |

31

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |
| THIS DOCUMENT RELATES TO: ALL ACTIONS | |

## THIRD SET OF REQUESTS FOR ADMISSIONS

**TO**:   China National Building Material Group Corporation
**Through its Counsel**
L. Christopher Vejnoska
Orrick, Herrington & Sutcliffe LLP
The Orrick Building
405 Howard Street
San Francisco, CA 94105

**PLEASE TAKE NOTICE** that Plaintiffs and putative Plaintiff Class Members, through

undersigned Counsel, propound the following Requests for Admissions upon Defendant,  China

National Building Material Group Corporation, pursuant to Rule 36 of the Federal Rules of Civil

Procedure ("FRCP"), said Requests to be responded to within the time specified therein.

## INSTRUCTIONS

Pursuant to FRCP 36(a)(1), you are asked to admit for the purposes of this Litigation, the

truth of the following statements of fact, the application of laws to fact, opinions about either, and/or

the genuineness of described (or attached) documents. Pursuant to FRCP 36(a)(4), you may not

assert lack of knowledge or information in failing to admit or deny a matter, unless you have made,

and confirm that you have made, a reasonable inquiry and unless you specify the information readily

ascertainable by You in this regard. In responding to a properly stated request, you are hereby

1

required to make reasonable inquiry of information known or readily obtainable. For each and every request that is denied, you are asked to fully explain the denial and produce any and all papers, books, and/or documents in support thereof. You are hereby advised that you are under a duty to seasonably amend your answers if you obtain information upon the basis of which:

1. You know that the answer was incorrect when made; and/or

2. You know that the answer, though correct when made, is no longer true and the circumstances are such that a failure to amend the answer is in substance a knowing concealment or misrepresentation.

3. For each admission that refers to an Exhibit, if the Exhibit contains multiple documents within an individual Exhibit, please respond for each of the multiple documents contained in the Exhibit.

## DEFINITIONS

1.      The terms " **you**," " **your**," and " **yours**" as used herein shall mean the entity named herein, as well as all of its subsidiaries, affiliates, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at the request of, each individual entity named in Plaintiff' s most recent Complaint.

2.      "**Taishan**" as used herein shall mean "Taishan Gypsum Company, Ltd. f/k/a/ Shandong Taihe Dongxim Co., Ltd." and any of its subsidiaries.

3.      The acronym "**TTP**" as used herein, refers to Taian Taishan Plasterboard Co., Ltd. and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at TTP's request.

2

4.      "**BNBM**" as used herein shall mean "Beijing New Building Materials Public Limited Company" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at BNBM request.

5.      "**BNBM Group**" as used herein shall mean "Beijing New Building Materials Group Company, Limited" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at BNBM Group's request.

6.      "**CNBM**" as used herein shall mean "China National Building Material Company, Limited" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at CNBM's request.

7.      "**CNBM Group**" as used herein shall mean "China National Building Material Group Corporation" and any of its subsidiaries, parent companies, sibling companies, officers, contractors, subcontractors, agents, personnel, representatives, or other persons acting on behalf of, or at CNBM Group's request.

8.      The term "**document**" as used herein shall mean any written, recorded, or graphic matter, however produced or reproduced, including photographs. The term " document" shall be interpreted in its customary broad sense and shall include, but is not limited to, the following items: letters of credit; promissory notes; budgets, journals; registers; cancelled checks; accounts; work sheets; books; records; reports; notes; summaries; surveys; estimates; agreements; diaries; calendars; day timers; correspondence; letters; telegrams; emails; electronic archives of e-mails (whether

3

deleted or not); voicemail; magnetically or optically recorded documents; archival copies of magnetically or optically recorded documents; documents that have been logically deleted but not physically erased; the actual media (whether magnetic, optical or other) that have been used to record or forward documents; telexes; memoranda (including intra-office memoranda); summaries; notes; records of meetings; records of conferences; records of telephone conversations; records of personal interviews or conversations; drafts of documents; business records; maps; drawings; blueprints; charts; plans; specifications; computer printouts; computer archives (deleted or not); computer tapes; computer disks; CD ROMS; microfilm; microfiches; photographs; slides; negatives; motion pictures; video recordings; audio recordings (including transcription); data compilations from which information can be obtained, or translated into, a reasonably usable form; and any other information containing paper, writing, or physical thing in defendants' actual or constructive possession, custody or control. If any documents were, but are no longer, in defendant's actual or constructive possession, custody, or control, identify the document and state the date and manner of its disposition.

9.     The singular of each word herein shall be deemed to include the plural and vice-versa; the term "**and**" shall be deemed to include "**or**" and vice-versa; the term "**any**" shall be construed to include the term "**all**" and vice-versa; and the term "**each**" shall be construed to include the term "**every**" and vice-versa; the present tense shall be construed to include the past tense and vice-versa.

10.     The term "**date**" as used herein shall mean the day of the month, the month, and the year. If the exact date is not known and is not available, give the approximate date and indicate that it is only approximate.

4

11.     The term "**address**" as used herein shall mean the post office box number, street number, street, city, state or province, country (other than the United States of America), and zip code.

12.     The terms "**relating**," "**concerning**," "**evidencing**," and "**reflecting**" (or any of their forms) as used herein shall mean relating to, reflecting, constituting, representing, supporting, contradicting, referring to, relevant to, containing information about, stating, describing, analyzing, learning, embodying, containing, mentioning, studying, recording, discussing, or evaluating whether in opposition to or in support of defendant's allegations, contentions, positions, and claims in this action.

13.     The term "**communication**" as used herein shall mean any transmission of information (whether written, electronic, or oral), the information transmitted, and the process by which the information is transmitted.

14.     The term "**person**" as used herein shall mean any natural person, business, legal or governmental entity or association.

15.     The term **"published"** as used herein shall mean prepared and issued so that the material is brought to the attention of or circulated to others.

16.     The term "**manufacture**" as used herein shall mean manufacture, produce, assemble, and distribute.

17.     The term "**sale**" as used herein shall mean sale, donation, giving in kind, giving in payment, and all other acts that transfer ownership.

18.     The term "**standards**" as used herein shall mean standards, specifications, rules, regulations, and guidelines.

5

19.     The term "**facilities**" as used herein shall mean yards, offices, warehouses, production plants, manufacturing facilities, storage facilities and all other locations owned or leased by you in which your business is transacted.

20.     The terms "**occurrence**" and "**transaction**" as used herein shall mean the events described in the Complaint and other pleadings, as pleadings is defined in Fed. R. Civ. P.7 (a).

21.     The term "**manufacturer**" as used herein shall mean any entity that manufactured, produced, and/or otherwise placed into the stream of commerce Chinese drywall.

22.     The term "**owned**" as used herein shall mean a partial or full ownership of equity or interest ownership.

23.     The term "**control**" as used herein shall mean the possession or exercise of authority or influence sufficient to direct the activities or outcomes of the controlled entity.

24.     The phrase "**at all relevant times**" as used herein shall mean the period during which the Chinese drywall manufactured by Taishan Gypsum and/or any of its predecessors, parent, affiliated, or subsidiary entities, was sold and/or distributed for actual or potential use in the United States of America.

6

## REQUESTS FOR ADMISSIONS

1.      Admit for each of the individual exhibits identified on the attached Exhibit "A," that each is authentic.

2.      Admit that each of the documents on the attached Exhibit "A" are business records within the meaning of Rule 803(6) of the Federal Rules of Evidence.

3.      Admit that each of the English translations that accompany each of the documents identified on the attached Exhibit "A" are accurate, true and correct.

4.      For each document identified in Request for Admission No. 2, where your answer is other than an unqualified yes, admit the following:

        A.      The document is a memorandum, report, record or data compilation of acts, events, conditions or opinions made at or near the time of the information reflected in the document;

        B       The document was prepared by a person with knowledge of the information in the document or was transmitted by a person with knowledge of the information in the document;

        C.      The document was kept in the course of a regularly conducted business activity; and

        D.      It was the regular practice of the business activity referred to in subpart (c) above to make the memorandum, report or record or data compilation.

5.      Admit that each of the documents identified on the attached Exhibit "A" was prepared by an employee or employees of Taishan Gypsum, TTP, BNBM, BNBM Group, CNBM and/or CNBM Group.

6.    Admit that each of the documents identified on the attached Exhibit "A" is a statement by an employee or employees of d Taishan Gypsum, TTP, BNBM, BNBM Group, CNBM and/or CNBM Group concerning a matter within the scope of the employment of such person or persons, made during the existence of the employment relationships.

7.    Admit that each document on the attached Exhibit "B" was published by you.

Respectfully submitted,

Dated: August 17, 2015

/s/ Russ M. Herman
Russ M. Herman (LA Bar No. 6819)
Leonard A. Davis (LA Bar No. 14190)
Stephen J. Herman (LA Bar No. 23129)
HERMAN, HERMAN & KATZ, LLC
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhklawfirm.com
*Plaintiffs' Liaison Counsel*
*MDL 2047*

Arnold Levin
Fred S. Longer
Sandra L. Duggan
Matthew C. Gaughan
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500 (phone)
215-592-4663 (fax)
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel*
*MDL 2047*

8

## PLAINTIFFS' STEERING COMMITTEE

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.
Becnel Law Firm, LLC
425 W. Airline Highway, Suite B
Laplace, LA 70068
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Peter Prieto
Podhurst Orseck, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
pprieto@podhurst.com

Bruce William Steckler
Steckler, LLP
12720 Hillcrest Road, Ste 1045
Dallas, TX 75230
Phone: (972) 387-4040
Fax: (972) 387-4041
bruce@stecklerlaw.com

Ervin A. Gonzalez
Colson, Hicks, Eidson
255 Alhambra Circle, Penthouse
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

Hugh P. Lambert
The Lambert Firm
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@thelambertfirm.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker Waichman, LLP
3301 Bonita Beach Road
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

Christopher Seeger
Seeger Weiss, LLP
77 Water Street
New York, NY 10005
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

9

Victor M. Diaz, Jr.
V.M. Diaz and Partners, LLC
119 Washington Ave, Suite 402
Miami Beach, FL 33139
Phone: (305) 704-3200
Fax: (305) 538-4928
victor@diazpartners.com

James Robert Reeves
Reeves & Mestayer, PLLC
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@attorneys4people.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

Daniel K. Bryson
Whitfield, Bryson & Mason, LLP
900 W. Morgan Street
Raleigh, NC 27603
Phone: (919) 600-5000
Fax: (919) 600-5002
dan@wbmllp.com

Richard J. Serpe
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
Phone: (757) 233-0009
Fax: (757) 233-0455
rserpe@serpefirm.com

## OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite  650
Washington, DC 20006
Phone: (202) 540-7200
Fax:  (202) 540-7201
rlewis@hausfeldllp.com

Andrew A. Lemmon
Lemmon Law Firm, LLC
P.O. Box 904
15058 River Road
Hahnville, LA 70057
Phone: (985) 783-6789
Fax: (985) 783-1333
andrew@lemmonlawfirm.com

Anthony D. Irpino
IRPINO LAW FIRM
2216 Magazine Street
New Orleans, LA 70130
Phone: (504) 525-1500
Fax: (504) 525-1501
airpino@irpinolaw.com

11

## <u>CERTIFICATE OF SERVICE</u>

      I hereby certify that the above and foregoing has been served on Defendants' Liaison Counsel, Kerry Miller, by e-mail and upon all parties by electronically uploading the same to LexisNexis File & Serve in accordance with Pre-Trial Order No. 6, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047 on this 17th day of August, 2015.

/s/ Leonard A. Davis            
Leonard A. Davis
HERMAN, HERMAN & KATZ, LLC
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhklawfirm.com
Plaintiffs' Liaison Counsel
MDL 2047/*Co-counsel for Plaintiffs*

12

# Exhibit "A" to Third Set of Request for Admissions to Taishan, TTP, BNBM Group and CNBM Group and Fourth Set of Request for Admissions to CNBM and BNBM

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 1. | C: 6/5/15-6/7/15 Exhibit 4A | Taishan (Che Gang) – 123<br><br>CNBM (Chang Zhangli) – 218 | ALRMH-CNBM00004353-4461 [ALRMH-CNBM00004361][*] |
| 2. | C: 6/5/15-6/7/15 Exhibit 5A | Taishan (Che Gang) – 130<br><br>CNBM (Chang Zhangli) – 139 | ALRMH-CNBM00000644-781 [ALRMH-CNBM00000655][*] |
| 3. | C: 6/5/15-6/7/15 Exhibit 6A | CNBM (Chang Zhangli) – 138 | ALRMH-CNBM0000950-1117 |
| 4. | C: 6/5/15-6/7/15 Exhibit 7A | CNBM (Chang Zhangli) – 137 | ALRMH-CNBM00001316-1513 |
| 5. | C: 6/5/15-6/7/15 Exhibit 8A | Taishan (Che Gang) – 132<br><br>CNBM (Chang Zhangli) – 136 | ALRMH-CNBM00001720-1925 [ALRMH-CNBM00001734][*] |
| 6. | C: 6/5/15-6/7/15 Exhibit 9A | Taishan (Che Gang) – 85<br><br>CNBM (Chang Zhangli) – 135 | ALRMH-CNBM00002140-2353 [ALRMH-CNBM00002348][*] |
| 7. | C: 6/5/15-6/7/15 Exhibit 10A | CNBM (Chang Zhangli) – 134 | ALRMH-CNBM00002572-2789 |
| 8. | C: 6/5/15-6/7/15 Exhibit 11A | CNBM (Chang Zhangli) – 134 | ALRMH-CNBM00003008-3225 |
| 9. | C: 6/5/15-6/7/15 Exhibit 12A | Taishan (Che Gang) – 59, 69<br><br>CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 71 | ALRMH-CNBM00003444-3661 [ALRMH-CNBM00003555, ALRMH-CNBM00003576][*] |
| 10. | C: 6/5/15-6/7/15 Exhibit 13A | CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 45, 119<br><br>Cao Jianglin—33 | ALRMH-CNBM00003884-4105 |

1

**Exhibit "B" to Third Set of Request for Admissions to Taishan, TTP, BNBM Group and CNBM Group and Fourth Set of Request for Admissions to CNBM and BNBM**

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 1. | C: 6/5/15-6/7/15 Exhibit 3 | CNBM (Chang Zhangli) – 100<br><br>CNBMG (Zhou Guoping) – 159<br><br>BNBM (Chen Yu)—133<br><br>BNBMG (Zhao Yanming)—266 | ALRMH-CNBM00004462-5104 |
| 2. | C: 6/5/15-6/7/15 Exhibit 3A | CNBM (Chang Zhangli) – 100<br><br>CNBMG (Zhou Guoping) – 159<br><br>BNBM (Chen Yu)—133<br><br>BNBMG (Zhao Yanming)—266 | ALRMH-CNBM00000001-643 |
| 3. | T: 6/2/15-6/4/15 Exhibit 24<br><br>C: 6/5/15-6/7/15 Exhibit 24<br><br>B: 7/8/15-7/11/15 Exhibit 24 | Taishan (Che Gang) – 224<br><br>CNBMG (Zhou Guoping) – 75, 198<br><br>BNBM (Chen Yu) –137 | ALRMH-CNBM00005105 - 5107 |
| 4. | T: 6/2/15-6/4/15 Exhibit 24A<br><br>C: 6/5/15-6/7/15 Exhibit 24A<br><br>B: 7/8/15-7/11/15 Exhibit 24A | Taishan (Che Gang) – 224<br><br>CNBMG (Zhou Guoping)–76, 198<br><br>BNBM (Chen Yu) –137 | ALRMH-CNBM00005105A - 5107A |
| 5. | B: 7/8/15-7/11/15 Exhibit 24R | BNBM (Chen Yu) –137 | ALRMH-CNBM00005105 R – 5107R |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 6. | T: 6/2/15-6/4/15 Exhibit 25<br><br>C: 6/5/15-6/7/15 Exhibit 25<br><br>B: 7/8/15-7/11/15 Exhibit 25 | Taishan (Che Gang) – 226<br><br>CNBM (Chang Zhangli) – 84<br><br>BNBM (Chen Yu) –138 | ALRMH-CNBM00005121-5127 |
| 7. | T: 6/2/15-6/4/15 Exhibit 25A<br><br>C: 6/5/15-6/7/15 Exhibit 25A<br><br>B: 7/8/15-7/11/15 Exhibit 25A | Taishan (Che Gang) – 226<br><br>CNBM (Chang Zhangli) – 84<br><br>BNBM (Chen Yu) –138 | ALRMH-CNBM00005121A-5125A |
| 8. | T: 6/2/15-6/4/15 Exhibit 26<br><br>C: 6/5/15-6/7/15 Exhibit 26<br><br>B: 7/8/15-7/11/15 Exhibit 26 | Taishan (Che Gang) – 231<br><br><br><br>BNBM (Chen Yu) 138– | ALRMH-CNBM00005108-5111 |
| 9. | B: 7/8/15-7/11/15 Exhibit 26R | BNBM (Chen Yu) –138 | ALRMH-CNBM00005108R-5111R |
| 10. | T: 6/2/15-6/4/15 Exhibit 26A<br><br>C: 6/5/15-6/7/15 Exhibit 26A<br><br>B: 7/8/15-7/11/15 Exhibit 26A | Taishan (Che Gang) – 231<br><br><br><br>BNBM (Chen Yu) –138 | ALRMH-CNBM00005108A-5111A |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 11. | T: 6/2/15-6/4/15 Exhibit 27<br><br>C: 6/5/15-6/7/15 Exhibit 27<br><br>B: 7/8/15-7/11/15 Exhibit 27 | Taishan (Che Gang) – 232<br><br>CNBM (Chang Zhangli) – 86, 190<br><br>BNBM (Chen Yu) –139 | CNBMCO00000001-00000006 |
| 12. | T: 6/2/15-6/4/15 Exhibit 27A<br><br>C: 6/5/15-6/7/15 Exhibit 27A<br><br>B: 7/8/15-7/11/15 Exhibit 27A | Taishan (Che Gang) – 233<br><br>CNBM (Chang Zhangli) – 86, 190<br><br>BNBM (Chen Yu) –139 | ALRMH-CNBM00005129A |
| 13. | T: 6/2/15-6/4/15 Exhibit 28<br><br>C: 6/5/15-6/7/15 Exhibit 28<br><br>B: 7/8/15-7/11/15 Exhibit 28 | Taishan (Che Gang) – 237<br><br><br><br>BNBM (Chen Yu) –139 | ALRMH-CNBM00005112-5113 |
| 14. | B: 7/8/15-7/11/15 Exhibit 28R | BNBM (Chen Yu) –139 | ALRMH-CNBM00005112R-5113R |
| 15. | T: 6/2/15-6/4/15 Exhibit 28A<br><br>C: 6/5/15-6/7/15 Exhibit 28A<br><br>B: 7/8/15-7/11/15 Exhibit 28A | Taishan (Che Gang) – 237<br><br><br><br>BNBM (Chen Yu) –139 | ALRMH-CNBM00005112A-5113A |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 16. | T: 6/2/15-6/4/15 Exhibit 29<br><br>C: 6/5/15-6/7/15 Exhibit 29<br><br>B: 7/8/15-7/11/15 Exhibit 29 | Taishan (Che Gang) – 238<br><br>CNBM (Chang Zhangli) – 88<br><br>BNBM (Chen Yu) –140 | CNBMCO00000021-00000024 |
| 17. | T: 6/2/15-6/4/15 Exhibit 29A<br><br>C: 6/5/15-6/7/15 Exhibit 29A<br><br>B: 7/8/15-7/11/15 Exhibit 29A | Taishan (Che Gang) – 238<br><br>CNBM (Chang Zhangli) – 88<br><br>BNBM (Chen Yu) –140 | ALRMH-CNBM00005133A-5135A |
| 18. | T: 6/2/15-6/4/15 Exhibit 30<br><br>C: 6/5/15-6/7/15 Exhibit 30<br><br>B: 7/8/15-7/11/15 Exhibit 30 | Taishan (Che Gang) – 242<br><br><br><br>BNBM (Chen Yu) –140 | ALRMH-CNBM00005114-5117 |
| 19. | B: 7/8/15-7/11/15 Exhibit 30R | BNBM (Chen Yu) –140 | ALRMH-CNBM00005114R-5117R |
| 20. | T: 6/2/15-6/4/15 Exhibit 30A<br><br>C: 6/5/15-6/7/15 Exhibit 30A<br><br>B: 7/8/15-7/11/15 Exhibit 30A | Taishan (Che Gang) – 243<br><br><br><br>BNBM (Chen Yu) –140 | ALRMH-CNBM00005114A-5117A |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 21. | T: 6/2/15-6/4/15 Exhibit 31<br><br>C: 6/5/15-6/7/15 Exhibit 31<br><br>B: 7/8/15-7/11/15 Exhibit 31 | Taishan (Che Gang) – 246<br><br>CNBM (Chang Zhangli) – 90<br><br>CNBMG (Zhou Guoping) – 47<br><br>BNBM (Chen Yu) –140 | CNBMCO00000329-00000331 |
| 22. | T: 6/2/15-6/4/15 Exhibit 31A<br><br>C: 6/5/15-6/7/15 Exhibit 31A<br><br>B: 7/8/15-7/11/15 Exhibit 31A | Taishan (Che Gang) – 246<br><br>CNBM (Chang Zhangli) – 90<br><br>CNBMG (Zhou Guoping) – 48<br><br>BNBM (Chen Yu) –141 | ALRMH-CNBM00005136A-5137A |
| 23. | T: 6/2/15-6/4/15 Exhibit 32<br><br>C: 6/5/15-6/7/15 Exhibit 32<br><br>B: 7/8/15-7/11/15 Exhibit 32 | Taishan (Che Gang) – 252<br><br><br><br>BNBM (Chen Yu) –141 | ALRMH-CNBM00005118-5120 |
| 24. | B: 7/8/15-7/11/15 Exhibit 32R | BNBM (Chen Yu) –141 | ALRMH-CNBM00005118R-5120R |
| 25. | T: 6/2/15-6/4/15 Exhibit 32A<br><br>C: 6/5/15-6/7/15 Exhibit 32A<br><br>B: 7/8/15-7/11/15 Exhibit 32A | Taishan (Che Gang) – 252<br><br><br><br>BNBM (Chen Yu) –141 | ALRMH-CNBM00005118A-5112A |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 26. | T: 6/2/15-6/4/15 Exhibit 33<br><br>C: 6/5/15-6/7/15 Exhibit 33<br><br>B: 7/8/15-7/11/15 Exhibit 33 | Taishan (Che Gang) – 255<br><br>CNBM (Chang Zhangli) – 95<br><br>BNBM (Chen Yu) –141 | ALRMH-CNBM00005138-5140 |
| 27. | T: 6/2/15-6/4/15 Exhibit 33A<br><br>C: 6/5/15-6/7/15 Exhibit 33A<br><br>B: 7/8/15-7/11/15 Exhibit 33A | Taishan (Che Gang) – 255<br><br>CNBM (Chang Zhangli) – 95<br><br>BNBM (Chen Yu) –142 | ALRMH-CNBM00005138A-5140A |
| 28. | T: 6/2/15-6/4/15 Exhibit 44-1(I) | CNBMG (Zhou Guoping) – 273<br><br>Cao Jiagnlin—223 | [Ex. 146 to Contempt Violations Chart] |
| 29. | T: 6/2/15-6/4/15 Exhibit 44-1(J) | CNBMG (Zhou Guoping) – 273<br><br>Cao Jianglin—224 | [Ex. 147 to Contempt Violations Chart] |
| 30. | T: 6/2/15-6/4/15 Exhibit 44-1(K) | CNBMG (Zhou Guoping) – 273<br><br>Cao Jianglin—224 | [Ex. 148 to Contempt Violations Chart] |
| 31. | C: 6/5/15-6/7/15 Exhibit 60 | CNBM (Chang Zhangli) – 242 | ALRMH-CNBM00007730-7819 |
| 32. | C: 6/5/15-6/7/15 Exhibit 60A | CNBM (Chang Zhangli) – 242 | ALRMH-CNBM00008356-8445 |
| 33. | CG: 6/16/15-6/18/15 Exhibit 73 | Cao Jianglin—225 | CNBMGRP00000668-672 and Translation |
| 34. | CG: 6/16/15-6/18/15 Exhibit 74 | CNBMG (Zhou Guoping) – 80 | CNBMGRP00000692 and Translation |
| 35. | CG: 6/16/15-6/18/15 Exhibit 75 | CNBMG (Zhou Guoping) – 128 | CNBMGRP00006793-6795 and Partial Translation |
| 36. | CG: 6/16/15-6/18/15 Exhibit 76 | CNBMG (Zhou Guoping) – 96 | CNBMGRP00001113 and Partial Translation |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 37. | CG: 6/16/15-6/18/15 Exhibit 78 | CNBMG (Zhou Guoping) – 277 | |
| 38. | CG: 6/16/15-6/18/15 Exhibit 78-1 | CNBMG (Zhou Guoping) – 278 | |
| 39. | CG: 6/16/15-6/18/15 Exhibit 78-2 | CNBMG (Zhou Guoping) – 279 | |
| 40. | CG: 6/16/15-6/18/15 Exhibit 78-3 | CNBMG (Zhou Guoping) – 280 | |
| 41. | CG: 6/16/15-6/18/15 Exhibit 78-4 | CNBMG (Zhou Guoping) – 280 | |
| 42. | CG: 6/16/15-6/18/15 Exhibit 78-5 | CNBMG (Zhou Guoping) – 281 | |
| 43. | CG: 6/16/15-6/18/15 Exhibit 81 | CNBMG (Zhou Guoping) – 291 | ALRMH-CNBM0008810 (English) ALRMH-CNBM00008811-12 (Chinese) |
| 44. | CG: 6/16/15-6/18/15 Exhibit 81-2 | CNBMG (Zhou Guoping) – 295 | |
| 45. | T: 6/2/15-6/4/15 Exhibit 86 | CNBMG (Zhou Guoping) – 133 | CNBMGRP564 and Translation |
| 46. | CG: 6/16/15-6/18/15 Exhibit 91 | CNBMG (Zhou Guoping) – 203 | CNBMGRP000013927 and Partial Translation (CNBMGRP000013927) |
| 47. | B: 7/8/15-7/11/15 Exhibit 115 | BNBM (Chen Yu) –450 | BNBMPLC-E-00001225 and Translation |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 48. | B: 7/8/15-7/11/15 Exhibit 127 | BNBM (Chen Yu) – 544 | BNBMPLC-E-0009561-0009567 and Partial Translation |
| 49. | B: 7/8/15-7/11/15 Exhibit 144-1 | BNBMG (Zhao Yanming)—160 | Exhibit 2 of BNBM America Deposition |
| 50. | B: 7/8/15-7/11/15 Exhibit 148 | BNBM (Chen Yu) – 540 | |
| 51. | B: 7/8/15-7/11/15 Exhibit 163 | BNBM (Chen Yu) –582 | |
| 52. | BG: 7/15/15-7/18/15 Exhibit 211 | BNBMG (Zhao Yanming) –103 | BNBM(Group)-E-002645 |
| 53. | BG: 7/15/15-7/18/15 Exhibit 214 | BNBMG (Zhao Yanming) –79 | ALRMH-CNBM00008873-8885 |
| 54. | BG: 7/15/15-7/18/15 Exhibit 214A | BNBMG (Zhao Yanming) –79 | ALRMH-CNBM00008886-9997 |
| 55. | BG: 7/15/15-7/18/15 Exhibit 220R | BNBMG (Zhao Yanming)—180 | BNBM(Group)-E-0008652R and Translation |
| 56. | BG: 7/15/15-7/18/15 Exhibit 245 | BNBMG (Zhao Yanming) –221 | BNBM(Group)-E-0001744-1745 and Translation |
| 57. | CAO: Exhibit 270 | Cao Jianglin—220 | |
| 58. | CAO: Exhibit 270-1 | Cao Jianglin—220 | |
| 59. | CAO: Exhibit 296 | Cao Jianglin—172 | CNBMCO00000607-620 and Partial Translation |
| 60. | C: 6/5/15-6/7/15 Exhibit 4A | Taishan (Che Gang) – 123<br><br>CNBM (Chang Zhangli) – 218 | ALRMH-CNBM00004353-4461 [ALRMH-CNBM00004361]* |
| 61. | C: 6/5/15-6/7/15 Exhibit 5A | Taishan (Che Gang) – 130<br><br>CNBM (Chang Zhangli) – 139 | ALRMH-CNBM00000644-781 [ALRMH-CNBM00000655]* |
| 62. | C: 6/5/15-6/7/15 Exhibit 6A | CNBM (Chang Zhangli) – 138 | ALRMH-CNBM0000950-1117 |
| 63. | C: 6/5/15-6/7/15 Exhibit 7A | CNBM (Chang Zhangli) – 137 | ALRMH-CNBM00001316-1513 |

| # | Deposition Exhibit | Deposition | Bates Range |
|---|---|---|---|
| 64. | C: 6/5/15-6/7/15 Exhibit 8A | Taishan (Che Gang) – 132<br><br>CNBM (Chang Zhangli) – 136 | ALRMH-CNBM00001720-1925 [ALRMH-CNBM00001734][*] |
| 65. | C: 6/5/15-6/7/15 Exhibit 9A | Taishan (Che Gang) – 85<br><br>CNBM (Chang Zhangli) – 135 | ALRMH-CNBM00002140-2353 [ALRMH-CNBM00002348][*] |
| 66. | C: 6/5/15-6/7/15 Exhibit 10A | CNBM (Chang Zhangli) – 134 | ALRMH-CNBM00002572-2789 |
| 67. | C: 6/5/15-6/7/15 Exhibit 11A | CNBM (Chang Zhangli) – 134 | ALRMH-CNBM00003008-3225 |
| 68. | C: 6/5/15-6/7/15 Exhibit 12A | Taishan (Che Gang) – 59, 69<br><br>CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 71 | ALRMH-CNBM00003444-3661 [ALRMH-CNBM00003555, ALRMH-CNBM00003576][*] |
| 69. | C: 6/5/15-6/7/15 Exhibit 13A | CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 45, 119<br><br>Cao Jianglin—33 | ALRMH-CNBM00003884-4105 |