*Hong Kong Exchanges and Clearing Limited and The Stock Exchange of Hong Kong Lim[...]
take no responsibility for the contents of this announcement, make no representation as t[...]
accuracy or completeness and expressly disclaim any liability whatsoever for any loss hows[...]
arising from or in reliance upon the whole or any part of the contents of this announcement.*



# CNBM

# China National Building Material Company Limited*

# 中 國 建 材 股 份 有 限 公 司

*(a joint stock company incorporated in the People's Republic of China with limited liability)*

(Stock Code: 3323)

## Overseas Regulatory Announcement

---

This is not the announcement of the audited financial results of China National Building Material Company Limited ("CNBM") for the year ended 31 December 2008. This announcement is made pursuant to Rule 13.09(2) of the Rules Governing the Listing of Securities on The Stock Exchange of Hong Kong Limited.

This announcement is the summary of the 2008 Annual Report of Beijing New Building Material Company Limited (the "Company" or "BNBM"). The annual report of BNBM and related information in Chinese were disclosed to the public of the People's Republic of China (the "PRC") on 19 March 2009 in accordance with the Rules Governing the Listing on Shenzhen Stock Exchange, the English translation of which is prepared by CNBM for information only.

---

| EXHIBIT |
|---------|
| 70 |

| HERMAN AFFIDAVIT |
|------------------|
| EXHIBIT |
| 140 |

Q000091

BNBM, a company listed on Shenzhen Stock Exchange and incorporated in accordance with the laws of the PRC, is a subsidiary 52.40% owned by CNBM. The 2008 annual report of BNBM was published at the website designated by Shenzhen Stock Exchange on 19 March 2009. The audited financial statements of BNBM have been prepared in accordance with the PRC GAAP. Set out below is the summary of its 2008 annual report.

Beijing, the PRC, 17 March 2009

# Beijing New Building Material Company Limited

## Summary of 2008 Annual Report

## 1    IMPORTANT NOTICE

1.1   The board of directors (the "Board"), the supervisory committee, all directors, supervisors and the senior management of the Company confirm that there are no misrepresentation or misleading statements contained in or material omissions from this report, and accept joint and several responsibility for the truthfulness, accuracy and completeness of the contents of this report. This summary of annual report has been extracted from the full text of the 2008 annual report of the Company. Investors should read full text of the annual report for details.

1.2   None of the directors, supervisors or senior management of the Company has made any statement that he could not confirm or otherwise has expressed any objection to the truthfulness, accuracy and completeness of the annual report.

1.3   All directors attended the Board meeting to consider the 2008 annual report.

1.4   A standard unqualified auditors' report has been issued for the 2008 annual report of the Company by Beijing Xinghua Certified Public Accountants Company Limited.

1.5   Cao Jianglin (Chairman of the Company), Yang Yanjun (Chief Accountant and Financial Manager) and Dong Hui (Manager of the Accounting Department) have declared that they are responsible for the truthfulness and completeness of the financial statements in the annual report.

Q000092

## 2    COMPANY PROFILE

### 2.1    Basic information

| | |
|---|---|
| Stock name | 北新建材 |
| Stock code | 000786 |
| Stock exchange of listing | Shenzhen Stock Exchange |
| Registered address | No. A-11 Sanlihe Road |
| | Haidian District |
| | Beijing |
| Postal code of registered address | 100037 |
| Office address | China National Building Material Plaza |
| | No. A-11 Sanlihe Road |
| | Haidian District |
| | Beijing |
| Postal code of office address | 100037 |
| Internet website | http://www.bnbm.com.cn |
| E-mail | bnbm@bnbm.com.cn |

### 2.2    Contact person and method

| | Secretary to the Board | Securities Affairs Representative |
|---|---|---|
| Name | Tao Zheng | Du Xin |
| Correspondence address | No. 16, Jian Cai Cheng West Road, Xi San Qi, Haidian District Beijing | No. 16, Jian Cai Cheng West Road, Xi San Qi, Haidian District Beijing |
| Telephone | 010-82982787 | 010-82981786 |
| Facsimile | 010-82915566 | 010-82982834 |
| E-mail | tz@bnbm.com.cn | duxin@bnbm.com.cn |

Q000093

# 3   ACCOUNTING AND BUSINESS HIGHLIGHTS

## 3.1   Major accounting data

*Unit: RMB*

| | 2008 | 2007 | Increase/ decrease from last year (%) | 2006 |
|---|---|---|---|---|
| Operating revenue | 2,496,145,179.53 | 3,143,233,772.46 | -20.59% | 2,935,420,984.34 |
| Total profit | 321,775,465.03 | 308,084,068.30 | 4.44% | 220,873,973.19 |
| Net profit attributable to shareholders of the listed company | 240,582,107.44 | 202,065,014.34 | 19.06% | 154,374,976.73 |
| Net profit after extraordinary items attributable to shareholders of the listed company | 147,252,930.57 | 89,708,056.57 | 64.15% | 118,946,333.58 |
| Net cash flows from operating activities | 304,524,283.36 | 142,895,785.55 | 113.11% | 266,010,367.28 |

| | 31 December 2008 | 31 December 2007 | Increase/ decrease from last year (%) | 31 December 2006 |
|---|---|---|---|---|
| Total assets | 5,006,307,558.46 | 5,336,682,977.86 | -6.19% | 4,900,687,204.18 |
| Owners' equity (or shareholders' equity) | 1,944,366,079.05 | 1,740,678,559.96 | 11.70% | 1,586,060,615.45 |
| Share capital | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

Q000094

## 3.2  Major financial indicators

*Unit: RMB*

|  | 2008 | 2007 | Increase/ decrease from last year (%) | 2006 |
|---|---|---|---|---|
| Basic earnings per share *(RMB/share)* | 0.418 | 0.351 | 19.06% | 0.268 |
| Diluted earnings per share *(RMB/share)* | 0.418 | 0.351 | 19.06% | 0.268 |
| Basic earnings per share after extraordinary items *(RMB/share)* | 0.256 | 0.156 | 64.15% | 0.207 |
| Return on net assets (fully diluted) *(%)* | 12.37% | 11.61% | 0.76% | 9.73% |
| Return on net assets (weighted average) *(%)* | 13.00% | 12.14% | 0.86% | 10.10% |
| Return on net assets after extraordinary items (fully diluted) *(%)* | 7.57% | 5.15% | 2.42% | 7.50% |
| Return on net assets after extraordinary items (weighted average) *(%)* | 7.96% | 5.39% | 2.57% | 7.78% |
| Net cash flows from operating activities per share *(RMB/share)* | 0.53 | 0.25 | 113.11% | 0.46 |

|  | 31 December 2008 | 31 December 2007 | Increase/ decrease from last year (%) | 31 December 2006 |
|---|---|---|---|---|
| Net assets per share attributable to shareholders of the listed company *(RMB/share)* | 3.38 | 3.03 | 11.70% | 2.76 |

*Extraordinary items*

☑  Applicable        ☐  Not applicable

Q000095

*Unit: RMB*

| Extraordinary items | Amount |
|---|---|
| Gain and loss arising from disposal of non-current assets, including sterilized portion of provisions for assets impairment | 69,043,567.34 |
| Government subsidies recognized as gain and loss | 38,205,792.00 |
| Capital fee received from non-financial institutions through profit and loss | 5,492,287.50 |
| Profit and loss from debt restructuring | 2,355,545.90 |
| Gains from investment in financial assets | 24,240.93 |
| Net non-operating income and expenses other than the above items | -2,299,342.65 |
| Less: Impact on income tax | 17,791,276.49 |
| Less: Impact on minority interests | 1,701,637.66 |
| | |
| Total | 93,329,176.87 |

**3.3   Difference in the PRC and international accounting standards**

☐   Applicable      ☑   Not applicable

Q000096

# 4     CHANGES IN SHARE CAPITAL AND PARTICULARS OF SHAREHOLDERS

## 4.1   Changes in share capital

*Unit: Share*

| | | Before change | | Change (+/-) | | | | | After change | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number | Percentage | Issue of new shares | Bonus issue | Shares converted from public reserve | Others | Sub-total | Number | Percentage |
| I. | Shares subject to trading moratorium | 272,793,250 | 47.43% | | | | -28,792,023 | -28,792,023 | 244,001,227 | 42.42% |
| | 1.   State-owned shares | | | | | | | | | |
| | 2.   State-owned legal person shares | 272,612,500 | 47.40% | | | | -28,757,500 | -28,757,500 | 243,855,000 | 42.40% |
| | 3.   Other domestic shares | | | | | | | | | |
| | Including:   domestic non state-owned legal person shares | | | | | | | | | |
| | domestic individuals shares | | | | | | | | | |
| | 4.   Foreign-investment shares | | | | | | | | | |
| | Including:   overseas legal person shares | | | | | | | | | |
| | overseas individuals shares | | | | | | | | | |
| | 5.   Shares held by senior management | 180,750 | 0.03% | | | | -34,523 | -34,523 | 146,227 | 0.02% |
| II. | Shares not subject to trading moratorium | 302,356,750 | 52.57% | | | | +28,792,023 | 28,792,023 | 331,148,773 | 57.58% |
| | 1.   Renminbi-denominated ordinary shares | 302,356,750 | 52.57% | | | | +28,792,023 | 28,792,023 | 331,148,773 | 57.58% |
| | 2.   Domestic listed foreign shares | | | | | | | | | |
| | 3.   Overseas listed foreign shares | | | | | | | | | |
| | 4.   Others | | | | | | | | | |
| III. | Total number of shares | 575,150,000 | 100.00% | | | | | | 575,150,000 | 100.00% |

Q000097

**Changes in shares subject to trading moratorium**

*Unit: Share*

| Name of shareholders | Number of shares subject to trading moratorium at the beginning of the year | Number of shares with trading moratorium released in 2008 | Number of additional shares subject to trading moratorium in 2008 | Number of shares subject to trading moratorium at the end of the year | Reason for trading moratorium | Expiry date of trading moratorium |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 272,612,500 | 28,757,500 | 0 | 243,855,000 | Share reform | 30 June 2008 |
| Lu Jinshan | 22,815 | 5,704 | 0 | 17,111 | Shares held by directors were frozen | 2 January 2008 |
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Shares held by directors were frozen | 2 January 2008 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Shares held by directors were frozen | 2 January 2008 |
| Bao Wenchun | 22,815 | 5,704 | 0 | 17,111 | Shares held by supervisors were frozen | 2 January 2008 |
| Zhou Jiming | 30,420 | 7,605 | 7,605 | 30,420 | Shares held by supervisors were frozen | 2 January 2008 |
| Zhou Huan | 30,420 | 7,605 | 0 | 22,815 | Shares held by senior management were frozen | 2 January 2008 |
| Zhang Chengong | 1,200 | 300 | 0 | 900 | Shares held by senior management were frozen | 2 January 2008 |
| Total | 272,781,010 | 28,799,628 | 7,605 | 243,988,987 | — | — |

*Note:* During the reporting period, due to re-election of the Supervisory Committee of the Company, Mr. Zhou Jiming ceased to act as a supervisor of the Company, the 7,605 shares with trading moratorium released would be locked up for half a year starting from the resignation date.

Q000098

**4.2   Particulars of the top 10 shareholders and the top 10 holders of shares not subject to trading moratorium**

*Unit: Share*

**Total number of shareholders**                                              96,423

**Particulars of the top 10 shareholders**

| Name of shareholders | Nature of shareholder | Percentage to share capital | Total number of shares held | Number of shares subject to trading moratorium | Number of shares under pledge or frozen |
|---|---|---|---|---|---|
| China National Building Material Company Limited | State-owned legal person | 52.40% | 301,370,000 | 243,855,000 | 0 |
| Shanghai Tewei Mali Cooling Technology Co., Ltd. (上海特威馬利冷卻技術有限公司) | Others | 0.16% | 936,801 | 0 | Unknown |
| He Xiaoling | Others | 0.12% | 700,000 | 0 | Unknown |
| Zhu Quxiu | Others | 0.12% | 695,600 | 0 | Unknown |
| Dai Wenwei | Others | 0.11% | 629,963 | 0 | Unknown |
| Yang Min | Others | 0.10% | 559,880 | 0 | Unknown |
| Tong Sufen | Others | 0.09% | 537,322 | 0 | Unknown |
| Shanghai Jialun Stainless Steel Co., Ltd. (上海佳倫不銹鋼有限公司) | Others | 0.09% | 511,699 | 0 | Unknown |
| Chen Jiang | Others | 0.09% | 494,517 | 0 | Unknown |
| Ye Weiqiang | Others | 0.08% | 440,789 | 0 | Unknown |

Q000099

**Particulars of the top 10 holders of shares not subject to trading moratorium**

| Name of shareholders | Number of shares not subject to trading moratorium held | Type of share |
|---|---|---|
| China National Building Material Company Limited | 57,515,000 | Ordinary shares denominated in RMB |
| Shanghai Tewei Mali Cooling Technology Co., Ltd. (上海特威馬利冷卻技術有限公司) | 936,801 | Ordinary shares denominated in RMB |
| He Xiaoling | 700,000 | Ordinary shares denominated in RMB |
| Zhu Quxiu | 695,600 | Ordinary shares denominated in RMB |
| Dai Wenwei | 629,963 | Ordinary shares denominated in RMB |
| Yang Min | 559,880 | Ordinary shares denominated in RMB |
| Tong Sufen | 537,322 | Ordinary shares denominated in RMB |
| Shanghai Jialun Stainless Steel Co., Ltd. (上海佳倫不銹鋼有限公司) | 511,699 | Ordinary shares denominated in RMB |
| Chen Jiang | 494,517 | Ordinary shares denominated in RMB |
| Ye Weiqiang | 440,789 | Ordinary shares denominated in RMB |

| | |
|---|---|
| Connections among the aforesaid shareholders or statement on parties acting in concert | Among the top 10 shareholders of the Company, there is no connection between China National Building Material Company Limited (controlling shareholder) and other shareholders. None of the shareholders is a party acting in concert as defined in Measures for Disclosure of Changes in Shareholdings of Listed Company's Shareholders. The Company is not aware of any connection among other shareholders nor the fact that whether other shareholders are parties acting in concert. |

Q000100

**4.3   Controlling shareholder and ultimate controlling shareholder**

*4.3.1   Changes in controlling shareholder and ultimate controlling shareholder*

☐   Applicable      ☑   Not applicable

*4.3.2   Particulars of controlling shareholder and ultimate controlling shareholder*

China National Building Material Company Limited ("CNBM"), the controlling shareholder, holds 52.40% interests in the Company. Established on 28 March 2005, its legal representative is Song Zhiping with a registered capital of RMB2,208,488,000 and its registered place is No. A-11 Sanlihe Road, Haidian District, Beijing. CNBM is mainly engaged in technological development, production and sales of new building materials and products, alternative house, cement and products, glass fiber and products, composite materials and products; warehousing, sales and distribution of building materials; technological development, engineering design and EPC (engineering, procurement and construction) contracting of cement and glass production lines; engineering design and EPC contracting of new building materials production lines; and related technological consultancy and information services; contracting project investigation, consultancy, design and supervising of overseas building materials, construction and light textile industry; import and export business.

China National Building Material Group Corporation, the ultimate controlling shareholder, was established on 3 January 1984. Its legal representative is Song Zhiping and its registered capital is RMB3,723,038,000. Its registered address is No. 2 Zizhuyuan South Road, Haidian District, Beijing. It is primarily engaged in the business of building materials (including steel products and timber, but only limited to procurement and supply for the direct enterprises and government units under the system) and auxiliary raw materials, research and development, wholesale and retail of production technology equipment, and supply of sedans under the plan of the system; contracting of design and construction of new-model building material houses, factories and ornament and decoration engineering. Concurrent operations include real estate business focusing on new-model building material as well as technological consultancy and information services related to principal and concurrent operations.

— 11 —

Q000101

*4.3.3  Illustration of shareholding and controlling relation between the Company and its ultimate controlling shareholder*



# 5    DIRECTORS, SUPERVISORS AND SENIOR MANAGEMENT

## 5.1 Changes in shareholdings of directors, supervisors and senior management and their remunerations

| Name | Position | Sex | Age | Beginning and expiry date of office | Number of shares held at 1 January 2008 | Number of shares held at 31 December 2008 | Reason for change | Total annual remuneration from the Company (RMB0'000) (before tax) | Whether receiving remuneration from shareholder or other connected parties |
|---|---|---|---|---|---|---|---|---|---|
| Cao Jianglin | Chairman | Male | 42 | 19 October 2004 to present | 0 | 0 | — | 3.60 | Yes |
| Wang Bing | Director | Male | 36 | 16 April 2004 to present | 0 | 0 | — | 33 | No |
| | General Manager | | | 27 February 2004 to present | | | | | |
| Jia Tongchun | Director | Male | 48 | 21 July 2008 to present | 0 | 0 | — | 1.5 | No |
| | Deputy General Manager | | | 23 August 2005 to present | | | | | |
| Cui Lijun | Director | Female | 48 | 27 June 2003 to present | 30,420 | 30,420 | — | 3.60 | Yes |
| Chang Zhangli | Director | Male | 38 | 21 July 2008 to present | 0 | 0 | — | 1.5 | Yes |
| Zhang Nailing | Director | Male | 54 | 16 April 2004 to present | 30,420 | 30,420 | — | 20.1 | No |
| | Deputy General Manager | | | 23 August 2005 to present | | | | | |

Q000102

| Xu Jingchang | Independent Director | Male | 43 | 21 July 2008 to present | 0 | 0 | — | 2.5 | No |
| Qin Qinghua | Independent Director | Male | 43 | 21 July 2008 to present | 0 | 0 | — | 2.5 | No |
| Zheng Jiayun | Independent Director | Male | 38 | 27 June 2003 to present | 0 | 0 | — | 6.00 | No |
| Li Yimin | Supervisor | Male | 54 | 21 July 2008 to present | 0 | 0 | — | 1.5 | Yes |
| Hu Jinyu | Supervisor | Female | 39 | 26 September 2005 to present | 0 | 0 | — | 3.60 | Yes |
| Qi Yingchen | Supervisor | Male | 46 | 21 July 2008 to present | 0 | 0 | — | 6.97 | No |
| Zhou Huan | Deputy General Manager | Male | 54 | 27 June 2003 to present | 30,420 | 22,815 | Traded in secondary market | 16 | No |
| Yang Yanjun | Deputy General Manager and Chief Accountant | Female | 41 | 26 September 2005 to present | 0 | 0 | — | 18.3 | No |
| Zhang Chengong | Deputy General Manager | Male | 36 | 23 January 2006 to present | 1,200 | 1,200 | — | 15 | No |
| Wu Fade | Deputy General Manager | Male | 41 | 21 July 2008 to present | 0 | 0 | — | 15 | No |
| Zou Yunxiang | Deputy General Manager | Male | 49 | 21 July 2008 to present | 0 | 0 | — | 15 | No |
| Tao Zheng | Secretary to the Board | Male | 33 | 6 November 2008 to present | 0 | 0 | — | 15.3 | No |
| Total | — | — | — | — | 92,460 | 84,855 | — | 180.97 | — |

Share option incentives for directors, supervisors, senior management during the reporting period

☐ Applicable     ☑ Not applicable

— 13 —

Q000103

**5.2   Attendance of Directors to the Board meetings**

| Name of director | Position | Eligibility to attend | On-site attendance | Attendance by way of communication | Attendance by proxy | Absence | Failed to attend in person twice in succession or not |
|---|---|---|---|---|---|---|---|
| Cao Jianglin | Chairman | 15 | 4 | 11 | 0 | 0 | No |
| Wang Bing | Director and General Manager | 15 | 4 | 11 | 0 | 0 | No |
| Jia Tongchun | Director and Deputy General Manager | 6 | 1 | 4 | 1 | 0 | No |
| Cui Lijun | Director | 15 | 4 | 11 | 0 | 0 | No |
| Chang Zhangli | Director | 6 | 2 | 4 | 0 | 0 | No |
| Zhang Nailing | Director and Deputy General Manager | 15 | 3 | 11 | 1 | 0 | No |
| Xu Jingchang | Independent Director | 6 | 2 | 4 | 0 | 0 | No |
| Qin Qinghua | Independent Director | 6 | 2 | 4 | 0 | 0 | No |
| Zheng Jiayun | Independent Director | 15 | 4 | 11 | 0 | 0 | No |

**Explanations for failing to attend the Board meetings in person twice in succession**

None.

| | |
|---|---|
| No. of Board meetings held in 2008 | 15 |
| Including: on-site meetings | 4 |
| Meetings convened by way of communication | 11 |
| Meetings convened by way of on-site plus communication | 0 |

Q000104

# 6   REPORT OF THE DIRECTORS

## 6.1   MANAGEMENT DISCUSSION AND ANALYSIS

The Company is the largest research and development, production and sales base of new building materials in the PRC, the largest comprehensive manufacturer and system integrator of new building materials in China and the largest gypsum board industrial group in Asia. The Company is mainly engaged in technological development, manufacture and sales of new building materials, new-model wall materials, plumbing fitting, decoration materials, energy technologies and products, building materials machinery, equipment and facilities and new building materials houses, and development and utilization of environmental friendly and energy saving products. The Company has established three principal operations: the wall and ceiling system composed of gypsum board, metal frames, mineral wool board and ancillary products; the residential sector business system including doors and windows energy saving, heating energy saving, insulation energy saving and environmental protection paints which focused on energy saving of buildings; fiber-cement external wall board system, cement roof tile system and lightweight metal-mixed structure multi-tier building system which focused on fiber-cement board.

### I.   Business Review of the Company for the Reporting Period

#### (I)   Overall Business Performance

The year 2008 saw the Company confronting unprecedented difficulties and challenges. 1) Adverse impacts on production and operation from Beijing Olympics: as all projects in Beijing, the most important regional market where the margins and sales volume of the Company's core business are derived from, suspended construction during the Olympics, thereby sales of the Company's certain products were in full stagnancy. Meanwhile, a gypsum board production line in Beijing was suspended while another production line was relocated, imposing negative impacts on the Company's production and operation; 2) The crucible from changes in macro-economy: the climbing raw material prices and tightening currency policies for the first half of the year brought heavy pressures on production and operation.

Q000105

Furthermore, China's economic downside triggered by the global financial crisis in the second half of the year, especially the great recession in the property industry and building renovation market, exerted adverse impacts on operation and sales; 3) Objective needs for organic growth: as the Company is currently in the growth and maturation period of rapid expansion and market-oriented reform and the construction of its projects across regions are under construction and investment, the Company felt stressful on its operation and management due to the soaring financial cost, the rapidly expanding staff scale and rising remuneration and welfare cost.

Meanwhile, the year 2008 also saw the Company achieving the most accomplishments and the largest breakthrough since its inception. 1. Major breakthrough has been made in brand building and marketing. "Dragon" branded gypsum board was awarded as China Well-known Trademark by State Administration of Industry and Commerce, being the industry's only "Double-Certificated" brand which passed national certification and judicial accreditation. Following the successful biding for Olympic projects in 2007, the Company's products including gypsum board and lightweight metal frame system, mineral wool acoustical ceiling panels and "Dragon" branded paint were first adopted by the park project of Shanghai World Expo 2010. "Dragon" branded products of the Company are widely used in landmarks, national key projects, major hotels and buildings and civil servants communities in Shandong, Anhui and Shanxi. 2. New heights in technological innovation. The Company became one of the 20 Patent Exemplary Enterprises in Beijing, and one of the earliest high-tech enterprises recognized by the State among 20,000 candidates in the reassessment. At the same time, the Company capitalized on its position as a nationally certified corporate technology centre and its postdoctoral mobile research station to concentrate technological team on key technological developments. With five years of efforts, a national top-notch and world class gypsum board production line technology was developed as an environmental-friendly production line technology which uses 100% environmental-friendly disulphuric gypsum. By then, the Company had successfully mustered all mainstream gypsum board production technology in the world. Constructions of large gypsum board production line around China are indications

Q000106

of the Company's advanced position in the industry globally. 3. Substantial achievements in construction projects. The construction of its country-wide gypsum board base was at full blast, and ten gypsum board production lines successively commenced production and pilot production or construction. The deployment and construction of gypsum board industry in China have been basically completed. 4. Operation scale and industry position were enhanced. By the end of 2008, production capacity for gypsum board amounted to 560 million square meters per annum, making the Company the largest gypsum board industrial group in Asia. Operation scale is planned to reach 1 billion square meters by 2010, which is expected to consume 8 million tonnes of industry waste disulphuric gypsum per year, contributing remarkably to recycling economy and environment protection. 5. The Company adheres to its strong sense of corporate obligations and social responsibility. Undertaking the task of "feedback to the Country and society", the Company made outstanding devotions for Olympic constructions. The Company was jointly awarded as "Enterprises with Contributions in Participating and Serving the Olympics" by Beijing Municipal Bureau of Industrial Development and the Office of Beijing Construction Commanding Department for 2008, being the only new building material enterprise granted with the honour among more than 120 Beijing industrial enterprises which participated in the 2008 Olympic project construction and the first class award of RMB2 million was also granted by Beijing municipality (the other three winners are companies in water recycling, solar energy and security system sector).

Q000107

In view of the above, adhering to the two pillar strategies of "brand building" and "technical renovation", the Company overcame various difficulties, grabbed opportunities and achieved steady growth in operating results under the correct decisions and leadership of the Board and the "integrated, paternized, streamlined, systemized and digitized" management mode + the KPI (Key Performance Indicators). During the reporting period, the Company recorded operating income of RMB2,496,145,200, decreased by 20.59% from the same period last year, which is mainly attributable to the following: in late 2007, in order to consolidate principal business, the Company transferred 80% equity of CNBM Investment Company Limited which mainly engaged in trade and investment, thus reducing the consolidation scope. Excluding the factor, the total consolidated operating income increased smoothly over last year. Operating profit amounted to RMB283,647,200, decreased by 1.09% from the same period last year; net profit amounted to RMB240,582,100, increased by 19.06% over last year. In 2008, the Company focused on the followings:

1.  **Enhancing market networking, strengthening marketing and putting more efforts in the marketing of key landmark projects**

    During the reporting period, the Company formulated a two-year channel development plan for gypsum boards, further developed the 2nd-tier cities and surrounding regions, and exploited emerging and new markets, thus laying a marketing foundation for the release of the Company's gypsum boards production capacity in future.

    Putting more efforts in marketing to customers in the industry and end customers, the Company entered into full cooperation agreements with entities including Gold Mantis and LONGFA, and entered into country-wide cooperation agreement with BROAD Residential Industry (長沙遠大住工), Jing Jiang Inn and Boloni, and established partnership with North Region of China Vanke and Anhui Pengyuan Real Estate (安徽鵬遠地產), thereby bringing a leap forward in the development of its end customer base and segment markets across the country.

Q000108

With more efforts in marketing of key landmark projects, the Company successively won the bid for provision of "Dragon" branded gypsum boards and lightweight metal frame products for projects including F1 Mansion (Headquarters of China Life) in the Financial Street of Beijing, Jinan Olympic Sports Centre, Guangzhou Television Tower (the tallest tower in the world), Shanghai Harbour Mansion, Nanjing Zifeng Mansion, Tianjin Jinta Centre (the tallest mansion in North China). In addition, the Company successfully won the bid for provision of "Dragon" branded mineral wool board ceiling system for projects including Jinan Olympic Sports Centre, Datang Power Mansion, A5 Project of the Financial Street, CNPC Mansion, Shanghai World Financial Centre and the final assembly line for Airbus A320 in Tianjin, and continued to maintain the cutting-edges of "Dragon" branded products for landmark buildings.

**2.   Expediting the construction of industrial bases countrywide to put development strategy on industry layout into full play**

During the reporting period, the Company accelerated the construction of gypsum board industrial bases across the country and made striking breakthrough. The paper surfaced gypsum board projects in Ninghai of Zhejiang, Taicang of Jiangsu, Zhaoqing of Guangdong, and Guang'an of Sichuan, successively completed construction and initiated trial production. The civil works of paper surfaced gypsum board projects in Tieling of Liaoning and Wuhan of Hubei were completed, with major equipment foundation installed.

Q000109

### 3. Strengthening brand building to enhance company image

During the reporting period, the Company deeply promoted the corporate image by various publicity ways including newspapers, magazines, networks, outdoor advertisements, and large thematic activities; The Company attended various exhibitions and presentations, and co-established "BNBM Experimental Teaching Base in Tsinghua University" with Tsinghua University, which significantly improved the Company's brand recognition in markets and famous professional institutes. Furthermore, the Company's "Dragon" branded gypsum board was awarded as "China Well-known Trademark" by State Administration for Industry & Commerce, becoming the only China Well-known Trademark which passed "Double-Certificated", namely, national certification and judicial accreditation in the industry. Having provided quality materials and services for Olympic constructions, the Company was successfully selected in the "2008 Olympic Honour Roll for China Brands" and honoured with the "Award for Brand Contribution to Beijing Olympic". The Company joined the contest for "2008 Corporate Management Modernisation Innovation Achievements in National Building Material Industry" and was awarded the First Prize for its "brand management and building aiming to improve market competitiveness and become world well-known brand".

### 4. Expanding international operation to enhance international influence

During the reporting period, the Company put great efforts in exploiting new customers and big customers and achieved quality sales by actively addressing international market changes and displaying products on E-commerce platforms including Alibaba and the corporate website; the Company's mineral wool board exports achieved breakthrough, successfully signed contracts with Saint-Gobain for mineral wool board ceiling business and Nittobo in tandem, entered markets in 5 countries including India, Thailand, Philippines, Malaysia and Vietnam by OEM, and reached cooperation intents with many building material distributors in Russia and Eastern Europe.

Q000110

**5.**    **Optimising organisation institutions to improve management systems**

During the reporting period, the Company further optimised its "Four Divisions + Two Business Platforms" organisation structure, defined the Divisions as profit centres integrating raw materials purchase, production and operation and sales decision, and put forward the market positioning of "solutions experts". It established Promotion Department based on consolidation of the Marketing Department, and focused on brand building and key project marketing, further sharpening the edges of specialization and synergy effects.

The Company improved its management system, regulated its standardization work and enhanced quality control. As a result, it obtained the AAA certification certificate (the highest level) for measurement management system and passed the review of QES management system certification. The Company's major products, gypsum boards, mineral wool boards and paints, passed the latest issued CCEL certification and were included in the governmental green purchase list. Meanwhile, the Company was awarded the Excellent Enterprise of Quality Management Team in National Building Material Industry and the Special Prize for the Outstanding Enterprise in the 30th Anniversary of National Quality Management Team Activity, and selected as one of the First Pilot Enterprises in Zhonguancun (中關村) Standardised Exemplary Area. It organised and hosted the meeting for revising and approving the State Standard for Paper Surfaced Gypsum Board and Industry Standard for the Unit Output Energy Consumption Limit of Paper Surfaced Gypsum Boards.

Q000111

**(II)  Investment in R&D and Proprietary Innovation**

1. **Establishing nationally certified corporate technology centre laboratory and strengthening study on scientific and technical subjects**

   During the reporting period, the Company established the nationally certified corporate technology centre laboratory with advanced level in China as the R&D platform of the BNBM corporate postdoctoral mobile research station and Tsinghua University research station for master of engineering, aiming to serve the enterprise through technical renovation; The Company undertook the study on subjects such as "special subject on innovation ability construction of nationally certified corporate technology centre" from National Development and Reform Commission ("NDRC"), Beijing Technology Plan project regarding the research and development of external wall decoration materials with environmental friendly and energy saving features, the State "11th Five-year Plan" subject-application study on development of composite floorslab system, study on environmental friendly decoration and fitting boards, study on modern building design and key construction technology, and study on the indoor heat and moisture load adjustment system for new buildings.

2. **Establishing technical materials management systems and undertaking technical exchange seminars**

   During the reporting period, the Company adopted the library management system of Ueasy Software Group Co., Ltd. and established advanced technical materials and achieves management system, achieving information management for its nearly 10,000 technical books, materials and drawings by the bar code technology. The Company organised and hosted the technical exchange and planning seminar in BNBM Branch of CNBM Technology Centre in Xi'an to discuss the solution to technical challenges in production, process and products of gypsum boards, mineral wool boards and cement external wall boards.

Q000112

3.    **Applying for special fund to increase investment in technical development**

During the reporting period, the NDRC national hi-tech industrialisation project — the technical industrialisation exemplary project for producing paper surfaced gypsum boards with desulphuric gypsum from power stations-applied by the Company was approved by NDRC, obtaining governmental grant of RMB10,000,000. Following the grant funds of RMB3,000,000 from NDRC as "Special Project on Innovation Capacity Development of Nationally Certified Corporate Technology Centre", the Nationally Certified Corporate Technology Centre of the Company received supports from Beijing Municipal Bureau of Industrial Development and obtained RMB2,000,000 from special grant funds for corporate technology centres in 2008. With investment of RMB7,631,000, the Company carried out 34 technical development and technical renovation projects, mainly concerning reconstruction and production, economic benefits and social benefits.

In addition, the Company made remarkable achievements in technical renovation and application for patents in 2008. The Company was selected as one of "100 innovative pilot enterprises in Zhongguancun" in 2008 and the "Key Enterprise" in Haidian District for 2008-2009. It won a first prize and a second prize for 2008 "Zhongfu Cup" CNBM Technical Renovation Award, and 3 excellent prizes for China National Building Material Group Corporation Technological Progress in 2008. In addition, it won a second prize and a third prize for Technological Progress Award on Building Materials granted by Beijing Building Material Association and Beijing Ceramic Association. During the reporting period, the Company applied for 12 patents in total. As at the end of the reporting period, the Company applied for 541 patents in total with 502 patents granted, joining the front ranks in the national building materials industry in terms of the number of patent applications and possession quantity.

Q000113

**(III) Analysis of External Environment, Product Characteristics and Industry Position**

1. **Changes in external environment and impacts on the Company**

    (1) **Changes in domestic and overseas economic situations in 2008**

    In 2008, the world economy noticeably slowed down with abounding uncertainties from U.S. subprime crisis, depreciation of US Dollars, highly volatile international oil price and hiking food prices.

    China's economy continued to grow stably and rapidly in the first half of 2008. In particular, demands for consumption and investment increased rapidly while net export demand slowed its growth pace. Firstly, from the perspective of consumption, consumption contributed 50.2% to the economic growth for the first half of 2008 due to the following factors: 1) Urban and rural residents' incomes grew rapidly in 2007, laying a favourable basis for the consumption demand in 2008; 2) as the government increased subsidies for urban and rural residents entitled to basic living allowances, thus further driving the consumption demand growth; 3) the 29th Olympics held in Beijing stimulated residents' consumption expenses in service sectors such as accommodation, catering, culture, sports and entertainment, pulling the consumption demand growth; 4) the government increased expenditures in disaster relief due to the snow and freeze calamities, leading to consumption demand growth. Secondly, from the perspective of investment, investment contributed 44.9% to the economic growth for the first half of 2008. Despite of the slowdown in economic growth, China's fixed assets investment still maintained its high growth pace, primarily attributable to the following factors: 1) Due to changes in governments, investment demands were driven by great initiatives in developing local economies; 2) more newly-commenced projects in 2007 increased investment demand in 2008; 3) post-disaster reconstruction and restoration including repair and reconstruction of infrastructures such as power and transportation, and living facilities such as houses, which stimulated the increase in investment demands. Finally, from the perspective of export demand, net export only contributed 4.9% to the economic growth for the first half of 2008 with a significant slowdown in growth, mainly attributable to the following

Q000114

factors: 1) As the whole world, U.S., Euro Zone and Japan saw significant slowdown in economic growth, China's export further slowed its growth pace; 2) the export demand growth was suppressed by the rising costs in the export industry due to adjustments in export rebate, RMB appreciation, rising energy and raw material prices, and hiking labor costs.

In the second half of 2008, domestic economic growth significantly slowed down and showed downward trend. Firstly, global financial crisis made certain impacts on China's economy, especially the entity economy, mainly reflecting in trade, direct investment, finance and confidence. Secondly, As China had experienced double-digit economic growth for five consecutive years from 2003 to 2007, the year 2008 became the pivotal point of adjustments to China's economy operation. Thirdly, with structural contradictions fully exposed after many years of economic growth, it is imperative for China to upgrade its industrial structure, transforming from extensive operation to intensive operation.

**(2)   Impacts of changes in external environment on the Company**

The Company's major products are mainly sold in the domestic market, with low percentages for exports. Therefore, changes in international market and exchange rate had little impacts on the Company in 2008 while impacts principally stemmed from changes in domestic economy situations. During the first half of 2008, the rising raw material prices and tightened currency policies brought certain pressures on the production and operation. Accordingly, production cost went up while it was more difficult and expensive to finance in the credit market. During the second half of 2008, China's economic downside triggered by the global financial crisis, especially the sharply fallen property industry and building renovation market, exerted adverse impacts on operation and sales.

Q000115

**2.    Product characteristics**

(1)   Paper surfaced gypsum board. Paper surfaced gypsum board is generally recognized of having characteristics such as light weight, fire-retardant, thermal-insulation, sound-insulation, convenient for construction and surface decoration. Due to its special spongy structure, it has "respiratory function" and "warm property". Paper surfaced gypsum board features energy, water, land and materials saving and environmental friendly characteristics in production, construction and utilization, and thus is an energy saving and environmentally friendly green product. Its production can consume a large amount of desulphuric gypsum, a kind of solid waste emitted from coal-fired power plants. In addition, industrial waste during production processes of paper surfaced gypsum board are 100% recycled, and all industrial sewage are also reused after treatment, which is typical recycling economy featuring comprehensive utilization of resources.

(2)   mineral wool acoustical ceiling panels and other products. New building materials such as mineral wool acoustical ceiling panels and rock wool products featuring "energy, water, land, materials saving and environmental protection" in production, construction and utilization are all energy saving and environmentally friendly green products. Mineral wool acoustical ceiling panels and rock wool products are principally made from slag from furnace of iron and steel plants. In addition, industrial waste from their production processes are 100% recycled, and all industrial sewage are also reused for production after treatment.

Q000116

### 3.   Industry position

As the dominant player in domestic new building materials industry, BNBM takes a leading position in the industry in terms of brand, quality, technology, scale and profitability.

(1)   Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The Dragon branded products won awards and titles such as National Quality Award (the only one in the building materials industry), National Reputed Trademark, and National Leading Brand. The Company's "Dragon" branded gypsum board and Taishan Gypsum's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Boards. The "Dragon" branded lightweight metal frames was recognized as "Renowned Products in Beijing". In 2007, the Company's "Dragon" branded mineral wool acoustical ceiling panels was recognized as "China Renowned Products". In 2008, the Company's "Dragon" branded gypsum board was awarded as China Well-known Trademark by State Administration of Industry and Commerce, being the industry's only "Double-Certificated" China well-known brand which passed national certification and judicial accreditation.

(2)   Quality. Under stringent quality management system, the Company was recognized as national and Beijing "Model Enterprise for Both Quality and Efficiency" and was given the special awards. Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the spot check of quality organized by National and Beijing Municipal Bureau of Quality and Technical Supervision respectively.

(3)   Technology. With solid strength on new building materials production technology and new product development, the Company has set up nationally certified corporate technology centre, equipping with complete technical innovative system. The Company is the national pilot and model enterprise for patents and national model enterprise for patents work. It has applied for 541 patents with 502 patents granted, joining the front ranks in the national building materials industry in terms of the number of patent applications and possession quantity.

Q000117

(4)   Scale. As at the end of the reporting period, the Company's production capacity for gypsum board business amounted to approximately 560 million square metres per annum, ranking No. 1 in Asia. The production capacity for mineral wool board business amounted to 16 million square metres per annum, ranking No. 1 in the PRC. The production capacity of lightweight metal frame business of the Company amounted to 65,000 tonnes per annum, ranking No. 1 in the PRC.

(5)   Profitability. For years, the Company's net profit has been growing significantly per annum. The year 2008 was the most difficult and challenging year to the Company. Despite the hostile environment in the internal and external operation, the Company still recorded a net profit of RMB240,582,100, representing an increase of 19.06% from last year.

## II.   Future Outlook

### (I)   Industry trend and market competition

#### 1.   Analysis of industry trend

(1)   Energy saving and emission reduction and industry restructuring are still the developing trend of the building materials industry

Since 2003, China government has launched several control policies for building materials industry with an aim at phasing out obsolete production facilities, upgrading industrial structure, saving energy and reducing emission, thus striving to turn building materials industry into a conservation-minded and environment-friendly industry. The developing trend of the building materials industry is still focus on pressing ahead energy saving and emission reduction and recycling economy, increasing industrial concentration, supporting conglomerates and expediting industry restructuring. Backed by consumption structure upgrading and China's policies and measures on energy saving and environmental protection, rapid growth are expected to maintain in demand for green, environmental and multifunctional building materials products under gradually higher requirements from the society on construction quality.

Q000118

(2)   The building materials industry is to benefit from the government's initiatives to boost domestic demand and economic growth

To cope with the adverse effect from international economy, on 10 November 2008, the Chinese government launched 10 initiatives to boost domestic demand and economic growth. Among others, demand for building materials will be stimulated by initiatives including pushing forward public housing security project, rural infrastructure construction and major infrastructure construction such as railway, road and airport, strengthening ecological environment construction and speeding up large-scale fixed assets investment including reconstruction after the earthquake disaster.

(3)   New building materials, represented by paper surfaced gypsum board, has great development potentials in China

New building materials are not only in line with sustainable development strategy but also in compliance with state industry policy, and are deemed as a promising industry and the development direction. Especially, as a kind of new lightweight board, paper surfaced gypsum board featuring lightweight, fire-retardant, sound-insulation, earthquake-resistance, energy saving and environment protection, good decoration effect and low overall cost, the use of which has become a trend in global construction and engineering field. With the implementation of the state policy on reforming wall materials such as banning the use of solid clay bricks, paper surfaced gypsum board will have larger potentials in China.

**2.   Market competitions**

Industrial participants in new building materials industry mainly include 3 tiers. The first tier is large corporations engaged in high-end products with global leading production equipment, technologies, research and development and product quality. The second tier is enterprises with middle-end products. The third tier is enterprises with low-end products. The Company, as a player in the first tier, mainly faces competitions from building materials enterprises overseas.

Q000119

**(II)  Future Opportunities, Challenges and Development Strategy**

**1.    Future opportunities and challenges**

BNBM's future opportunities include:

Firstly, during the 11th Five-year Plan period, the PRC will put efforts in building up a recycling economy as well as a conservation-minded and environmental-friendly society for sustainable development. Products featuring energy, water, land and materials saving will be advanced, while processes and products with high consumption, serious pollution or obsolete technologies will be phased out forcefully. Energy and water saving products are encouraged for production and use, as well as energy and land saving buildings. Clay bricks will be restricted in use. More investment will be made in prevention and treatment of industrial pollution such as sulphur dioxide emitted from coal-fired power plants, as well as comprehensive utilization of resources. All such policies imply a promising prospect of BNBM.

Secondly, BNBM's products are increasingly used in home decoration market, a new consumption hot spot demonstrating a widening and upgrading trend. With China's fast-growing economy and overall advancement toward well-off society, there arises higher requirement on quality of living, work and habitation environment, posing stricter standards for energy-saving and environmental friendly materials, which are fully met by BNBM's products. This will further provides a favourable opportunity for BNBM's development in a maturing market along with further implementation of the PRC's policies and improving public concern of energy-saving and environmental protection.

Thirdly, proactive fiscal policy and moderately easy monetary policy may have positive effect on the Company. The Chinese government's 10 initiatives to boost domestic demand and economic growth including large scale fixed assets investment will drive growth of building materials demand. In the meantime, the People's Bank of China has announced several interest rate cuts and cut down central bank's refinancing rate and rediscount rate, in order to implement easy monetary policy. As building materials industry is a capital-intensive industry and at present the Company is aggressively expanding production capacity of gypsum boards, the rate cuts are expected to reduce its financial cost to some extent. Besides, the rate cuts will have a positive effect on property industry, thus driving building materials demand to some extent.

Q000120

Coming along with opportunities are new challenges, including (1) the impact on building materials industry from concerns as to whether property industry would continue to slump and whether other non-governmental investment could maintain a sound growth amid China's macro-economic downturn; (2) resources limitation which imposes certain impact on the fast development of the Company based on the demand and supply of coal, electricity, oil and transportation; (3) intensified competitions in new building materials market.

**2.    Business development strategy**

Leveraging proprietary innovation and branding construction, BNBM is committed to manufacturing business of new building materials under its corporate philosophy of "Good use of resources to serve the industrial construction" in accordance with the requirement of conservation-minded society and the Scientific Development Theory of the PRC. BNBM will devote itself into development of green building materials featuring energy, water, land and materials saving, comprehensive utilization of resources and environmental protection, securing its position as the leading comprehensive manufacturer and system integrator of new building materials with international competitiveness.

The Company's strategic goal is to develop itself into a world-class new building materials industrial group to rank as the Asia No. 1 and one of the world top 3 in its core business by 2010, which has its own brands and own intellectual property and can compete with players in other countries of the world.

**(III) Business Plan for 2009**

In 2009, the Company will focus on the following aspects:

1.    To improve overall marketing capacity. As the production capacity of new gypsum board production line gradually releases, the Company will strengthen the overall marketing to increase market share in the primary cities and occupy the potential market in second-tier and third-tier cities.

2.    To strengthen authorization and tiered reporting system to improve its internal operating efficiency.

3.    To put more efforts in reserving talents, especially technical talents.

Q000121

4. To accelerate the completion of the national industry layout of gypsum boards so as to further expand scale of principal products.

5. To press ahead with developing new products, improving production management with less production costs and marketing of new products, hence fostering new profit base.

6. To strengthen brand building so as to further uplift corporate image. Taking brand building as an important support strategy for enterprise development, the Company strives to make more breakthroughs for the Company's branded products in national landmark projects and key projects, so to enhance the Company's branding influence.

7. To strengthen the technology innovation management and consolidate the leading position of Company's technology among its peers, making technology the Company's core competitiveness and one of the major sources of its profit growth.

**(IV) Financial Resources for Future Development Strategy**

To meet the business plan and targets set for 2009, specific amount and utilization plan of working capital and funds for daily operation and key projects are formulated and subject to adjustment according to progress of business development and projects. The Company satisfies its capital requirement mainly out of its internal financial resources and through various financing channels.

Q000122

**(V)  Risk Factors and Countermeasures**

**1.     Market and price fluctuation risks**

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Countermeasures: Capitalizing on its leading position in the industry and advantages in branding, quality, technology and scale, the Company has dominant position in pricing. Furthermore, the Company uses desulphuric gypsum discarded by thermal power plants as major raw materials and is located near the raw materials and market, thus having cost advantage to offset price risks to some extent.

**2.     Risks arising from uncertainty of product demand**

As adversely affected by the national economic downturn, the Company's product sales and revenue from principal operations in the coming years are exposed to uncertainty of product demand.

Countermeasures: To strengthen the marketing towards key landmark projects, industry customers and end-user customers, enhance brand awareness and influence, expand marketing channels and develop potential market.

Q000123

**6.2   Principal operations by business and product**

*Unit: RMB0'000*

Principal operations by business

| By industry or by product | Operating revenue | Operating cost | Operating profit (%) | Increase/ decrease in operating revenue from last year (%) | Increase/ decrease in operating cost from last year (%) | Increase/ decrease in operating margin from last year (%) |
|---|---|---|---|---|---|---|
| Manufacturing and sales | 225,971.63 | 180,380.95 | 20.18 | 6.85 | 7.00 | -0.11 |

Principal operations by product

| | | | | | | |
|---|---|---|---|---|---|---|
| Gypsum board | 173,725.80 | 129,089.90 | 25.69 | 25.57 | 28.52 | -1.71 |

**6.3   Principal operations by geographic region**

*Unit: RMB0'000*

| Region | Operating revenue | Increase/ decrease in operating revenue from last year (%) |
|---|---|---|
| The PRC | 228,273.82 | -2% |
| Including:  Northern | 121,606.30 | -4% |
| Southern | 78,027.60 | -18% |
| Western | 28,639.92 | 171% |
| Overseas | 2,756.23 | -96% |
| Total | 231,030.05 | -22% |

Q000124

**6.4   Items measured at fair value**

☑  Applicable          ☐  Not applicable

*Unit: RMB*

| Item | Opening Balance | Change of fair value during the period | Accumulated change of fair value included in equity | Impairment for the period | Closing Balance |
|---|---|---|---|---|---|
| Financial assets: | | | | | |
| Including:  1. Financial assets at fair value | | | | | |
| through profit or loss | 97,239,550.95 | | -97,239,550.95 | | 0 |
| Including: Derivative financial assets | | | | | |
| 2.  Available-for-sale financial assets | | | | | |
| Sub-total of financial assets | 97,239,550.95 | | -97,239,550.95 | | 0 |
| Financial liabilities | | | | | |
| Investment properties | 272,844,430.47 | | -272,844,430.47 | | 0 |
| Biological assets for production | | | | | |
| Others | | | | | |
| Total | 370,083,981.42 | | -370,083,981.42 | | 0 |

**6.5   Use of proceeds from subscription**

☐  Applicable          ☑  Not applicable

Change in the projects

☐  Applicable          ☑  Not applicable

— 35 —

Q000125

**6.6   Use of non-publicly raised funds**

☑   Applicable        ☐   Not applicable

*Unit: RMB0'000*

| Items | Amount of the project | Progress of the project | Income from the project |
|---|---|---|---|
| GRC external wall board project with annual capacity of 1,800,000 square metres in Suzhou Industrial Park, Jiangsu Province | 16,351.00 | Commenced production | 31.84 |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Ningbo, Zhejiang province | 11,466.00 (budget) | Pilot production | Currently no profit |
| Fiber cement tile project with annual capacity of 600,000 square metres in Suzhou, Jiangsu province | 3,790.00 (budget) | Pilot production | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Taicang, Jiangsu province | 16,301.00 (budget) | Pilot production | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Zhaoqing, Guangdong province | 14,825.00 (budget) | Pilot production | Currently no profit |

Q000126

| | | | |
|---|---|---|---|
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Guangan, Sichuan province | 17,826.00 (budget) | Pilot production | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Wuhan, Hubei province | 15,303.00 (budget) | Under construction | Currently no profit |
| Gypsum board project with annual capacity of 30,000,000 square metres by comprehensive utilization of disulphuric gypsum in Tieling, Liaoning province | 14,969.00 (budget) | Under construction | Currently no profit |
| Total | 110,831.00 | — | — |

**6.7. The Board's explanation for reason and influence from changes in accounting policies or estimation basis or correction to material accounting errors**

    ☐ Applicable    ☑ Not applicable

**6.8 The Board's explanation for non-standard auditors' report given by the auditors**

    ☐ Applicable    ☑ Not applicable

Q000127

**6.9  Profit distribution or transfer of capital reserve to share capital as recommended by the Board**

As audited by Beijing Xinghua Certified Public Accountants Company Limited, the Company recorded net profit of RMB183,738,631.87 for year 2008. In accordance with the Articles of Association, after appropriating 10% of net profit of RMB18,373,863.19 into statutory surplus reserve, net profit plus retained profit as at the year-beginning of RMB281,970,435.15, less the paid cash dividends for 2007 of RMB20,130,250, retained profit as at the end of 2008 amounted to RMB427,204,953.83. The profit distribution proposal for 2008 is: a cash dividend of RMB0.65 (tax inclusive) for every 10 shares, totalling RMB37,384,750, based on the total share capital of 575,150,000 shares as of 31 December 2008.

The Board did not recommend any transfer of capital reserve to share capital for the year.

Cash dividend distributed by the Company in last 3 years

*Unit: RMB*

|  | Amount of cash dividend (tax inclusive) | Net profit attributable to shareholders of the parent company in the consolidated financial statements | Percentage of net profit attributable to shareholders of the parent company in the consolidated financial statements |
|---|---|---|---|
| 2007 | 20,130,250.00 | 202,065,014.34 | 9.96% |
| 2006 | 46,012,000.00 | 154,374,976.73 | 29.81% |
| 2005 | 40,260,500.00 | 120,157,743.28 | 33.51% |

Profit during the reporting period (a cash profit distribution plan has not been proposed)

☐  Applicable     ☑  Not applicable

Q000128

**6.10 Holding of financial assets and liabilities denominated in foreign currencies**

☐ Applicable   ☑ Not applicable

# 7   SIGNIFICANT EVENTS

## 7.1   Acquisition of assets

☑ Applicable   ☐ Not applicable

*Unit: RMB0'000*

| Counter party or ultimate controlling party | Assets acquired | Date of acquisition | Consideration | Net profit attributable to the Company since the date of acquisition to the end of the year | Net profit attributable to the Company since the beginning to the end of the year (applicable for merger of companies under common control) | Whether a connected transaction (if so, state the basis of pricing) | Pricing policy | Whether the entitlement of the assets concerned are completely transferred | Whether the claims and debts concerned are completely transferred | Connection |
|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Company Limited | Hardware treasury assets | 26 December 2008 | 1,468.00 | 0 | 0 | Yes | With reference to the valuation as stated in the Asset Appraisal Report (2008 No.[1195]) issued by Beijing Zhongshang Asset Appraisal Company Limited as at 31 August 2008 | No | No | Controlling shareholder |

Q000129

**7.2   Disposal of assets**

☑ Applicable        ☐ Not applicable

*Unit: RMB0'000*

| Counterparty | Assets disposed | Date of disposal | Consideration | Net profit attributable to the Company since the beginning of the year to the date of disposal | Profit (loss) from the disposal | Whether a connected transaction (if so, state the basis of pricing) | Pricing policy | Whether the entitlement of the assets concerned are completely transferred | Whether the claims and debts concerned are completely transferred | Connection |
|---|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 80% equity interests in CNBM Investment Company Limited | 31 December 2007 | 41,600.00 | 0.00 | 9,286.86 | Yes | Determined with reference to Auditors' Report (2007 Jing Kuai Xing Shen Zi No.[1-492]) issued by Beijing Xinghua Certified Public Accountants Company Limited and Asset Appraisal Report (Zhong Shang Ping Bao Zi 2007 No.[1165]) issued by Beijing Zhongshang Asset Appraisal Company Limited | Yes | Yes | Controlling shareholder |

## Impact of the transactions as set out in paragraphs 7.1 and 7.2 on business continuity and management stability

1.   As at the end of the reporting period, the acquisition of Hardware treasury assets from Beijing New Building Material (Group) Company Limited is in progress. The asset acquisition is in line with the Company's daily production and operation and favourable to the Company's sustainable and stable development.

Q000130

2.  As at the end of the reporting period, the disposal of 80% equity interest in CNBM Investment Company Limited was completed and RMB92,868,600 was recognized as current investment gains. CNBM Investment Company Limited was not included in the scope of consolidation of the Company's accounting statements for the reporting period. Decreasing the proportion of trading and increasing the proportion of manufacturing in the Company's core business, the disposal further aligned and optimized the Company's asset structure and business structure. It allows the Company to further strengthen its core business and focus its efforts on its board operation with emphasis on gypsum boards, which is in line with the Company's development strategy.

## 7.3  Material guarantees

☑ Applicable      ☐ Not applicable

*Unit: RMB0'000*

**External guarantees (not including situations where the Company acts as guarantor for the debts of its subsidiaries)**

| Primary debtor | Date (signature date of agreement) | Amount | Type | Term | Whether completed | Whether a guarantee for a connected party (yes or not) |
|---|---|---|---|---|---|---|
| Total amount occurred during the reporting period | | | | | | 0 |
| Balance of guarantee at the end of the reporting period | | | | | | 0 |

**Guarantees provided by the Company to its subsidiaries**

| | |
|---|---|
| Total amount of guarantee granted to subsidiaries occurred during the reporting period | 161,750.00 |
| Balance of guarantee granted to subsidiaries as at the end of the reporting period | 111,650.00 |

Q000131

**Total guarantees (including guarantees provided to subsidiaries)**

| | |
|---|---:|
| Total amount of guarantees | 111,650.00 |
| Total amount of guarantee as a percentage | |
| in the Company's net assets | 57.42% |
| Including: | |
| Guarantees granted to shareholder, | |
| ultimate controlling shareholder | |
| and its connected party | 0 |
| Guarantee for debts directly or | |
| indirectly granted to party with | |
| a gearing ration over 70% | 14,000.00 |
| Difference of total amount of | |
| guarantees over 50% of net assets | 14,431.70 |
| Total of the above three classes of guarantees | 28,431.70 |
| Explanation on possible acceptance of | |
| joint responsibility | |
| for undue guarantee | Nil |

Q000132

**7.4   Major connected transactions**

*7.4.1 Connected transactions related to the ordinary business of the Company*

☑   Applicable        ☐   Not applicable

*Unit: RMB0'000*

| Connected Party | Products sold and services provided to connected parties | | Product purchased and services accepted from connected parties | |
| --- | --- | --- | --- | --- |
| | Transaction amount | Percentage in the total amount of similar transactions | Transaction amount | Percentage in the total amount of similar transactions |
| Beijing New Building Material (Group) Company Limited | 209.22 | 0.08% | 151.28 | 0.06% |
| Beijing New Building Material (Group) Company Limited, Zhengzhou (北新建材 (集團) 有限公司鄭州分公司) | 1.14 | 0.00% | | |
| Baoding Zhugen New Materials Company Limited (保定築根新材公司) | 2.16 | 0.00% | | |
| BNBM Pipes Company Limited (北新塑管有限公司) | 288.10 | 0.11% | | |
| BNBM Jiayuan Property Management Company Limited (北新家園物業管理有限公司) | 58.92 | 0.02% | 482.44 | 100.00% |
| BNBM Commercial Trading Company Limited (北新商貿有限公司) | 8.01 | 0.00% | | |
| CNBM International Corporation | 175.77 | 0.07% | | |
| China National Building Material Import and Export Company | 55.29 | 0.02% | | |
| BNS Company Limited (北新科技發展有限公司) | 23.93 | 0.01% | | |

Q000133

| | | | | |
|---|---|---|---|---|
| China Building Materials and Equipment Group Corporation Beijing New Building Material and Equipment Company | | | 2,309.21 | 0.98% |
| China National Building Material Company Limited | | | 292.10 | 100.00% |
| CNBM Investment Company Limited | 148.16 | 26.98% | | |
| China New Building Materials Industry Hangzhou Design & Research Institute | | | 489.00 | 100.00% |
| China Building Material Test & Certification Centre | | | 3.18 | 100.00% |
| Total | 970.70 | | 3,727.21 | |

Including:   The amount of connected transactions for products sold or services provided by the Company to its controlling shareholder and its subsidiaries during the reporting period was RMB1,720,900.

*7.4.2 Amounts due from and to connected parties*

☑   Applicable        ☐   Not applicable

*Unit: RMB0'000*

| | Amount due from connected parties | | Amount due to connected parties | |
|---|---|---|---|---|
| Connected Party | Amounts in total | Balance | Amounts in total | Balance |
| Beijing New Building Material (Group) Company Limited | 25.25 | 0 | 61.22 | 178.92 |
| BNBM Pipes Company Limited (北新塑管有限公司) | 1.39 | 0 | | |
| BNBM Jiayuan Property Management Company Limited (北新家園物業管理有限公司) | | 0 | 407.49 | 128.36 |
| CNBM Investment Company Limited | 3.54 | 0 | 19.68 | 0.73 |
| China National Building Material Company Limited | 8.79 | 0 | 19.15 | 11.34 |
| Total | 38.97 | 0 | 507.54 | 319.36 |

Q000134

Including:   amount occurred RMB123,300 and balance RMB0 due from the Company's controlling shareholder and its subsidiaries during the reporting period.

*7.4.3 Recovery progress of appropriated funds at the end of 2008*

☑  Applicable        ☐  Not applicable

*Unit: RMB0'000*

| Balance of the Company's capital appropriated by controlling shareholder and its subsidiaries for non-operating purpose (RMB0'000) | | | Total amount of funds appropriated and recovered in 2008 | Total repayment amount for the reporting period (RMB0'000) | Recovery progress in 2008 | | Deadline of recovery (month) |
|---|---|---|---|---|---|---|---|
| Amounts | | | | | Recovery method | Repayment amount (RMB0'000) | |
| 1 January 2008 | occurred in 2008 | 31 December 2008 | | | | | |
| 4,658.09 | 38.97 | 0.00 | 38.97 | 4,697.06 | Cash | 4,697.06 | July 2008 |

| Explanation on the Company's capital appropriated and repaid by controlling shareholder and its subsidiaries for non-operating purpose and relevant recovery explanation on additional funds appropriated for non-operating purpose in 2008, Person in Charge of such additional appropriated funds. In case of a failure to recover non-operating appropriated funds as at the end of 2008, explanation on the reason, the adopted recovery measures and responsibility accountability plan shall be given. | (1) | As at 1 January 2008, the balance of the Company's capital appropriated by controlling shareholder and its subsidiaries for non-operating purpose was RMB46,580,900, which was used as loans and advance money for CNBM Investment Company Limited ("CNBM Investment"), a former subsidiary of the Company. On 31 December 2007, the Company disposed of 80% equity interests in CNBM Investment. Within the shortest period after completion of equity disposal, the Company effectively recovered all appropriated funds. |
|---|---|---|
| | (2) | The Company's capital appropriated by the controlling shareholder and its subsidiaries for non-operating purpose in 2008 amounted to RMB389,700, which was mainly used for advance payment for staff wages, insurance and other expenses. The Company recovered all the above appropriated funds in the shortest period after getting aware of the appropriation. |

## 7.5   Entrusted investments

☐  Applicable        ☑  Not applicable

Q000135

**7.6   Performance of undertakings**

Undertaking of the Company or shareholders with 5% or more interest in the Company occurring in or subsisting to the reporting period

☑   Applicable        ☐   Not applicable

| Undertakings | Content of undertakings | Performance of undertaking |
|---|---|---|
| Share reform undertaking | It shall not list or transfer its shares within 12 months starting from the implementation of the reform plan; upon the expiry of the above moratorium, the percentage of former non-tradable shares listed and sold through stock exchange in the total shares of the Company shall not exceed 5% within 12 months and 10% within 24 months. | During the reporting period, China National Building Material Company Limited fully performed the aforesaid undertakings. |
| Undertakings made in the acquisition report or equity change report | None | None |
| Undertakings made in significant asset restructuring | None | None |
| Undertakings made in issuance | None | None |
| Other undertakings made for the minority shareholders of the Company | None | None |

**7.7   Material litigation and arbitration**

☐   Applicable        ☑   Not applicable

Q000136

**7.8   Explanation on other significant events and influence therefrom and solution thereon**

*7.8.1 Investment in securities*

☐  Applicable      ☑  Not applicable

*7.8.2 Shareholdings in other listed companies*

☐  Applicable      ☑  Not applicable

*7.8.3 Shareholdings in non-listed financial institutions*

☑  Applicable      ☐  Not applicable

*Unit: RMB*

| Name of investee | Initial investment | Shares held | Shareholding in the investee | Closing carrying amount | Gain/(loss) during the reporting period | Change in shareholders' equity during the reporting period | Account title | Source of shares |
|---|---|---|---|---|---|---|---|---|
| China Investment & Credit Guaranty Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -13,911,975.13 | -13,911,975.13 | Long term share investment | By acquisition |
| Total | 10,000,000.00 | 10,000,000 | — | 10,000,000.00 | -13,911,975.13 | -13,911,975.13 | — | — |

*7.8.4 Trading of shares in other listed companies*

☐  Applicable      ☑  Not applicable

Q000137

# 8   REPORT OF THE SUPERVISORY COMMITTEE

☑ Applicable          ☐ Not applicable

The Supervisory Committee earnestly performed its duties during 2008, including attending discussion on major decisions, consideration of regular reports, and supervision of convening and decision-making procedures of general meetings and Board meetings, performance of resolutions passed in general meetings by the Board, fulfilment of duties by senior management as well as the compliance of management system of the Company in strict accordance with the Company Law, the Articles of Association and the Rules of Procedures of Supervisory Committee and other relevant laws and regulations.

## I.   Work of the Supervisory Committee

During the reporting period, the Supervisory Committee convened six meetings.

### (I)   The 13th meeting of the third Supervisory Committee

The following proposals were considered and passed at the meeting on 24 March 2008: (1) the 2007 Annual Report and its summary; and (2) the 2007 Work Report of the Supervisory Committee. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 25 March 2008.

### (II)   The 4th extraordinary meeting of the third Supervisory Committee

The following proposals were considered and passed at the meeting on 23 April 2008: (1) the 2008 First Quarterly Report; and (2) Proposal for Retrospective Adjustment to the 2007 First Quarterly Financial Statements. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 24 April 2008.

Q000138

**(III) The 14th meeting of the third Supervisory Committee**

At the meeting on 3 July 2008, the Proposal on Re-election of the Supervisory Committee was considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 4 July 2008.

**(IV) The 1st meeting of the fourth Supervisory Committee**

At the meeting on 21 July 2008, the Proposal on Election of Chairman of the 4th Supervisory Committee was considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 22 July 2008.

**(V) The 2nd meeting of the fourth Supervisory Committee**

At the meeting on 25 August 2008, (1) the 2008 Interim Report and 2008 Interim Report Summary and (2) Proposal for Retrospective Adjustment to the 2007 Interim Financial Statements were considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 27 August 2008.

**(VI) The 1st extraordinary meeting of the fourth Supervisory Committee**

At the meeting on 28 October 2008, (1) the 2008 Third Quarterly Report and (2) Proposal for Retrospective Adjustment to the 2007 Third Quarterly Financial Statements were considered and passed. The announcement of the resolutions was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on 29 October 2008.

Q000139

## II. Independent Opinion of Supervisory Committee on Relevant Matters during the Reporting Period

### (I) Operation in accordance with laws

In strict accordance with the Company Law, the Articles of Association, the Rules Governing the Listing on Shenzhen Stock Exchange and the relevant laws, regulations and regulatory documents, the Company further improved its corporate governance under well-established internal control system, with sound legal compliance for its business, operations and decision-making procedures. No breach of laws, regulations or the Articles of Association or damage to the interest of the Company was found when discharging the duties of directors and senior management of the Company.

### (II) Review of financial standing

A standard unqualified auditors' report has been issued by Beijing Xinghua Certified Public Accountants Company Limited upon the audit on the Company's 2008 financial statements, which gives a true and fair view of the Company's financial standing and business results.

### (III) Acquisition and disposal of assets

During the reporting period, the considerations on acquisition and disposal of assets by the Company were reasonable. No insider trading has been found nor is there any indication of damage of shareholders' interests or runoff of the Company's assets.

### (IV) Connected transactions

Connected transactions were carried out based on fair prices without damage to the Company's interest.

## 9 FINANCIAL REPORT

### 9.1 Auditor's opinion

Auditors' Report                    Standard unqualified auditors' opinion

Q000140

**Body text of Auditor's Report**

# Auditor's Report

(2009) Jing Kuai Xing Shen Zi No 6-80

**To all shareholders of Beijing New Building Material Company Limited:**

We have audited the accompanying financial statements of Beijing New Building Material Company Limited (the "Company"), including the combined and the parent company's balance sheet as at 31 December 2008, the combined and the parent company's income statement, the combined and the parent company's statements of change in shareholders' interest, the combined and the parent company's cash flow statements for 2008 and the notes thereto.

## I.   MANAGEMENT'S RESPONSIBILITY FOR THE FINANCIAL STATEMENTS

The Company's management is responsible for the preparation and fair presentation of these financial statements in accordance with the Accounting Standards for Business Enterprises of PRC. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; and (3) making accounting estimates that are reasonable in the circumstances.

## II.   CERTIFIED PUBLIC ACCOUNTANT'S RESPONSIBILITY

Our responsibility is to express an auditing opinion on these financial statements based on our audit. We conducted our audit in accordance with the Auditing Standards for PRC Certified Public Accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

Q000141

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the certified public accountant's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we consider internal control relevant to the preparation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Company's internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III.   AUDIT OPINION

In our opinion, the financial statements of the Company, which are prepared in accordance with the Accounting Standards for Business Enterprises and Accounting System For Business Enterprises, have given a true and fair view in all material respects of the financial position of the Company as of 31 December 2008, and of its financial performance and its cash flows for the year then ended.

**Beijing Xinghua Certified Public**                    **PRC certified public accountant: Hu Yi**
  **Accountants Company Limited**

Beijing, the PRC                                        **PRC certified public accountant: Chen Shanwu**

17 March 2009

Q000142

## 9.2   Financial statements

### 9.2.1  *Balance sheet*

Prepared by: Beijing New Building Material Company Limited     31 December 2008

*Unit: RMB*

| Item | As at 31 December 2008 | | As at 1 January 2008 | |
|---|---|---|---|---|
| | Group | Company | Group | Company |
| **Current assets:** | | | | |
| Cash and bank balance | 460,402,433.46 | 47,734,134.03 | 553,810,451.17 | 117,028,571.38 |
| Balances with clearing companies | | | | |
| Placements with banks and other financial institutions | | | | |
| Held for trading financial assets | | | 97,239,550.95 | |
| Bills receivable | 18,609,054.75 | 16,705,283.32 | 11,585,252.16 | 6,758,019.12 |
| Accounts receivable | 242,178,891.81 | 206,653,355.54 | 390,198,802.16 | 128,522,055.19 |
| Prepayments | 188,451,107.56 | 42,985,542.82 | 351,380,222.10 | 54,682,711.78 |
| Premiums receivable | | | | |
| Reinsurance accounts receivable | | | | |
| Deposits receivable from reinsurance treaty | | | | |
| Interests receivable | | | | |
| Dividends receivable | | | 9,264,000.00 | 140,510,125.00 |
| Other receivable | 82,065,932.79 | 479,217,350.00 | 219,214,158.12 | 309,726,936.53 |
| Purchases of resold financial assets | | | | |
| Inventories | 524,948,381.68 | 257,983,661.44 | 504,933,962.34 | 222,594,760.14 |
| Non-current assets due within one year | | | | |
| Other current assets | | | 50,000.02 | |
| **Total current assets** | 1,516,655,802.05 | 1,051,279,327.15 | 2,137,676,399.02 | 979,823,179.14 |

Q000143

**Non-current assets:**

| | | | | |
|---|---|---|---|---|
| Loans and advances granted | | | | |
| Available-for-sale financial assets | | | | |
| Held-to-maturity investments | | | | |
| Long-term receivables | | | | |
| Long-term equity investments | 250,489,106.48 | 889,604,888.34 | 282,788,770.28 | 1,065,440,080.76 |
| Investment properties | | | 272,844,430.47 | |
| Fixed assets | 2,283,247,602.99 | 979,908,880.30 | 1,835,441,400.87 | 1,018,576,319.53 |
| Construction in progress | 577,385,155.25 | 94,731,400.77 | 472,816,557.94 | 57,986,107.62 |
| Construction materials | | | | |
| Disposals of fixed assets | | | | |
| Biological assets for production | | | | |
| Fuel assets | | | | |
| Intangible assets | 308,043,713.23 | 166,590,633.63 | 262,262,199.99 | 139,808,585.00 |
| Development expenses | | | | |
| Goodwill | 23,546,423.13 | | 23,628,472.28 | |
| Long-term deferred expenditures | 4,490,717.56 | 635,564.40 | 6,112,364.93 | 1,271,128.80 |
| Deferred income tax assets | 18,508,786.23 | 11,688,614.98 | 15,828,343.52 | 4,870,467.72 |
| Other non-current assets | 23,940,251.54 | | 27,284,038.56 | |
| **Total non-current assets** | 3,489,651,756.41 | 2,143,159,982.42 | 3,199,006,578.84 | 2,287,952,689.43 |
| **Total assets** | 5,006,307,558.46 | 3,194,439,309.57 | 5,336,682,977.86 | 3,267,775,868.57 |

Q000144

**Current liabilities:**

| | | | | |
|---|---|---|---|---|
| Short-term borrowings | 1,385,160,000.00 | 682,060,000.00 | 1,536,810,035.60 | 822,060,000.00 |
| Borrowings from central bank | | | | |
| Deposit taking and deposit in inter-bank market | | | | |
| Placement from banks and other financial institutions | | | | |
| Held-for-trading financial liabilities | | | | |
| Notes payable | 103,494,811.58 | 85,794,811.58 | 219,651,445.16 | 90,422,845.16 |
| Accounts payable | 251,602,919.75 | 80,232,376.92 | 330,275,107.51 | 87,766,847.60 |
| Payments received in advance | 38,750,632.34 | 18,516,316.04 | 105,971,861.52 | 12,186,760.93 |
| Disposal of repurchased financial assets | | | | |
| Handling charges and commissions payable | | | | |
| Staff remuneration payable | 35,284,812.16 | 25,516,218.24 | 41,992,757.02 | 17,826,193.33 |
| Taxes payable | -1,243,842.79 | -15,529,580.16 | 37,241,671.23 | 13,065,576.55 |
| Interests payable | 1,099,399.50 | 198,024.75 | 1,317,971.16 | 260,889.75 |
| Dividends payable | | | | |
| Other payable | 35,701,694.33 | 58,435,704.41 | 110,383,338.69 | 97,871,610.42 |
| Reinsurance accounts payable | | | | |
| Deposits for insurance contracts | | | | |
| Customer deposits for trading in securities | | | | |
| Customer deposits for underwriting | | | | |
| Non-current liabilities due within one year | 389,040,000.00 | 337,000,000.00 | 38,550,000.00 | 23,000,000.00 |
| Other current liabilities | | | 9,727,500.00 | |
| **Total current liabilities** | 2,238,890,426.87 | 1,272,223,871.78 | 2,431,921,687.89 | 1,164,460,723.74 |

Q000145

| | | | | |
|---|---|---|---|---|
| **Non-current liabilities:** | | | | |
| Long-term borrowings | 390,960,000.00 | 127,000,000.00 | 799,500,000.00 | 524,000,000.00 |
| Debentures payable | | | | |
| Long-term payable | 19,237,454.05 | | 23,894,735.94 | |
| Special payable | 6,252,607.27 | 6,252,607.27 | | |
| Accrued liabilities | | | | |
| Deferred income tax liabilities | 14,778,786.64 | 10,629,303.82 | 6,711,948.57 | |
| Other non-current liabilities | 59,463,245.00 | 35,410,000.00 | | |
| **Total non-current liabilities** | 490,692,092.96 | 179,291,911.09 | 830,106,684.51 | 524,000,000.00 |
| **Total liabilities** | 2,729,582,519.83 | 1,451,515,782.87 | 3,262,028,372.40 | 1,688,460,723.74 |
| | | | | |
| **Owners' equity (shareholders' equity):** | | | | |
| Paid-up capital (share capital) | 575,150,000.00 | 575,150,000.00 | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | 496,882,934.21 | 488,893,313.47 | 489,572,828.32 | 488,893,313.47 |
| Less:    Treasury stock | | | | |
| Surplus reserve | 305,604,290.62 | 251,675,259.40 | 293,541,973.55 | 233,301,396.21 |
| General risk provision | | | | |
| Undistributed profit | 566,728,854.22 | 427,204,953.83 | 382,346,567.39 | 281,970,435.15 |
| Exchange reserve | | | 67,190.70 | |
| **Total owners' equity attributable to the Company** | 1,944,366,079.05 | 1,742,923,526.70 | 1,740,678,559.96 | 1,579,315,144.83 |
| **Minority interests** | 332,358,959.58 | | 333,976,045.50 | |
| **Total owners' equity** | 2,276,725,038.63 | 1,742,923,526.70 | 2,074,654,605.46 | 1,579,315,144.83 |
| **Total liabilities and owners' equity** | 5,006,307,558.46 | 3,194,439,309.57 | 5,336,682,977.86 | 3,267,775,868.57 |

Q000146

## 9.2.2  Income Statement

Prepared by: Beijing New Building Material Company Limited

from January to December 2008

*Unit: RMB*

| Item | 2008 Group | 2008 Company | 2007 Group | 2007 Company |
|---|---|---|---|---|
| **I.  Total operating revenue** | 2,496,145,179.53 | 870,128,655.75 | 3,143,233,772.46 | 918,915,492.34 |
| Including:  Operating revenue | 2,496,145,179.53 | 870,128,655.75 | 3,143,233,772.46 | 918,915,492.34 |
| Interest Income | | | | |
| Premiums earned | | | | |
| Handling charges and commission income | | | | |
| **II.  Total operating costs** | 2,343,120,561.17 | 853,614,514.08 | 2,967,800,556.98 | 849,866,246.01 |
| Including:  Operating costs | 1,939,733,848.79 | 668,429,428.55 | 2,501,769,408.46 | 708,640,238.42 |
| Interest expenses | | | | |
| Handling charges and commission expenses | | | | |
| Surrender payment | | | | |
| Net expenditure for compensation payments | | | | |
| Net provision for insurance deposits | | | | |
| Policyholder dividend expenses | | | | |
| Reinsurance costs | | | | |
| Business tax and auxiliary charges | 6,326,715.26 | 1,631,757.85 | 7,601,251.86 | 2,037,459.62 |
| Selling expenses | 155,120,826.79 | 77,112,040.00 | 158,589,383.40 | 50,032,051.82 |
| Administrative expenses | 160,346,759.15 | 70,999,603.62 | 187,295,736.70 | 55,571,248.81 |
| Finance costs | 66,963,240.04 | 24,578,417.76 | 87,931,649.22 | 26,931,891.26 |
| Impairment losses on assets | 14,629,171.14 | 10,863,266.30 | 24,613,127.34 | 6,653,356.08 |

Q000147

| | | | | | |
|---|---|---|---|---|---|
| Add: | Gains on fair value changes (loss stated with "-") | | | | 16,643,794.32 |
| | Investment income (loss stated with "-") | 130,622,579.57 | 149,159,258.40 | 94,704,273.22 | 140,601,948.43 |
| | Including: Investment income from associates and jointly controlled entities | 13,712,116.48 | -2,396,696.36 | 112,420.43 | -8,176.57 |
| | Foreign currency exchange gains (loss stated with "-") | | | | |
| **III. Operating profit** | **(loss stated with "-")** | 283,647,197.93 | 165,673,400.07 | 286,781,283.02 | 209,651,194.76 |
| Add: | Non-operating income | 42,278,438.18 | 33,866,897.00 | 30,993,168.78 | 19,156,474.15 |
| Less: | Non-operating expenses | 4,150,171.08 | 1,786,693.39 | 9,690,383.50 | 416,321.79 |
| | Including: Loss on disposal of non-current assets | 789,462.19 | 183,657.88 | 880,062.97 | 263,447.85 |
| **IV. Total profit (loss stated with "-")** | | 321,775,465.03 | 197,753,603.68 | 308,084,068.30 | 228,391,347.12 |
| Less: | Income tax expenses | 30,445,464.04 | 14,014,971.81 | 53,388,925.17 | 15,969,348.04 |
| **V. Net profit (net loss stated with "-")** | | 291,330,000.99 | 183,738,631.87 | 254,695,143.13 | 212,421,999.08 |
| | Net profit attributable to the owners of the Company | 240,582,107.44 | | 202,065,014.34 | |
| | Minority interests | 50,747,893.55 | | 52,630,128.79 | |
| **VI. Earnings per share:** | | | | | |
| | (1) Basic earnings per share | 0.418 | 0.319 | 0.351 | 0.369 |
| | (2) Diluted earnings per share | 0.418 | 0.319 | 0.351 | 0.369 |

Q000148

*9.2.3. Cash Flow Statements*

Prepared by: Beijing New Building Material Company Limited

from January - December 2008

*Unit: RMB*

| Item | 2008 | | 2007 | |
|------|------|---------|------|---------|
| | Group | Company | Group | Company |
| **I.   Cash flow from operating activities:** | | | | |
| Cash received from product sales and rendering of services | 2,760,765,360.27 | 956,910,440.42 | 3,335,743,217.02 | 1,107,922,888.49 |
| Net increase in deposits from customers and placements from banks and other financial institutions | | | | |
| Net increase in borrowings from central bank | | | | |
| Net increase in placements from other financial institutions | | | | |
| Cash received from premiums of original insurance contracts | | | | |
| Net cash received from reinsurance business | | | | |
| Net increase in deposits from policyholders and investments | | | | |
| Net increase in disposal of held-for-trading financial assets | | | | |
| Cash received from interest, handling charges and commissions | | | | |
| Net increase in capital due to banks and other financial institutions | | | | |
| Net increase in repurchases | | | | |
| Refund of tax and levies received | 12,179,680.92 | 675,817.30 | 48,376,076.08 | 2,805,071.74 |

Q000149

| | | | | |
|---|---|---|---|---|
| Cash received relating to other operating activities | 256,689,932.10 | 170,506,727.53 | 220,249,240.42 | 32,123,430.02 |
| Sub-total of cash inflow from operating activities | 3,029,634,973.29 | 1,128,092,985.25 | 3,604,368,533.52 | 1,142,851,390.25 |
| Cash paid for purchase of goods and receipt of services | 2,194,838,240.67 | 807,663,600.62 | 2,475,654,413.60 | 738,589,784.84 |
| Net increase in loans and advances to customers | | | | |
| Net increase in placements with central bank and other financial institutions | | | | |
| Cash paid for claims on original insurance contracts | | | | |
| Cash payment for interest, handling charges and commissions | | | | |
| Cash payment for policyholder dividend | | | | |
| Cash paid to and paid for employees | 220,842,006.69 | 113,940,862.20 | 215,414,147.12 | 90,831,979.09 |
| Taxes and auxiliary charges paid | 113,749,392.84 | 65,232,119.86 | 124,747,893.19 | 43,329,744.05 |
| Cash paid relating to other operating activities | 195,681,049.73 | 74,324,640.44 | 645,656,294.06 | 146,756,337.55 |
| Sub-total of cash outflow from operating activities | 2,725,110,689.93 | 1,061,161,223.12 | 3,461,472,747.97 | 1,019,507,845.53 |
| Net cash flows from operating activities | 304,524,283.36 | 66,931,762.13 | 142,895,785.55 | 123,343,544.72 |

Q000150

**II.  Cash flows from investing activities:**

| | | | | |
|---|---:|---:|---:|---:|
| Cash received from disposal of investments | 269,260,000.00 | 261,120,000.00 | 166,275,193.17 | 0 |
| Cash received from returns on investments | 154,904,240.93 | 202,800,125.00 | 113,209,067.08 | 288,571.90 |
| Net cash received from disposal of fixed assets, intangible assets and other long-term assets | 973,388.50 | 423,500.00 | 16,195,193.89 | 11,156,647.85 |
| Net cash received from disposal of subsidiaries and other operating entities | | | | |
| Cash received relating to other investment activities | | | | |
| Sub-total of cash inflow from investing activities | 425,137,629.43 | 464,343,625.00 | 295,679,454.14 | 11,445,219.75 |
| Cash paid for acquiring fixed assets, intangible assets and other long-term assets | 655,716,402.74 | 112,158,253.27 | 441,991,750.22 | 49,664,602.86 |
| Cash paid for investment | 31,231,305.80 | 89,772.80 | 281,577,992.43 | 98,506,547.00 |
| Net increase in pledged loans | | | | |
| Net cash paid for acquisition of subsidiaries and other operating entities | | | | |
| Cash paid relating to other investment activities | 164,984,681.43 | | 447,698.93 | |
| Sub-total of cash outflow from investing activities | 851,932,389.97 | 112,248,026.07 | 724,017,441.58 | 148,171,149.86 |
| Net cash flows from investing activities | -426,794,760.54 | 352,095,598.93 | -428,337,987.44 | -136,725,930.11 |

Q000151

**III. Cash flows from financing activities:**

| | | | | |
|---|---|---|---|---|
| Cash received from investments | 8,700,000.00 | | 3,600,000.00 | |
| Including: Cash received by subsidiaries from minority shareholders' investment | 8,700,000.00 | | 3,600,000.00 | |
| Cash received from borrowings | 2,326,100,000.00 | 1,254,000,000.00 | 2,718,239,691.60 | 1,523,060,000.00 |
| Cash received from issue of debentures | | | | |
| Cash received relating to other financing activities | | | | |
| Sub-total of cash inflow from financing activities | 2,334,800,000.00 | 1,254,000,000.00 | 2,721,839,691.60 | 1,523,060,000.00 |
| Cash paid for repayments of liabilities | 2,152,750,000.00 | 1,477,000,000.00 | 2,370,175,730.80 | 1,344,000,000.00 |
| Cash paid for dividend, profit distribution or interest repayment | 152,901,281.23 | 78,219,172.98 | 190,635,727.19 | 97,369,730.39 |
| Including: Dividend or profit paid by subsidiary to minority shareholders | 15,988,032.83 | | 1,989,000.83 | |
| Cash paid relating to other financing activities | | 187,038,770.64 | 207,189.55 | |
| Sub-total of cash outflow from financing activities | 2,305,651,281.23 | 1,742,257,943.62 | 2,561,018,647.54 | 1,441,369,730.39 |
| Net cash flows from financing activities | 29,148,718.77 | -488,257,943.62 | 160,821,044.06 | 81,690,269.61 |
| **IV. Effect of foreign exchange rates under changes on cash and cash equivalents** | -286,259.30 | -63,854.79 | -1,423,498.96 | -403,532.57 |
| **V. Net increase in cash and cash equivalents** | -93,408,017.71 | -69,294,437.35 | -126,044,656.79 | 67,904,351.65 |
| Add: Balance of cash and cash equivalents at the beginning of the period | 553,810,451.17 | 117,028,571.38 | 679,855,107.96 | 49,124,219.73 |
| **VI. Balance of cash and cash equivalents at the end of the period** | 460,402,433.46 | 47,734,134.03 | 553,810,451.17 | 117,028,571.38 |

Q000152

*9.2.4  Change in shareholders' interest*

Prepared by: Beijing New Building Material Company Limited

Year 2008

*Unit: RMB*

| Item | This period | | | | | | | | | Last year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Shareholders' interest attributable to the Company | | | | | | | | | Shareholders' interest attributable to the Company | | | | | | | | |
| | Paid-up capital (share capital) | Capital reserve | Less: Treasury shares | Surplus reserve | General risk provision | Undistributed profit | Others | Minority interests | Total Shareholders' equity | Paid-up capital (share capital) | Capital reserve | Less: Treasury shares | Surplus reserve | General risk provision | Undistributed profit | Others | Minority interests | Total Shareholders' equity |
| 1. Closing of the previous year | 575,150,000.00 | 489,572,826.32 | | 293,561,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,065.50 | 2,074,654,685.46 | 575,150,000.00 | 491,880,079.08 | | 274,464,374.24 | | 234,751,748.21 | -3,908,066.28 | 349,534,317.17 | 1,921,860,450.62 |
| Add: Adjustment from accounting policy changes | | | | | | | | -2,307,250.76 | -2,307,250.76 | | | | | | -21,844,276.91 | 31,683,682.50 | 3,482,328.81 | 1,017,380.44 | 12,751,462.64 |
| Amendments of errors in previous period | | | | | | | | | | | | | | | | | | |
| Others | | | | | | | | | | | | | | | | | | |
| 2. Opening balance at the beginning of year | 575,150,000.00 | 489,572,826.32 | | 293,561,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,065.50 | 2,074,654,685.46 | 575,150,000.00 | 489,572,826.32 | | 293,620,695.09 | | 266,415,430.71 | 1,502,260.53 | 350,551,697.61 | 1,934,612,113.26 |
| 3. Increase/(decrease) for the year ("+" for decrease) | | 7,310,105.89 | | 12,062,317.07 | | 184,382,286.83 | -67,190.70 | -1,617,005.92 | 202,070,613.17 | | 40,123,877.66 | | 115,951,136.64 | | -1,435,869.03 | -34,573,452.31 | 136,042,492.20 | |
| (1) Net profit | | | | | | 240,582,107.44 | | 50,747,693.55 | 291,330,800.99 | | | | | | 282,063,614.34 | | 52,630,128.79 | 254,693,743.13 |
| (2) Profit and loss directly included in shareholders' interest (shareholders' equity) | | 7,310,105.89 | | | | | | -5,476,263.35 | 1,833,842.54 | | | | | | | -1,435,869.03 | -3,357,679.61 | -4,772,548.64 |
| 1. Net increase in fair value of available-for-sale financial assets | | | | | | | | | | | | | | | | | | |
| 2. Impact of changes in other shareholders' equity of investee under equity method | | | | | | | | | | | | | | | | | | |
| 3. Income tax implications on items related to shareholders' equity accounted for | | | | | | | | | | | | | | | | | | |
| 4. Others | | 7,310,105.89 | | | | | | -5,476,263.35 | 1,833,842.54 | | | | | | | -1,435,869.03 | -3,357,679.61 | -4,772,548.64 |
| Subtotal of (1) and (2) above | | 7,310,105.89 | | | | 240,582,107.44 | | 45,271,430.20 | 293,163,643.53 | | | | | | 282,063,614.34 | -1,435,869.03 | 49,292,449.16 | 249,922,593.67 |
| (3) Capital paid by shareholders and increase in capital | | | | | | | | | | | | | | | | -19,885,726.47 | | -19,885,726.47 |
| 1. Capital by shareholders | | | | | | | | | | | | | | | | | | |
| 2. Amounts included in owner's equity paid by shares | | | | | | | | | | | | | | | | | | |
| 3. Others | | | | | | | | | | | | | | | | -19,885,726.47 | | -19,885,726.47 |
| (4) Profit distribution | | | | 12,062,317.07 | | -56,199,820.61 | -67,190.70 | -46,888,716.12 | -91,093,410.36 | | | | 40,123,877.66 | | -86,153,877.66 | | -45,982,575.00 | -91,994,575.00 |
| 1. Appropriation to surplus reserve | | | | 36,069,578.61 | | -36,069,578.61 | | | | | | | 40,123,877.66 | | -40,123,877.66 | | | |
| 2. Appropriation to general risk provision | | | | | | | | | | | | | | | | | | |
| 3. Appropriation to owner (or shareholders) | | | | | | -20,130,250.00 | | | -20,130,250.00 | | | | | | -46,012,000.00 | | -45,982,575.00 | -91,994,575.00 |
| 4. Others | | | | -24,007,255.54 | | | -67,190.70 | -46,888,716.12 | -70,963,160.36 | | | | | | | | | |
| (5) Shareholders' interest internally carried forward | | | | | | | | | | | | | | | | | | |
| 1. Capital (or share capital) increment from capital reserve | | | | | | | | | | | | | | | | | | |
| 2. Capital (or share capital) increment from surplus reserve | | | | | | | | | | | | | | | | | | |
| 3. Loss recovered by utilisation of surplus reserve | | | | | | | | | | | | | | | | | | |
| 4. Others | | | | | | | | | | | | | | | | | | |
| 4. Closing balance of this period | 575,150,000.00 | 496,882,956.21 | — | 305,604,290.62 | — | 566,728,854.22 | — | 332,359,059.58 | 2,276,725,938.63 | 575,150,000.00 | 489,572,826.32 | — | 293,561,973.55 | — | 382,346,567.39 | 67,190.70 | 333,976,065.50 | 2,074,654,685.46 |

Q000153

**9.3   Explanation on change in accounting policies, accounting estimates and audit methods as compared with the latest annual report**

☐ Applicable   ☑ Not applicable

**9.4   Significant accounting errors, amount of correction and the reason and impact**

☐ Applicable   ☑ Not applicable

**9.5   Explanation on change in scope of consolidation as compared with the latest annual report**

☑ Applicable   ☐ Not applicable

As compared with the previous year, the consolidated accounting report of the Company in 2008 incorporated the financial statements of four sub-subsidiaries established in the year including Taishan Gypsum (Tongling) Company Limited (泰山石膏 (銅陵) 有限公司), Taishan Gypsum (Baotou) Company Limited (泰山石膏 (包頭) 有限公司), Taian Taishan Environmental Friendly Building Material Company Limited (泰安泰山環保建材有限公司) and Taian Municipal Taihe Advertising Company Limited (泰安市泰和廣告有限公司). Due to equity transfer, the financial statements of CNBM Investment Company Limited and its subsidiaries BNBM PMG Limited (北新集團巴布亞新幾內亞有限公司), BND Decoration Limited, BND Trading Co., Ltd., Shenzhen Beijing New Real Estate Company Limited, United Suntech Craft, Inc, 2006 LIMITED are not included.

By Order of the Board
**Beijing New Building Material Company Limited**
**Cao Jianglin**
Chairman

18 March 2009

*As at the date of this announcement, the executive directors of CNBM are Mr. Song Zhiping, Mr. Cao Jianglin, Mr. Li Yimin and Mr. Peng Shou, the non-executive directors of the Company are Ms. Cui Lijun, Mr. Huang Anzhong and Mr. Zuo Fenggao, and the independent non-executive directors of the Company are Mr. Zhang Renwei, Mr. Zhou Daojiong, Mr. Chi Haibin, Mr. Li Decheng and Mr. Lau Ko Yuen, Tom.*

*   *For identification only*

Q000154