| 序号 | 受让方 | 转让所持泰山石膏股份数（股） | 占泰山石膏股份总数的比例（%） |
|---|---|---|---|
| 26 | 黄荣泉 | 50,000 | 0.0321 |
| 27 | 袁传秋 | 50,000 | 0.0321 |
| 28 | 徐福银 | 50,000 | 0.0321 |
| 29 | 张广淼 | 50,000 | 0.0321 |
| 30 | 徐国刚 | 44,000 | 0.0283 |
| 31 | 陈歆阳 | 44,000 | 0.0283 |
| 32 | 李秀华 | 43,000 | 0.0276 |
| 33 | 刘美 | 42,000 | 0.0270 |
| 34 | 张纪俊 | 40,000 | 0.0257 |
| 35 | 房冬华 | 37,000 | 0.0238 |
| 合计 | | 25,622,750 | 16.4643 |

（4）根据 2015 年 8 月 31 日召开的泰山石膏股东大会审议通过的《泰山石膏公司章程》及章程修正案及泰山石膏出具的截至 2015 年 8 月 31 日的股东名册，泰山石膏的股东及其持股比例变更为：

| 序号 | 股东名称/姓名 | 持股数（股） | 持股比例（%） |
|---|---|---|---|
| 1 | 北新集团建材股份有限公司 | 65,362,500 | 42.0000 |
| 2 | 泰安市东联投资贸易有限公司 | 35,793,750 | 23.0000 |
| 3 | 泰安市国泰民安投资集团有限公司 | 24,900,000 | 16.0000 |
| 4 | 贾同春 | 17,683,750 | 11.3631 |
| 5 | 泰安市和达投资中心（有限合伙） | 1,146,000 | 0.7364 |
| 6 | 任绪连 | 1,100,000 | 0.7068 |
| 7 | 薛玉利 | 700,000 | 0.4498 |
| 8 | 曹志强 | 670,000 | 0.4305 |
| 9 | 朱腾高 | 600,000 | 0.3855 |
| 10 | 吕文洋 | 400,000 | 0.2570 |
| 11 | 张彦修 | 400,000 | 0.2570 |

BNBMPLC0007818

| 12 | 万广进 | 400,000 | 0.2570 |
| 13 | 任雪 | 400,000 | 0.2570 |
| 14 | 泰安市新义投资中心（有限合伙） | 328,000 | 0.2108 |
| 15 | 泰安市万吉投资中心（有限合伙） | 322,000 | 0.2069 |
| 16 | 泰安市鸿潮投资中心（有限合伙） | 317,000 | 0.2037 |
| 17 | 泰安市浩展投资中心（有限合伙） | 311,000 | 0.1999 |
| 18 | 泰安市昌源投资中心（有限合伙） | 308,000 | 0.1979 |
| 19 | 泰安市锦绣投资中心（有限合伙） | 306,000 | 0.1966 |
| 20 | 泰安市兴和投资中心（有限合伙） | 305,000 | 0.1960 |
| 21 | 米为民 | 305,000 | 0.1960 |
| 22 | 张建春 | 305,000 | 0.1960 |
| 23 | 泰安市顺昌投资中心（有限合伙） | 303,000 | 0.1947 |
| 24 | 泰安市凡业投资中心（有限合伙） | 300,000 | 0.1928 |
| 25 | 朱经华 | 300,000 | 0.1928 |
| 26 | 李作义 | 300,000 | 0.1928 |
| 27 | 杨正波 | 300,000 | 0.1928 |
| 28 | 钱凯 | 200,000 | 0.1285 |
| 29 | 付廷环 | 200,000 | 0.1285 |
| 30 | 孟兆远 | 200,000 | 0.1285 |
| 31 | 秦庆文 | 150,000 | 0.0964 |
| 32 | 郝奎燕 | 150,000 | 0.0964 |
| 33 | 段振涛 | 100,000 | 0.0643 |
| 34 | 孟繁荣 | 80,000 | 0.0514 |
| 35 | 毕忠 | 70,000 | 0.0450 |
| 36 | 康志国 | 59,000 | 0.0379 |
| 37 | 王力峰 | 50,000 | 0.0321 |
| 38 | 岳荣亮 | 50,000 | 0.0321 |
| 39 | 黄荣泉 | 50,000 | 0.0321 |
| 40 | 袁传秋 | 50,000 | 0.0321 |

BNBMPLC0007819

| 41 | 徐福银 | 50,000 | 0.0321 |
|----|--------|--------|--------|
| 42 | 张广淼 | 50,000 | 0.0321 |
| 43 | 徐国刚 | 44,000 | 0.0283 |
| 44 | 陈欹阳 | 44,000 | 0.0283 |
| 45 | 李秀华 | 43,000 | 0.0276 |
| 46 | 刘美 | 42,000 | 0.0270 |
| 47 | 张纪俊 | 40,000 | 0.0257 |
| 48 | 房冬华 | 37,000 | 0.0238 |
| 合计 | | 155,625,000 | 100.00 |

上述股权转让事宜的工商登记手续正在办理中。

在泰山石膏历史沿革过程中,曾存在泰和建材股东的股权代持及泰和建材委托持有泰山石膏股份的情形,截至 2015 年 8 月 31 日,泰和建材所持泰山石膏股份已进行了相应规范,泰和建材不再持有泰山石膏股份,泰山石膏现有自然人股东、有限合伙企业股东均不存在股份代持的情形,和达投资等 10 家有限合伙企业的普通合伙人、有限合伙人均为直接、间接拥有泰和建材权益的自然人股东,由于泰和建材股东对泰和建材的出资总额与泰和建材实际持有的泰山石膏股份数在数量上是相对应的,因此,泰和建材按其股东的实际出资额向其全体股东转让所持泰山石膏股份,不存在未按原持有份额对应而直接、间接持有泰山石膏股份的情形,前述事宜对本次交易不构成实质性法律障碍。

**四、泰山石膏最近三年进行股权交易、增资或改制相关的评估或估值情况**

**(一)泰山石膏最近三年股权交易的情况**

最近三年,泰山石膏为规范职工持股情况在 2015 年 8 月进行过一次股权转让,具体情况请见本章之"二、泰山石膏历史沿革"之"5、2015 年 8 月,股权

BNBMPLC0007820

转让"及"三、泰山石膏职工持股规范情况"。除 2015 年 8 月股权转让之外，标的资产近三年未发生其他改制、增资、股权转让的情况。

2015 年 8 月 31 日，泰山石膏召开股东大会，同意将泰和建材持有的 29,568,750 股（占泰山石膏总股份的 19 ％）的股份分别转让给泰安市和达投资中心（有限合伙）等 10 个有限合伙企业及贾同春等 35 名自然人，本次股权转让每股转让价格以泰山石膏截至 2015 年 4 月 30 日未经审计的每股账面净资产 20.81 元为作价依据，对应泰山石膏 2014 年的市盈率为 3.17 倍。本次股权转让为泰和建材向其内部实际股东的转让，主要为规范泰山石膏职工股持股并解决代持，不涉及泰和建材实际股东以外的任何个人和单位，受让方均为目前泰和建材的实际股东，并实际通过泰和建材间接持有泰山石膏相应数量的股份，该次股权转让主要为实现内部整合，规范管理泰山石膏职工持有标的资产的股份，作价根据账面净资产所确定。

本次交易收购泰山石膏 35% 的股份由具有证券期货相关业务资格的评估机构以 2015 年 4 月 30 日为评估基准日，对标的资产进行了初步评估。根据初评结果，泰山石膏 35% 的股份预估值为 419,550.00 万元，对应泰山石膏 2014 年的市盈率为 11.75 倍。最终交易价格根据具有从事证券期货相关业务资格的评估机构所出具的《资产评估报告》所显示的、且经有权单位核准/备案的评估结果为作价依据，由交易双方协商确定。本次收购通过收购泰山石膏少数股东权益进一步理顺公司产权关系，加强公司业务协同发展，并进一步完善公司的战略布局，提高公司市场占有率及竞争力，巩固核心产品竞争力及行业龙头地位，同时增强上市公司的持续盈利能力。

BNBMPLC0007821

综上，基于两次交易所对应的经济行为的背景和目的，本次上市公司发行股份购买泰山石膏35%股份的预估值与2015年8月泰山石膏股权转让的交易价格之间的差异是合理的。

（二）泰山石膏最近三年增资或改制的情况

泰山石膏最近三年无增资或改制的情况。

**五、泰山石膏股权结构及控制关系情况**

（一）泰山石膏的股权结构图



（二）泰山石膏的股东

**1、泰山石膏控股股东简要介绍**

**（1）北新建材的基本情况**

关于北新建材的基本情况请参见本预案之"第三章 上市公司基本情况"。

**（2）北新建材的股权结构**

北新建材的控股股东为中国建材，实际控制人为中国建材集团。关于中国建材的相关情况请参见本预案之"第三章 上市公司基本情况"之"四、控股股东及实际控制人情况"之"（二）控股股东基本情况"；关于中国建材集团的相关情况请参见本预案之"第三章 上市公司基本情况"之"四、控股股东及实际控制人情况"之"（三）实际控制人基本情况"。

BNBMPLC0007822

**2、泰山石膏的其他法人股东和员工股东简要介绍**

关于泰山石膏的其他法人股东和员工股东的基本情况请参见本预案之"第四章 交易对方基本情况"。

BNBMPLC0007823

BNBMPLC0007824

（三）泰山石膏下属企业情况

截至本预案签署之日，泰山石膏下属 44 家全资及控股子公司，1 家参股公司。最近一年及最近一期，泰山石膏下属企业没有一家子公司的资产总额、营业收入、净资产额或净利润占泰山石膏合并口径的资产总额、营业收入、净资产额或净利润的比例达到 20%以上的。

1、下属子公司基本情况

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015 年 4 月 30 日/2015 年 1-4 月（万元） | | | 2014 年 12 月 31 日/2014 年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 |
| 1 | 泰山石膏（郴州）有限公司 | 2002/4/25 | 1,000.00 | 江苏郴州市 | 100.00 | 石膏板的制造销售 | 6,596.11 | 5,935.71 | 829.91 | 5,933.50 | 5,105.81 | 3,137.43 |
| 2 | 泰安市金盾建材有限公司 | 2003/8/14 | 500.00 | 山东泰安市 | 100.00 | 建材制品的制造销售 | 25,377.05 | 14,634.70 | 936.08 | 22,225.40 | 13,698.62 | 2,520.27 |
| 3 | 湖北泰山建材有限公司 | 2003/8/28 | 1,500.00 | 湖北荆门市 | 100.00 | 石膏板的制造销售 | 16,343.28 | 13,365.70 | 1,580.88 | 16,614.46 | 11,784.82 | 5,600.24 |
| 4 | 泰山石膏（潍坊）有限公司 | 2004/8/7 | 1,000.00 | 山东安丘市 | 100.00 | 石膏板的制造销售 | 9,680.74 | 3,459.39 | 253.77 | 8,971.53 | 3,205.62 | 1,096.46 |
| 5 | 泰山石膏（重庆）有限公司 | 2005/9/29 | 2,875.00 | 重庆江津市 | 100.00 | 石膏板的制造销售 | 11,876.70 | 9,223.30 | 629.20 | 11,314.21 | 8,594.11 | 3,635.70 |

156

BNBMPLC0007825

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015 年 4 月 30 日/2015 年 1-4 月（万元） | | | 2014 年 12 月 31 日/2014 年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 |
| 6 | 泰山石膏（衡水）有限公司 | 2005/11/15 | 500.00 | 河北衡水市 | 100.00 | 石膏板、石膏粉的制造销售 | 6,925.21 | 888.63 | -129.89 | 6,791.96 | 1,018.52 | -63.48 |
| 7 | 泰山石膏（云南）有限公司 | 2006/1/10 | 1,000.00 | 云南易门县 | 100.00 | 石膏板的制造销售 | 16,295.93 | 11,314.72 | 1,091.44 | 15,433.13 | 10,223.28 | 4,111.15 |
| 8 | 泰安市泰山纸面石膏板有限公司 | 2006/2/16 | 2,000.00 | 山东泰安市 | 100.00 | 石膏板的制造销售 | 2,361.21 | 2,329.02 | -9.74 | 2,370.70 | 2,338.76 | -128.43 |
| 9 | 泰山石膏（陕西）有限公司 | 2006/7/20 | 2,000.00 | 陕西渭南市 | 100.00 | 石膏板的制造销售 | 15,933.97 | 14,808.63 | 1,111.41 | 18,525.06 | 13,697.22 | 4,576.86 |
| 10 | 阜新泰山石膏建材有限公司 | 2006/9/27 | 2,000.00 | 辽宁阜新市 | 100.00 | 石膏板的制造销售 | 16,159.49 | 13,226.15 | 677.91 | 14,728.33 | 12,548.24 | 2,703.08 |
| 11 | 泰山石膏（温州）有限公司 | 2006/10/13 | 770.00 | 浙江乐清市 | 100.00 | 石膏板的制造销售 | 9,322.62 | 3,034.33 | 137.40 | 8,664.65 | 2,896.92 | 1,552.00 |
| 12 | 泰山石膏（河南）有限公司 | 2007/07/12 | 3,000.00 | 河南偃师市 | 100.00 | 石膏板的制造销售 | 27,924.79 | 26,276.74 | 2,508.61 | 28,287.14 | 23,768.13 | 8,576.52 |
| 13 | 泰山石膏（包头）有限公司 | 2008/03/04 | 500.00 | 内蒙古包头市 | 100.00 | 石膏板的制造销售 | 9,968.15 | 4,741.42 | 357.95 | 10,463.07 | 4,383.47 | 2,706.22 |

157

BNBMPLC0007826

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015年4月30日/2015年1-4月（万元） | | | 2014年12月31日/2014年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 |
| 14 | 泰山石膏（铜陵）有限公司 | 2008/04/07 | 1,000.00 | 安徽铜陵市 | 100.00 | 石膏板的制造销售 | 15,413.99 | 8,333.88 | 207.47 | 15,130.35 | 8,126.41 | 2,019.49 |
| 15 | 泰山石膏（江西）有限公司 | 2009/03/16 | 1,500.00 | 江西丰城市 | 100.00 | 石膏板的制造销售 | 11,121.05 | 4,906.34 | 437.06 | 11,125.45 | 4,469.27 | 1,797.66 |
| 16 | 泰山石膏（广东）有限公司 | 2009/05/15 | 3,000.00 | 广东博罗县 | 100.00 | 石膏板的制造销售 | 24,783.76 | 9,216.05 | 261.39 | 24,510.70 | 8,954.66 | 1,805.15 |
| 17 | 泰山（银川）石膏有限公司 | 2009/05/15 | 2,400.00 | 宁夏银川市 | 100.00 | 石膏板的制造销售 | 15,582.41 | 11,975.08 | 631.97 | 14,745.12 | 11,343.11 | 3,662.75 |
| 18 | 威东达（辽宁）环保材料有限公司 | 2009/09/02 | 2,000.00 | 辽宁抚顺市 | 100.00 | 石膏板的制造销售 | 14,838.03 | 2,668.91 | -46.94 | 13,766.89 | 2,715.85 | 930.00 |
| 19 | 泰山石膏（南通）有限公司 | 2009/11/09 | 10,000.00 | 江苏南通市 | 100.00 | 石膏板的制造销售 | 30,356.59 | 21,841.83 | 2,045.80 | 27,974.73 | 19,796.03 | 3,749.26 |
| 20 | 泰山石膏（四川）有限公司 | 2010/04/20 | 3,000.00 | 四川什邡市 | 100.00 | 石膏板的制造销售 | 27,119.13 | 16,469.61 | 1,462.83 | 21,442.84 | 15,006.78 | 6,541.80 |
| 21 | 泰山石膏（辽宁）有限公司 | 2010/11/17 | 3,000.00 | 辽宁绥中县 | 100.00 | 石膏板的制造销售 | 29,974.86 | 9,514.95 | 1,131.98 | 30,355.02 | 8,382.97 | 4,606.59 |

BNBMPLC0007827

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015年4月30日/2015年1-4月（万元） | | | 2014年12月31日/2014年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 |
| 22 | 泰山石膏（湖北）有限公司 | 2010/12/10 | 3,000.00 | 湖北武穴市 | 100.00 | 石膏板的制造销售 | 24,720.27 | 11,656.91 | 1,063.01 | 23,871.68 | 10,593.91 | 5,037.77 |
| 23 | 泰山石膏（巢湖）有限公司 | 2011/01/24 | 3,000.00 | 安徽巢湖市 | 100.00 | 石膏板的制造销售 | 21,089.31 | 7,313.63 | 847.28 | 22,601.78 | 6,466.35 | 3,018.77 |
| 24 | 泰山石膏（聊城）有限公司 | 2011/07/08 | 3,000.00 | 山东聊城市 | 100.00 | 石膏板的制造销售 | 16,617.49 | 8,445.78 | 1,174.32 | 16,483.10 | 7,271.46 | 3,796.20 |
| 25 | 泰山石膏（吉林）有限公司 | 2012/07/27 | 3,000.00 | 吉林四平市 | 100.00 | 石膏板的制造销售 | 2,969.05 | 2,969.05 | -1.81 | 2,970.86 | 2,970.86 | -116.17 |
| 26 | 泰山石膏（宣城）有限公司 | 2012/10/11 | 1,000.00 | 安徽宣城市 | 100.00 | 石膏板的制造销售 | 15,765.71 | 3,858.32 | 887.29 | 15,848.62 | 2,971.03 | 2,040.24 |
| 27 | 泰山石膏（宿迁）有限公司 | 2013/04/02 | 1,000.00 | 江苏宿迁市 | 100.00 | 石膏板的制造销售 | 8,441.72 | 589.72 | -221.54 | 7,356.52 | 811.25 | -125.45 |
| 28 | 泰山石膏（甘肃）有限公司 | 2013/08/22 | 3,000.00 | 甘肃白银市 | 100.00 | 石膏板的制造销售 | 3,347.49 | 2,895.63 | -71.89 | 3,398.66 | 2,967.52 | -47.58 |
| 29 | 泰山石膏（龙岩）水泥缓凝剂有限公司 | 2013/09/22 | 1,000.00 | 福建龙岩市 | 100.00 | 水泥缓凝剂的制造销售 | 3,618.75 | 3,087.04 | 98.06 | 3,833.77 | 2,988.98 | 1,785.36 |

BNBMPLC0007828

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015年4月30日/2015年1-4月（万元） | | | 2014年12月31日/2014年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 |
| 30 | 泰山石膏（广西）有限公司 | 2014/01/10 | 3,000.00 | 广西宾市 | 100.00 | 石膏板的制造销售 | 13,471.01 | 2,876.80 | -36.83 | 9,570.87 | 2,913.63 | -86.37 |
| 31 | 泰山石膏（襄阳）有限公司 | 2014/04/09 | 5,000.00 | 湖北襄阳市 | 100.00 | 石膏板的制造销售 | 4,290.52 | 3,196.48 | -34.85 | 3,558.24 | 2,521.33 | -63.67 |
| 32 | 泰山石膏（宣城）水泥缓凝剂有限公司 | 2014/04/11 | 500.00 | 安徽宣城市 | 100.00 | 磷石膏水泥缓凝剂的制造销售 | 2,017.63 | 462.16 | -28.67 | 1,830.70 | 490.83 | -9.17 |
| 33 | 泰山石膏（东营）有限公司 | 2014/08/19 | 3,000.00 | 山东利津县 | 100.00 | 石膏板的制造销售 | 2,614.51 | 2,421.19 | -64.48 | 1,557.25 | 1,298.68 | -11.32 |
| 34 | 泰安泰伦纸品有限公司 | 2014/12/17 | 3,000.00 | 山东泰安市 | 100.00 | 石膏纸的制造销售 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | 泰山石膏（宜宾）有限公司 | 2015/03/16 | 3,000.00 | 四川宜宾市 | 100.00 | 石膏板的制造销售 | 0.00 | 0.00 | 0.00 | - | - | - |
| 36 | 贵州皇冠新型建材有限公司 | 2011/08/18 | 10,000.00 | 贵州金沙县 | 89.00 | 石膏板的制造销售 | 24,876.13 | 8,916.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | 泰山石膏（济源）有限公司 | 2013/08/02 | 3,000.00 | 河南济源市 | 85.00 | 石膏板的制造销售 | 10,808.87 | 2,798.36 | -127.85 | 8,553.52 | 2,926.21 | -76.88 |

BNBMPLC0007829

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015年4月30日/2015年1-4月（万元） | | | 2014年12月31日/2014年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 | 总资产 | 归属于母公司所有者权益 | 归属于母公司所有者的净利润 |
| 38 | 秦皇岛泰山建材有限公司 | 2002/4/30 | 1,500.00 | 河北秦皇岛 | 70.00 | 石膏板的制造销售 | 6,249.46 | 4,393.04 | 279.85 | 7,212.30 | 4,113.18 | 1,584.45 |
| 39 | 泰山石膏（江阴）有限公司 | 2004/4/21 | 4,800.40 | 江苏江阴市 | 70.00 | 石膏板的制造销售 | 48,226.05 | 46,153.62 | 1,427.50 | 46,477.51 | 44,726.11 | 4,336.77 |
| 40 | 泰山石膏（平山）有限公司 | 2006/6/16 | 2,000.00 | 河北平山县 | 70.00 | 石膏板的制造销售 | 10,145.63 | 4,069.04 | 1,010.38 | 12,134.10 | 5,971.35 | 2,912.68 |
| 41 | 泰山石膏（湘潭）有限公司 | 2007/01/30 | 1,200.00 | 湖南湘潭市 | 70.00 | 石膏板的制造销售 | 10,000.51 | 5,482.02 | 415.66 | 10,057.86 | 5,066.36 | 1,773.62 |
| 42 | 泰山石膏威海）有限公司 | 2012/11/28 | 2,000.00 | 山东乳山市 | 70.00 | 石膏板的制造销售 | 16,645.05 | 6,035.98 | 1,274.07 | 16,066.62 | 4,761.91 | 2,769.53 |
| 43 | 贵州泰福石膏有限公司 | 2009/11/24 | 5,000.00 | 贵州福泉市 | 60.00 | 石膏板的制造销售 | 12,444.65 | 11,396.00 | 300.55 | 12,174.72 | 11,095.44 | 2,164.39 |
| 44 | 泰山石膏（福建）有限公司 | 2012/06/20 | 5,000.00 | 福建龙岩市 | 60.00 | 石膏板的制造销售 | 18,210.43 | 5,477.98 | -102.99 | 15,773.71 | 5,580.97 | -368.93 |

BNBMPLC0007830

2、参股公司基本情况

| 序号 | 公司名称 | 成立时间 | 注册资本（万元） | 注册地 | 持股比例（%） | 主营业务 | 2015年4月30日/2015年1-4月（万元） | | | 2014年12月31日/2014年度（万元） | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 总资产 | 归属于母公司所有者权益 | 净利润 | 总资产 | 归属于母公司所有者权益 | 净利润 |
| 1 | 新疆天山建材石膏制品有限责任公司 | 2002/12/3 | 2,000.00 | 新疆乌鲁木齐市 | 25.00 | 石膏板的制造销售 | 1,746.66 | -148.29 | -61.20 | 1,818.83 | -87.09 | -178.04 |

162

### 六、泰山石膏组织架构及人员结构情况

#### （一）泰山石膏组织结构图



#### （二）泰山石膏人员构成情况

截至 2015 年 4 月 30 日，泰山石膏人员构成情况如下表所示：

#### 1、专业技术构成情况

| 项目 | 人数 | 占员工总数的比例 |
|------|------|------------------|
| 生产人员 | 6,448 | 82.32% |
| 技术人员 | 260 | 3.32% |
| 销售人员 | 535 | 6.83% |
| 财务人员 | 150 | 1.91% |
| 管理人员 | 440 | 5.62% |
| 合计 | 7,833 | 100.00% |

#### 2、受教育程度构成情况

| 项目 | 人数 | 占员工总数的比例 |
|------|------|------------------|
| 本科及以上（含本科） | 720 | 9.19% |
| 大专及以下（含大专） | 7,113 | 90.81% |
| 合计 | 7,833 | 100.00% |

BNBMPLC0007831

3、年龄分布构成情况

| 项目 | 人数 | 占员工总数的比例 |
|---|---|---|
| 41 岁及以上 | 585 | 7.47% |
| 31 岁-40 岁 | 3,352 | 42.79% |
| 20 岁-30 岁 | 3,896 | 49.74% |
| 合计 | 7,833 | 100.00% |

## 七、泰山石膏的主要会计数据及财务指标

泰山石膏报告期内的合并财务数据如下：

（一）资产负债表

单位：万元

| 项目 | 2015 年<br>4 月 30 日 | 2014 年<br>12 月 31 日 | 2013 年<br>12 月 31 日 |
|---|---|---|---|
| 流动资产 | 281,793.62 | 215,497.43 | 182,611.10 |
| 资产总额 | 811,298.92 | 711,364.81 | 599,476.27 |
| 负债总额 | 463,952.81 | 337,394.19 | 279,199.62 |
| 归属于母公司所有者权益 | 323,909.05 | 352,275.75 | 300,182.67 |
| 所有者权益 | 347,346.10 | 373,970.62 | 320,276.65 |

注：以上数据尚未经审计

（二）利润情况

单位：万元

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 营业收入 | 158,447.88 | 582,110.43 | 518,840.98 |
| 营业成本 | 117,699.60 | 417,181.24 | 361,040.56 |
| 营业利润 | 23,777.04 | 111,860.60 | 110,509.20 |
| 利润总额 | 26,436.60 | 118,435.35 | 114,081.01 |
| 净利润 | 22,510.63 | 104,705.34 | 100,438.13 |
| 归属于母公司股东净利润 | 21,633.30 | 102,050.54 | 97,856.93 |

BNBMPLC0007832

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 扣除非经常性损益后归属于母公司股东净利润 | 19,219.00 | 96,673.86 | 94,835.35 |

注：以上数据尚未经审计

### （三）主要财务指标

单位：%

| 项目 | 2015 年 4 月 30 日 | 2014 年 12 月 31 日 | 2013 年 12 月 31 日 |
|---|---|---|---|
| 资产负债率 | 57.19 | 47.43 | 46.57 |
| 销售毛利率 | 25.72 | 28.33 | 30.41 |
| 加权平均净资产收益率 | 5.96 | 31.28 | 36.75 |
| 全面摊薄净资产收益率 | 6.68 | 28.97 | 32.60 |

注：以上数据尚未经审计

### （四）非经常性损益情况

单位：万元

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 非流动性资产处置损益，包括已计提资产减值准备的冲销部分 | 3.21 | -286.90 | -756.29 |
| 计入当期损益的政府补助，但与公司正常经营业务密切相关，符合国家政策规定、按照一定标准定额或定量持续享受的政府补助除外 | 1,313.18 | 6,936.29 | 4,385.36 |
| 企业取得子公司、联营企业及合营企业的投资成本小于取得投资时应享有被投资单位可辨认净资产公允价值产生的收益 | 3,408.04 | - | - |
| 除同公司正常经营业务相关的有效套期保值业务外，持有以公允价值计量且其变动计入当期损益的金融资产、以公允价值计量且其变动计入当期损益的金融负债产生的公允价值变动损益，以及处置以公允价值计量且其变动计入当期损益的金融资产、以公允价值计量且其变动计入当期损益的金融负债和可供出售金融资产取得的投资收益 | 15.12 | 160.27 | 104.30 |
| 除上述各项之外的其他营业外收入和支出 | -2,064.87 | -74.65 | -57.26 |
| 小计 | 2,674.69 | 6,735.02 | 3,676.11 |
| 减：所得税影响金额 | 260.35 | 1,357.35 | 713.36 |

BNBMPLC0007833

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 合计 | 2,414.34 | 5,377.67 | 2,962.76 |

注：以上数据尚未经审计

### （五）最近三年利润分配情况

2015 年 4 月 10 日，泰山石膏召开 2014 年度股东大会，表决通过了《关于公司 2014 年度利润分配的议案》。根据股东大会决议，向全体股东派发现金红利 50,000 万元。

2014 年 5 月 13 日，泰山石膏召开 2013 年度股东大会，表决通过了《关于公司 2013 年度利润分配的议案》。根据股东大会决议，向全体股东派发现金红利 50,000 万元。

2013 年 4 月 23 日，泰山石膏召开 2012 年度股东大会，表决通过了《关于公司 2012 年度利润分配的议案》。根据股东大会决议，向全体股东派发现金红利 30,000 万元。

### 八、泰山石膏主要资产权属、对外担保及主要负债情况

### （一）主要资产构成

截至 2015 年 4 月 30 日，泰山石膏主要资产情况如下：

单位：万元

| 项目 | 2015 年 4 月 30 日 |
|---|---|
| **流动资产合计** | **281,793.62** |
| 其中：货币资金 | 107,750.80 |
| 应收账款 | 12,229.25 |
| 其他应收款 | 2,603.75 |
| 存货 | 113,681.49 |
| **非流动资产合计** | **529,505.30** |
| 其中：固定资产 | 385,329.11 |

BNBMPLC0007834

| 项目 | 2015 年 4 月 30 日 |
|---|---|
| 在建工程 | 82,524.92 |
| 无形资产 | 59,730.10 |
| 长期待摊费用 | 1,159.94 |
| 递延所得税资产 | 390.57 |
| 资产合计 | 811,298.92 |

注：以上数据尚未经审计

BNBMPLC0007835

# 1. 房屋建筑物

截至本预案签署之日，泰山石膏及其下属公司实际使用房屋建筑物共计 320 处，建筑面积合计 1,250,210.92 平方米，其中：

## （1）已取得房屋所有权证/房地产权证的房屋建筑物

截至预案签署之日，泰山石膏及其下属公司已取得房屋所有权证/房地产权证的房屋建筑物共计 121 处，建筑面积合计 755,154.75 平方米，具体如下：

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 1 | 泰山石膏股份有限公司 | 泰土国用(2009)第 D-0193 号 | 泰房权证泰字第 16628 号 | 泰安市北留村 1 号楼、2 号楼、3 号楼、4 号楼、5 号楼 | 非住宅 | 11,390.38 | 已抵押 |
| 2 | 泰山石膏股份有限公司 | 泰土国用(2009)第 D-0193 号 | 泰房权证泰字第 16629 号 | 泰安市北留村 6 号楼、7 号楼、8 号楼 | 非住宅 | 1,546.64 | 已抵押 |
| 3 | 泰山石膏股份有限公司 | 泰土国用(2009)第 D-0194 号 | 泰房权证泰字第 16630 号 | 泰安市后周村 11 号楼、12 号楼、13 号楼 | 非住宅 | 1,520.27 | 已抵押 |
| 4 | 泰山石膏股份有限公司 | 泰土国用(2009)第 D-0194 号 | 泰房权证泰字第 16630 号 | 泰安市后周村 10 号楼、6 号楼、7 号楼、8 号楼、9 号楼 | 非住宅 | 1,517.76 | 已抵押 |
| 5 | 泰山石膏股份有限公司 | 泰土国用(2009)第 D-0194 号 | 泰房权证泰字第 16630 号 | 泰安市后周村 1 号楼、2 号楼、3 号楼、4 号楼、5 号楼 | 非住宅 | 18,155.41 | 已抵押 |
| 6 | 泰山石膏股份有限公司 | 泰土国用(2010)第 T0411 号 | 泰房权证泰字第 18205 号 | 泰安市泰山大街东段路北 265 号 | 非住宅 | 5,730.57 | 已抵押 |

168

BNBMPLC0007836

BNBMPLC0007837

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 7 | 泰山石膏股份有限公司 | 泰土国用(2009)第T-0371号 | 泰房权证泰字第166264号 | 泰安市蒿里山西侧C区1号楼、2号楼 | 非住宅 | 2,669.77 | 已抵押 |
| 8 | 泰山石膏股份有限公司 | 泰土国用（2014）字第T-1074号 | 泰房权证泰字第255367号 | 泰安市泰山商贸城百货批发市场东排21号 | 非住宅 | 68.18 | 无 |
| 9 | 泰山石膏股份有限公司 | 潞国土资国用（2012）第140422026号 | 潞房权证股份制字第00194号 | 潞城市史回乡阎李庄村 | 厂房 | 19,316.00 | 无 |
| 10 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266056号 | 秦皇岛市房权证秦房字第000088310号 | 海港区东方明珠城C区9栋1-502号 | 住宅 | 78.13 | 无 |
| 11 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266057号 | 秦皇岛市房权证秦房字第000088311号 | 海港区东方明珠城C区9栋2-102号 | 住宅 | 78.13 | 无 |
| 12 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266058号 | 秦皇岛市房权证秦房字第000088308号 | 海港区东方明珠城C区9栋1-401号 | 住宅 | 70.76 | 无 |
| 13 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266059号 | 秦皇岛市房权证秦房字第000088332号 | 海港区东方明珠城C区9栋2-302号 | 住宅 | 78.13 | 无 |
| 14 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266060号 | 秦皇岛市房权证秦房字第000088337号 | 海港区东方明珠城C区9栋1-302号 | 住宅 | 78.13 | 无 |
| 15 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266061号 | 秦皇岛市房权证秦房字第000088314号 | 海港区东方明珠城C区9栋1-102号 | 住宅 | 78.13 | 无 |
| 16 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266062号 | 秦皇岛市房权证秦房字第000088336号 | 海港区东方明珠城C区9栋1-202号 | 住宅 | 78.13 | 无 |

169

BNBMPLC0007838

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 17 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266063号 | 秦皇岛市房权证秦房字第000088339号 | 海港区东方明珠城C区10栋3-501号 | 住宅 | 90.38 | 无 |
| 18 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266064号 | 秦皇岛市房权证秦房字第000088305号 | 海港区东方明珠城C区9栋1-101号 | 住宅 | 70.76 | 无 |
| 19 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266065号 | 秦皇岛市房权证秦房字第000088306号 | 海港区东方明珠城C区9栋2-502号 | 住宅 | 78.13 | 无 |
| 20 | 湖北泰山建材有限公司 | 荆国用(2004)第01040500256号 | 荆门市房权证据刀区字第10004700号 | 据刀高新区 | 厂房/宿舍/住宅 | 21,960.00 | 无 |
| 21 | 湖北泰山建材有限公司 | 荆国用(2004)第01040500256号 | 荆门市房权证据刀区字第10004701号 | 据刀高新区 | 办公用房/厂房 | 3,420.51 | 无 |
| 22 | 湖北泰山建材有限公司 | 荆国用(2004)第01040500256号 | 荆门市房权证开发区字第10010754号 | 高新区迎春大道19号（泰山建材）生产车间、产品库幢 | 工业、仓储 | 10,914.60 | 无 |
| 23 | 湖北泰山建材有限公司 | 荆国用(2004)第01040500256号 | 荆门市房权证开发区字第10010914号 | 高新区迎春大道19号（泰山建材）宿舍3幢 | 集体宿舍 | 3,953.04 | 无 |
| 24 | 湖北泰山建材有限公司 | 荆国用(2004)第01040500256号 | 荆门市房权证开发区字第10010915号 | 高新区迎春大道19号（泰山建材）厂房3幢 | 工业 | 8,716.38 | 无 |
| 25 | 湖北泰山建材有限公司 | 荆国用(2004)第01040500256号 | 荆门市房权证开发区字第 | 高新区迎春大道19号（泰山建材）宿舍1幢 | 集体宿舍 | 3,924.48 | 无 |

170

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 10010916 号 | 坐落位置 | 规划用途房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 26 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063926号 | 安丘市经济技术开发区薛家庄村西1# | 生产车间 | 19,903.97 | 无 |
| 27 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063927号 | 安丘市经济技术开发区薛家庄村西2# | 办公 | 1,756.83 | 无 |
| 28 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063928号 | 安丘市经济技术开发区薛家庄村西3# | 宿舍 | 546 | 无 |
| 29 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063941号 | 安丘市经济技术开发区薛家庄村西6# | 车库 | 28 | 无 |
| 30 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063942号 | 安丘市经济技术开发区薛家庄村西7# | 传达室 | 48.68 | 无 |
| 31 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063943号 | 安丘市经济技术开发区薛家庄村西8# | 传达室 | 39.99 | 无 |
| 32 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063944号 | 安丘市经济技术开发区薛家庄村西9# | 车间 | 1,246.16 | 无 |
| 33 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063945号 | 安丘市经济技术开发区薛家庄村西10# | 车间 | 1,450.13 | 无 |
| 34 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063946号 | 安丘市经济技术开发区薛家庄村西11# | 水泵房 | 125.24 | 无 |
| 35 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063947号 | 安丘市经济技术开发区薛家庄村西12# | 磷膏棚 | 1,609.25 | 无 |
| 36 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063948号 | 安丘市经济技术开发区薛家庄村西4# | 宿舍 | 546 | 无 |
| 37 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证新安字第0063949号 | 安丘市经济技术开发区薛家庄村西5# | 伙房 | 75.6 | 无 |
| 38 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第030号 | 安丘房权证城区 | 安丘市经济技术开发区 | 宿舍楼 | 1142.78 | 无 |

171

BNBMPLC0007839

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 39 | 泰山石膏（潍坊）有限公司 | 安国用(2010)第 030 号 | 安丘房权证城区字第 0093400 号 | 安丘市经济技术开发区 13# | 宿舍楼 | 4078.14 | 无 |
| 40 | 泰山石膏（江阴）有限公司 | 澄土国用(2010)第 19459 号 | 澄房权证江阴字第 fsg0009730 号 | 江阴市申港移山路 9 号 | 非住宅 | 21,358.78 | 无 |
| 41 | 泰山石膏（江阴）有限公司 | 澄土国用(2009)第 25914 号 | 澄房权证江阴字第 fsg0006471 号 | 江阴市申港移山路 9 号 | 非住宅 | 19,722.02 | 无 |
| 42 | 阜新泰山石膏建材有限公司 | 阜新国用(2007)字第 20 号 | 阜房权证海州区字第 001-13-97 号 | 海州区平西工业园区北区 | 宿舍 | 4,432.63 | 无 |
| 43 | 阜新泰山石膏建材有限公司 | 阜新国用(2007)字第 20 号 | 阜房权证海州区字第 001-13-98 号 | 海州区平西工业园区北区 | 厂房 | 15,571.43 | 无 |
| 44 | 阜新泰山石膏建材有限公司 | 阜新国用(2007)字第 20 号 | 阜房权证海州区字第 001-13-99 号 | 海州区平西工业园区北区 | 办公楼 | 906.5 | 无 |
| 45 | 泰山石膏（河南）有限公司 | 偃国用(2010)字第 080038 号 | 偃师市房权证（2010）字第 00032288 号 | 首阳山镇北环路北侧首阳山工业园区 6 号楼 | 工业 | 3,744.00 | 已抵押 |
| 46 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证（2010）字第 00032289 号 | 首阳山镇北环路北侧首阳山工业园区 1 号楼 | 办公楼 | 1,087.08 | 已抵押 |
| 47 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证（2010）字第 00032290 号 | 首阳山镇北环路北侧首阳山工业园区 5 号楼 | 工业 | 16,800.00 | 已抵押 |
| 48 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证（2010）字第 00032291 号 | 首阳山镇北环路北侧首阳山工业园区 2 号楼 | 其他 | 928.06 | 已抵押 |
| 49 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证 | 首阳山镇北环路北侧 | 非成套住宅 | 5,430.06 | 已抵押 |

172

BNBMPLC0007840

BNBMPLC0007841

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 50 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | （2010）字第 00032292 号 | 首阳山工业园区 3 号楼 | | | 无 |
| | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证（2012）字第 00037919 号 | 首阳山镇北环路北侧首阳山工业园区 9 号楼 | 工业仓储 | 9,406.62 | 无 |
| 51 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证（2012）字第 00037920 号 | 首阳山镇北环路北侧首阳山工业园区 7 号楼 | 工业仓储 | 5,430.12 | 无 |
| 52 | 泰山石膏（河南）有限公司 | 偃国用(2010)第 080038 号 | 偃师市房权证（2012）字第 00037922 号 | 首阳山镇北环路北侧首阳山工业园区 8 号楼 | 工业 | 4,100.30 | 无 |
| 53 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第 426 号 | 房地权证铜房 2014 字第 02082 号 | 铜陵金桥工业园（泰山石膏）2 号厂房 | 厂房 | 3,877.47 | 无 |
| 54 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第 426 号 | 房地权证铜房 2014 字第 02083 号 | 铜陵金桥工业园（泰山石膏）1 号厂房 | 厂房 | 17,013.60 | 无 |
| 55 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第 426 号 | 房地权证铜房 2014 字第 02084 号 | 铜陵金桥工业园（泰山石膏）1 号科技楼 | 科技 | 4,139.22 | 无 |
| 56 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第 426 号 | 房地权证铜房 2014 字第 02085 号 | 铜陵金桥工业园（泰山石膏）2 号科技楼 | 科技 | 3,900.72 | 无 |
| 57 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第 426 号 | 房地权证铜房 2014 字第 02482 号 | 铜陵金桥工业园（泰山石膏）办公楼一至二层食堂 | 食堂 | 465.32 | 无 |

BNBMPLC0007842

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 58 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第426号 | 房地权证铜房2014字第02483号 | 铜陵金桥工业园（泰山石膏）办公楼一至三层 | 办公 | 1,304.25 | 已抵押 |
| 59 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第426号 | 房地权证铜房2015字第08886号 | 铜陵县金桥工业园（泰山石膏）高档石膏板车间 | 车间 | 5,065.30 | 无 |
| 60 | 泰山石膏（铜陵）有限公司 | 铜国用(2008)第426号 | 房地权证铜房2015字第08887号 | 铜陵县金桥工业园（泰山石膏）高档石膏板厂房 | 厂房 | 9,351.50 | 无 |
| 61 | 泰山石膏（包头）有限公司 | 土国用(2008)字第260号 | 蒙房权证内蒙古自治区字第18701090320号 | 内蒙古自治区包头市土右旗沟门镇工业园区 | 工业 | 1,207.21 | 无 |
| 62 | 泰山石膏（包头）有限公司 | 土国用(2008)字第260号 | 蒙房权证内蒙古自治区字第18701090321号 | 内蒙古自治区包头市土右旗沟门镇工业园区 | 工业 | 14,198.08 | 无 |
| 63 | 泰山石膏（包头）有限公司 | 土国用(2008)字第260号 | 蒙房权证内蒙古自治区字第18701090322号 | 内蒙古自治区包头市土右旗沟门镇工业园区 | 住宅 | 5,439.65 | 无 |
| 64 | 泰山石膏（包头）有限公司 | 土国用(2008)字第260号 | 蒙房权证内蒙古自治区字第18701090323号 | 内蒙古自治区包头市土右旗沟门镇工业园区 | 办公 | 1,026.56 | 无 |
| 65 | 泰山石膏（银川）有限公司 | 银国用(2009)第08321号 | 房权证西夏区字第2009015287号 | 西夏区银川经济技术开发区嘉明街221号制板车间和制粉车间 | 车间 | 5,092.92 | 无 |
| 66 | 泰山石膏（银川）有限公司 | 银国用(2010)第04116号 | 房权证西夏区字第2012060054号 | 西夏区济民西路西路101号生产车间 | 车间 | 19,004.71 | 无 |

174

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 67 | 泰山（银川）石膏有限公司 | 银国用(2010)第04116号 | 房权证西夏区字第201206055号 | 西夏区济民西路101号职工公寓 | 公寓 | 5,480.94 | 无 |
| 68 | 泰山（银川）石膏有限公司 | 银国用(2010)第04116号 | 房权证西夏区字第201206056号 | 西夏区济民西路101号职工食堂 | 食堂 | 513.92 | 无 |
| 69 | 泰山（银川）石膏有限公司 | 银国用(2010)第04116号 | 房权证西夏区字第201206057号 | 西夏区济民西路101号办公楼 | 办公 | 947.49 | 无 |
| 70 | 泰山石膏（陕西）有限公司 | 渭临国用(2009)第068号 | 渭房权证登有字第230374-1号 | 渭北产业园1#、2#、3# | 办公 | 12,594.12 | 已抵押 |
| 71 | 泰山石膏（陕西）有限公司 | 渭临国用(2009)第068号 | 渭房权证登有字第230374-2号 | 渭北产业园4#、5# | 其他 | 4,595.00 | 已抵押 |
| 72 | 泰山石膏（陕西）有限公司 | 渭临国用(2009)第068号第变19号 | 渭房权证登有字第230710号 | 渭南市经开区泰山石膏（陕西）有限公司6号楼（厂房） | — | 14,899.81 | 无 |
| 73 | 泰山石膏（云南）有限公司 | 易六国用（2009）第变19号 | 易房权证易门1县第0020297号 | 易门县六街镇三家村 | 综合用房 | 27,284.80 | 已抵押 |
| 74 | 泰山石膏（四川）有限公司 | 什国用(2010)第170098号 | 什房权证经开字第C0010097 1-1号 | 什邡市经济开发区（北区）蓝天大道20号泰山石膏（四川）有限公司食堂 | 食堂 | 582.9 | 已抵押 |
| 75 | 泰山石膏（四川）有限公司 | 什国用(2010)第170098号 | 什房权证经开字第C0010100 1-1号 | 什邡市经济开发区（北区）蓝天大道20号泰山石膏（四川）有限公司1号倒班楼 | 住宅 | 3,727.13 | 已抵押 |
| 76 | 泰山石膏（四川）有限公司 | 什国用(2010)第170098号 | 什房权证经开字第C0010112 1-1号 | 什邡市经济开发区（北区）蓝天大道20号泰山石膏（四川）有限公司2号倒班楼 | 住宅 | 3,892.58 | 已抵押 |

BNBMPLC0007843

175

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 77 | 泰山石膏（四川）有限公司 | 什国用(2010)第170098号 | 什房权证经开区字第C0010134 1-1号 | 什邡市经济开发区（北区）蓝天大道20号泰山石膏（四川）有限公司办公楼 | 办公 | 892.21 | 已抵押 |
| 78 | 泰山石膏（四川）有限公司 | 什国用(2010)第170098号 | 什房权证经开区字第C0010135 1-1号 | 什邡市经济开发区（北区）蓝天大道20号泰山石膏（四川）有限公司生产厂房 | 生产用房 | 26,145.83 | 已抵押 |
| 79 | 泰山石膏（湖北）有限公司 | 武穴国用(2012)第030605263号 | 武穴市房权证武办字第000040276号 | 武穴市田镇办事处兰州社区武韩公路东侧（办公楼） | 办公用房 | 1,404.36 | 无 |
| 80 | 泰山石膏（湖北）有限公司 | 武穴国用(2012)第030605263号 | 武穴市房权证武办字第000040277号 | 武穴市田镇办事处兰州社区武韩公路东侧（职工食堂） | 综合用房 | 790.5 | 无 |
| 81 | 泰山石膏（湖北）有限公司 | 武穴国用(2012)第030605263号 | 武穴市房权证武办字第000040278号 | 武穴市田镇办事处兰州社区武韩公路东侧（1、2号车间） | 工业用房 | 35,280.00 | 无 |
| 82 | 泰山石膏（湖北）有限公司 | 武穴国用(2012)第030605263号 | 武穴市房权证武办字第000040279号 | 武穴市田镇办事处兰州社区武韩公路东侧（宿舍） | 住宅用房 | 6,452.76 | 无 |
| 83 | 泰山石膏（聊城）有限公司 | 冠国用（2011）第1054号 | 冠房权证冠县字第0012474号 | 冠县309国道南侧，冠县定兼乡三奶奶庙村543503丘2幢 | 工业用房 | 2,656.89 | 无 |
| 84 | 泰山石膏（聊城）有限公司 | 冠国用（2011）第1054号 | 冠房权证冠县字第0012475号 | 冠县309国道南侧，冠县定兼乡三奶奶庙村543503丘1幢 | 工业用房 | 4,431.36 | 无 |

BNBMPLC0007844

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 85 | 泰山石膏（聊城）有限公司 | 冠国用（2011）第 1054 号 | 冠房权证冠县字第 0012476 号 | 冠县 309 国道南侧，冠县定远乡三坳坳庙村 543503 丘 3 幢 | 工业用房 | 1,650.06 | 无 |
| 86 | 泰山石膏（聊城）有限公司 | 冠国用（2011）第 1054 号 | 冠房权证冠县字第 0012477 号 | 冠县 309 国道南侧，冠县定远乡三坳坳庙村 543503 丘 4 幢 | 工业用房 | 28,752.65 | 无 |
| 87 | 泰山石膏（重庆）有限公司 | 203 房地产 2010 字第 10283 号 | 203 房地产 2010 字第 10283 号 | 江津区珞璜镇珞璜工业区 A 区 2 幢 | 工业用房（系生产车间） | 7,814.22 | 无 |
| 88 | 泰山石膏（重庆）有限公司 | 203 房地证 2010 字地 10284 号 | 203 房地证 2010 字地 10284 号 | 江津区珞璜镇珞璜工业区 A 区 3 幢 | 其它用房（倒班房） | 2,465.60 | 无 |
| 89 | 泰山石膏（重庆）有限公司 | 203 房地证 2010 字第 10285 号 | 203 房地证 2010 字第 10285 号 | 江津区珞璜镇珞璜工业区 A 区 1 幢 | 办公用房 | 1,684.43 | 无 |
| 90 | 泰山石膏（重庆）有限公司 | 203 房地证 2015 字第 18348 号 | 203 房地证 2015 字第 18348 号 | 重庆市江津区珞璜三岔路口 65 号附 3 号倒班房 | 其他用房 | 3,062.13 | 无 |
| 91 | 泰山石膏（重庆）有限公司 | 203 房地证 2015 字第 18358 号 | 203 房地证 2015 字第 18358 号 | 重庆市江津区珞璜三岔路口 65 号附 3 号 | 工业用房 | 5,871.18 | 无 |
| 92 | 泰山石膏（威海）有限公司 | 乳国用（2014）第 0154 号 | 乳山房权证下初字第 201506918 号 | 下初镇金泰路幢号-7-7 | 车间 | 19,628.25 | 无 |
| 93 | 泰山石膏（威海）有限公司 | 乳国用（2014）第 0155 号 | 乳山房权证下初字第 201506919 号 | 下初镇金泰路幢号-7-1 | 办公 | 726.34 | 无 |
| 94 | 泰山石膏（威海）有限公司 | 乳国用（2014）第 0155 号 | 乳山房权证下初字第 201506920 号 | 下初镇金泰路幢号-7-2 | 餐厅 | 569.25 | 无 |
| 95 | 泰山石膏（威海）有限公司 | 乳国用（2014）第 0155 号 | 乳山房权证下初字第 201506923 号 | 下初镇金泰路幢号-7-3 | 倒班楼 | 4,977.38 | 无 |

177

BNBMPLC0007845

BNBMPLC0007846

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 96 | 泰山石膏（江西）有限公司 | 丰国用（2009）第 A0045 号 | 丰房权证工业园字第 2015003672 号 | 丰城市工业园区晓堂路 5 号 5 幢，1 层 | 车间 | 19,004.71 | 无 |
| 97 | 泰山石膏（江西）有限公司 | 丰国用（2009）第 A0045 号 | 丰房权证工业园字第 2015003673 号 | 丰城市工业园区晓堂路 5 号 4 幢，1 至 6 层 | 宿舍楼 | 3,141.11 | 无 |
| 98 | 泰山石膏（江西）有限公司 | 丰国用（2009）第 A0045 号 | 丰房权证工业园字第 2015003674 号 | 丰城市工业园区晓堂路 5 号 3 幢，1 至 5 层 | 宿舍楼 | 2,618.32 | 无 |
| 99 | 泰山石膏（江西）有限公司 | 丰国用（2009）第 A0045 号 | 丰房权证工业园字第 2015003675 号 | 丰城市工业园区晓堂路 5 号 1 幢，1 至 2 层 | 办公楼 | 806.56 | 无 |
| 100 | 泰山石膏（江西）有限公司 | 丰国用（2009）第 A0045 号 | 丰房权证工业园字第 2015003676 号 | 丰城市工业园区晓堂路 5 号 2 幢，1 至 2 层 | 食堂 | 506.22 | 无 |
| 101 | 泰山石膏（巢湖）有限公司 | 巢国用（2012）第 002250 号 | 房地权证巢湖市字第 356266 号 | 巢湖市炯炀镇三份村会、工业园区办公楼 | 办公楼 | 1,396.52 | 无 |
| 102 | 泰山石膏（巢湖）有限公司 | 巢国用（2012）第 002250 号 | 房地权证巢湖市字第 356267 号 | 巢湖市炯炀镇三份村会、工业园区 1 号制板车间 | 生产用房 | 29,720.87 | 无 |
| 103 | 泰山石膏（巢湖）有限公司 | 巢国用（2012）第 002250 号 | 房地权证巢湖市字第 356268 号 | 巢湖市炯炀镇三份村会、工业园区宿舍楼 | 宿舍楼 | 4,209.48 | 无 |
| 104 | 泰山石膏（巢湖）有限公司 | 巢国用（2012）第 002250 号 | 房地权证巢湖市字第 356269 号 | 巢湖市炯炀镇三份村会、工业园区 2 号制板车间 | 生产用房 | 3,722.63 | 无 |
| 105 | 泰山石膏（巢湖）有限公司 | 巢国用（2012）第 002250 号 | 房地权证巢湖市字第 356270 号 | 巢湖市炯炀镇三份村会、工业园区综合楼 | 综合楼 | 2,583.36 | 无 |

178

| 序号 | 房地产所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 106 | 泰山石膏（广东）有限公司 | 博府国用（2009）第90929号 | 粤房地权证博罗字第1100004297号 | 博罗县园洲镇沥东村委会木鱼岭地段 | 工业 | 2,877.36 | 无 |
| 107 | 泰山石膏（广东）有限公司 | 博府国用（2009）第90929号 | 粤房地权证博罗字第1100004295号 | 博罗县园洲镇沥东村委会木鱼岭地段 | 工业 | 2,695.74 | 无 |
| 108 | 泰山石膏（广东）有限公司 | 博府国用（2009）第90929号 | 粤房地权证博罗字第1100004298号 | 博罗县园洲镇沥东村委会木鱼岭地段 | 工业 | 821.60 | 无 |
| 109 | 泰山石膏（广东）有限公司 | 博府国用（2009）第90929号 | 粤房地权证博罗字第1100004296号 | 博罗县园洲镇沥东村委会木鱼岭地段 | 工业 | 476.00 | 无 |
| 110 | 泰山石膏（广东）有限公司 | 博府国用（2009）第90929号 | 粤房地权证博罗字第1100004294号 | 博罗县园洲镇沥东村委会木鱼岭地段 | 工业 | 19,563.00 | 无 |
| 111 | 泰山石膏（宣城）有限公司 | 宣国用（2014）第2275号 | 宣房地权证宣州字第00230594号 | 宣州区经济开发区（北区）办公楼 | 办公 | 888.60 | 无 |
| 112 | 泰山石膏（宣城）有限公司 | 宣国用（2014）第2275号 | 宣房地权证宣州字第00230595号 | 宣州区经济开发区（北区）2#宿舍楼 | 宿舍 | 3,026.18 | 无 |
| 113 | 泰山石膏（宣城）有限公司 | 宣国用（2014）第2275号 | 宣房地权证宣州字第00230596号 | 宣州区经济开发区（北区）1#车间 | 车间 | 29,349.03 | 无 |
| 114 | 泰山石膏（宣城）有限公司 | 宣国用（2014）第2275号 | 宣房地权证宣州字第00230597号 | 宣州区经济开发区（北区）食堂 | 食堂 | 572.30 | 无 |
| 115 | 泰山石膏（宣城）有限公司 | 宣国用（2014）第2275号 | 宣房地权证宣州字第00230598号 | 宣州区经济开发区（北区）1#宿舍楼 | 宿舍 | 3,109.23 | 无 |

BNBMPLC0007847

179

| 序号 | 房地产房屋所有权人 | 土地使用权证编号 | 房产证编号 | 坐落位置 | 规划用途/房屋设计用途 | 建筑面积（平方米） | 抵押情况 |
|---|---|---|---|---|---|---|---|
| 116 | 泰山石膏（南通）有限公司 | 海国用(2010)第420123号 | 海政房权证字第151013293号 | 滨江街道深圳路288号内2号房 | 办公楼 | 1,155.66 | 无 |
| 117 | 泰山石膏（南通）有限公司 | 海国用(2010)第420123号 | 海政房权证字第151013295号 | 滨江街道深圳路288号内6号房 | 车间 | 33,185.77 | 无 |
| 118 | 泰山石膏（南通）有限公司 | 海国用(2010)第420123号 | 海政房权证字第151013291号 | 滨江街道深圳路288号内5号房 | 倒班楼 | 3,905.88 | 无 |
| 119 | 泰山石膏（南通）有限公司 | 海国用(2010)第420123号 | 海政房权证字第151013290号 | 滨江街道深圳路288号内4号房 | 倒班楼 | 3,905.88 | 无 |
| 120 | 泰山石膏（南通）有限公司 | 海国用(2010)第420123号 | 海政房权证字第151013294号 | 滨江街道深圳路288号内3号房 | 食堂 | 650.37 | 无 |
| 121 | 泰山石膏（南通）有限公司 | 海国用(2010)第420123号 | 海政房权证字第151013292号 | 滨江街道深圳路288号内1号房 | 实验楼 | 3,304.60 | 无 |
| | | | 合计 | | | 755,154.75 | |

**（2）未取得房屋所有权证/房地产权证的房屋建筑物**

截至本预案签署之日，尚未取得房屋所有权证/房地产权证的房屋建筑物共计 196 处，建筑面积合计 466,947.93 平方米。根据泰山石膏的书面说明，尚未取得权证的房屋建筑物尚未取得房地产权证房屋所有权证的原因为办理房屋所有权证/房地产权证的文件、手续尚未齐备或根据目前规定不具备办证条件，泰山石膏正在积极办理过程中。截至评估基准日，未取得权证的房产等拟签资产的账面净值共

BNBMPLC0007848

180

BNBMPLC0007849

计3.76亿元，评估净值共计共计4.94亿元，占本次交易金额的11.77%。办理房屋权证预计后续支出（含相关税费）约113.50万元。

为保证上市公司的利益，交易对方已就泰山石膏及其下属子公司截至评估基准日尚未取得确权证的土地、房产等权属瑕疵资产作出如下承诺："积极协调配合泰山石膏及其下属子公司未获登记发证的土地、房产的权证办理事宜，确保该事项不会影响泰山石膏及其下属子公司正常生产经营。如未泰山石膏及其下属子公司在经营过程中，因该等权属瑕疵导致影响泰山石膏及其下属子公司正常生产经营而遭受任何经济损失，泰山石膏少数股东幕按照其截至评估基准日（即2015年4月30日）在泰山石膏的持股比例向给予泰山石膏以足额赔偿。"

①在自有土地上建造的房屋建筑物共计90处，建筑面积合计243,916.37平方米，具体情况如下：

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
| --- | --- | --- | --- | --- | --- |
| 1 | 泰山石膏股份有限公司 | 制粉车间 | 排架 | 2002/9/30 | 540.00 |
| 2 | 泰山石膏股份有限公司 | 一厂35KV变电所 | 砖混 | 2001/9/1 | 410.00 |
| 3 | 泰山石膏股份有限公司 | 综合车间 | 砖混 | 2006/3/30 | 193.52 |
| 4 | 泰山石膏股份有限公司 | 抄纸工段附房 | 框架 | 2006/3/30 | 1,300.00 |
| 5 | 泰山石膏股份有限公司 | 纸厂南办公楼 | 砖混 | 2006/3/30 | 1,205.00 |

BNBMPLC0007850

| | | | | | |
|---|---|---|---|---|---|
| 6 | 泰山石膏股份有限公司 | 纸浆车间 | 框架 | 2006/3/30 | 4,181.00 |
| 7 | 泰山石膏股份有限公司 | 纸厂抄纸车间 | 排架 | 2006/3/30 | 3,240.00 |
| 8 | 泰山石膏股份有限公司 | 纸厂北办公室及宿舍 | 砖混 | 2006/3/30 | 1,106.00 |
| 9 | 泰山石膏股份有限公司 | 二线配电室 | 砖混 | 2011/12/19 | 216.00 |
| 10 | 泰山石膏股份有限公司 | 化学品库 | 钢结构 | 2012/4/30 | 1,768.55 |
| 11 | 泰山石膏股份有限公司 | 成品库1 | 钢结构 | 2012/4/30 | 5,967.00 |
| 12 | 泰山石膏股份有限公司 | 成品库2 | 钢结构 | 2012/4/30 | 4,116.00 |
| 13 | 泰山石膏股份有限公司 | 抄纸车间 | 排架 | 2012/4/30 | 15,567.00 |
| 14 | 泰山石膏股份有限公司 | 纸浆车间 | 排架 | 2012/4/30 | 10,110.75 |
| 15 | 泰山石膏股份有限公司 | 食堂 | 钢结构 | 2012/4/30 | 360.00 |
| 16 | 泰山石膏股份有限公司 | 热电主厂房 | 框架 | 2012/7/1 | 4,975.00 |
| 17 | 泰山石膏股份有限公司 | 化水车间 | 钢结构 | 2012/7/1 | 635.20 |
| 18 | 泰山石膏股份有限公司 | 35kv变电站 | 框架 | 2012/7/1 | 1,006.50 |
| 19 | 泰山石膏股份有限公司 | 空压机房 | 砖混 | 2012/7/1 | 128.06 |
| 20 | 泰山石膏股份有限公司 | 水源地配电室 | 砖混 | 2013/11/19 | 137.68 |
| 21 | 泰山石膏股份有限公司 | 纸厂备料车间 | 排架 | 2006/3/30 | 1,440.00 |

182

BNBMPLC0007851

| 22 | 泰山石膏股份有限公司 | 纸厂成品库 | 钢结构 | 2006/3/30 | 11,784.00 |
| 23 | 泰山石膏股份有限公司 | 原料库（东端根） | 钢结构 | 2011/12/30 | 2,690.27 |
| 24 | 泰山石膏股份有限公司 | 成品库 | 钢结构 | 2011/12/30 | 2,468.40 |
| 25 | 泰山石膏股份有限公司 | 纸厂污泥压滤机房（1期） | 钢结构 | 2014/12/31 | 330.00 |
| 26 | 泰山石膏股份有限公司 | 办公楼 | 砖混 | 2001/09 | 900.00 |
| 27 | 泰山石膏股份有限公司 | 宿舍 | 砖混 | 2001/09 | 2,000.00 |
| 28 | 泰山石膏股份有限公司 | 食堂 | 砖混 | 2013/9/1 | 301.68 |
| 29 | 泰山石膏股份有限公司 | 配料楼 | 框架 | 2013/9/1 | 161.29 |
| 30 | 泰山石膏股份有限公司 | 生粉车间 | 框架 | 2013/9/1 | 625.00 |
| 31 | 泰山石膏（威海）有限公司 | 车间附房 | 砖混 | 2014/6/30 | 1,499.53 |
| 32 | 阜新泰山石膏建材有限公司 | 食堂 | 砖混 | 2008/8/1 | 435.85 |
| 33 | 阜新泰山石膏建材有限公司 | 车间附房 | 砖混 | 2008/8/1 | 1,171.97 |
| 34 | 阜新泰山石膏建材有限公司 | 石膏板仓库 | 钢结构 | 2014/12/25 | 8,664.00 |
| 35 | 泰山石膏（辽宁）有限公司 | 附房（公司大门）办公室 | 砖混 | 2013/9/1 | 432.48 |
| 36 | 泰山石膏（辽宁）有限公司 | 办公楼 | 砖混 | 2013/9/1 | 1,274.04 |
| 37 | 泰山石膏（辽宁）有限公司 | 食堂 | 砖混 | 2013/9/1 | 982.70 |

BNBMPLC0007852

| | | | | | |
|---|---|---|---|---|---|
| 38 | 泰山石膏（辽宁）有限公司 | 倒班楼（1） | 砖混 | 2013/9/1 | 4,326.30 |
| 39 | 泰山石膏（辽宁）有限公司 | 倒班楼（2） | 砖混 | 2013/9/1 | 4,326.30 |
| 40 | 泰山石膏（辽宁）有限公司 | 制板车间 | 钢混 | 2013/9/1 | 35,280.00 |
| 41 | 泰山石膏（辽宁）有限公司 | 生粉车间 | 钢混 | 2014/12/31 | 1,495.00 |
| 42 | 泰山石膏（辽宁）有限公司 | 装饰板车间 | 钢混 | 2014/12/31 | 5,600.00 |
| 43 | 泰山石膏（河南）有限公司 | 车间辅房 | 钢结构 | 2010/5/31 | 2,334.88 |
| 44 | 泰山石膏（河南）有限公司 | 锯垫辅房 | 钢结构 | 2014/6/27 | 248.56 |
| 45 | 泰山石膏（河南）有限公司 | 钢结构库房 | 钢结构 | 2014/6/27 | 600.00 |
| 46 | 泰山石膏（河南）有限公司 | 高压配电室 | 砖混 | 2014/6/27 | 38.84 |
| 47 | 泰山石膏（包头）有限公司 | 制板配电房 | 钢混 | 2009/9/30 | 125.84 |
| 48 | 泰山石膏（包头）有限公司 | 制板接班房 | 砖混 | 2009/9/30 | 324.89 |
| 49 | 泰山石膏（包头）有限公司 | 玉米胶车间 | 砖混 | 2009/9/30 | 393.59 |
| 50 | 泰山石膏（包头）有限公司 | 制粉配电室 | 砖混 | 2009/9/30 | 75.58 |
| 51 | 泰山石膏（包头）有限公司 | TCL 车间房 | 砖混 | 2011/12/31 | 162.00 |
| 52 | 泰山石膏（江阴）有限公司 | 龙骨车间 | 钢结构 | 2006/12/31 | 5,448.18 |
| 53 | 泰山石膏（江阴）有限公司 | 职工宿舍楼 | 砖混 | 2013/2/16 | 2,297.68 |

184

BNBMPLC0007853

| | | | | | |
|---|---|---|---|---|---|
| 54 | 泰山石膏（江阴）有限公司 | 机修房 | 砖混 | 2009/9/30 | 960.00 |
| 55 | 泰山石膏（重庆）有限公司 | 制板车间附房 | 砖混 | 2007/5/1 | 1,061.90 |
| 56 | 泰山石膏（重庆）有限公司 | 职工食堂 | 砖混 | 2011/3/1 | 488.48 |
| 57 | 泰山石膏（四川）有限公司 | 二线成品库 | 钢结构 | 2011/3/1 | 3,072.00 |
| 58 | 泰山石膏（四川）有限公司 | 装饰石膏板车间 | 钢结构 | 2013/6/30 | 5,238.74 |
| 59 | 泰山石膏（四川）有限公司 | 超细粉车间 | 钢结构 | 2011/12/31 | 311.28 |
| 60 | 泰山石膏（四川）有限公司 | 配电室 | 钢结构 | 2011/12/31 | 72.59 |
| 61 | 湖北泰山建材有限公司 | 配料楼 | 混合 | 2005/11/30 | 528.12 |
| 62 | 湖北泰山建材有限公司 | 食堂 | 混合 | 2005/11/30 | 266.34 |
| 63 | 湖北泰山建材有限公司 | 平房 | 混合 | 2005/11/30 | 798.84 |
| 64 | 湖北泰山建材有限公司 | 新制粉车间 | 钢结构 | 2011/7/31 | 3,750.00 |
| 65 | 湖北泰山建材有限公司 | 食堂 | 彩钢板 | 2011/7/31 | 324.00 |
| 66 | 湖北泰山建材有限公司 | 制粉车间 | 钢结构 | 2012/10/1 | 230.00 |
| 67 | 泰山石膏（江西）有限公司 | 辅房 | 砖混 | 2010/8/1 | 1,530.00 |
| 68 | 泰山石膏（江西）有限公司 | 配料楼 | 钢结构 | 2010/8/1 | 320.00 |
| 69 | 泰山（银川）石膏有限公司 | 车间辅房 | 钢结构 | 2012/12/1 | 1,200.00 |

BNBMPLC0007854

| 70 | 泰山（银川）石膏有限公司 | 制粉车间 | 钢结构 | 2012/12/1 | 480.00 |
|----|----|----|----|----|----|
| 71 | 泰山石膏（陕西）有限公司 | 新食堂 | 砖混 | 2012/4/1 | 81.00 |
| 72 | 泰山石膏（陕西）有限公司 | 二线制板附房 | 砖混 | 2012/4/1 | 637.60 |
| 73 | 泰山石膏（陕西）有限公司 | 制粉配电室 | 砖混 | 2012/4/1 | 102.60 |
| 74 | 泰山石膏（广东）有限公司 | 龙骨车间 | 钢结构 | 2014/4/30 | 4,785.00 |
| 75 | 泰山石膏（广东）有限公司 | 贴面板车间 | 钢结构 | 2015/4/30 | 6,480.00 |
| 76 | 泰山石膏（广东）有限公司 | 新机修房 | 砖混 | 2012/4/1 | 120.00 |
| 77 | 泰山石膏（广东）有限公司 | 配电室 | 砖混 | 2011/7/1 | 268.00 |
| 78 | 泰山石膏（广东）有限公司 | 配料楼 | 砖混 | 2011/7/1 | 150.00 |
| 79 | 泰山石膏（广东）有限公司 | 翠衣车间 | 钢结构 | 2011/7/1 | 257.56 |
| 80 | 泰山石膏（铜陵）有限公司 | 配料楼 | 钢结构 | 2010/6/1 | 430.40 |
| 81 | 泰山石膏（铜陵）有限公司 | 车间附房 | 钢结构 | 2010/6/1 | 669.44 |
| 82 | 泰山石膏（巢湖）有限公司 | 车间附房 | 砖混 | 2013/11/1 | 2,167.20 |
| 83 | 泰山石膏（巢湖）有限公司 | 超细粉车间 | 钢构 | 2013/11/1 | 511.20 |
| 84 | 泰山石膏（巢湖）有限公司 | 制板配料楼 | 钢构 | 2013/11/1 | 880.00 |
| 85 | 贵州皇冠新型建材有限公司 | 龙骨车间 | 钢结构 | 2014/10/1 | 5,200.00 |

186

BNBMPLC0007855

| 序号 | 房屋使用人 | | 结构 | 建成年月 |
|---|---|---|---|---|
| 86 | 贵州皇冠新型建材有限公司 | 生产车间 | 钢结构 | 2013/3/31 | 28,992.17 |
| 87 | 贵州皇冠新型建材有限公司 | 综合办公楼 | 框架 | 2013/3/31 | 4,129.00 |
| 88 | 贵州皇冠新型建材有限公司 | 配电室 | 框架 | 2013/3/31 | 372.80 |
| 89 | 泰山石膏（威海）有限公司 | 成品库房 | 钢结构 | 2014/6/30 | 9,408.00 |
| 90 | 泰山石膏（威海）有限公司 | 仓库 | 钢结构 | 2014/6/30 | 240.00 |
| | | 合计 | | | 243,916.37 |

②在租赁土地上建造的房屋建筑物共计 92 处，建筑面积合计 176,734.78 平方米。具体情况如下：

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 1 | 泰山石膏股份有限公司 | 联合车间 | 排架 | 2002/9/30 | 6,191.49 |
| 2 | 泰山石膏股份有限公司 | 热电站 | 框架 | 2002/9/30 | 1,400.00 |
| 3 | 泰山石膏股份有限公司 | 变电室 | 砖混 | 2002/9/30 | 77.76 |
| 4 | 泰山石膏股份有限公司 | 空压机房 | 砖混 | 2002/9/30 | 81.60 |
| 5 | 泰山石膏股份有限公司 | 制粉办公室 | 砖混 | 2002/9/30 | 245.00 |
| 6 | 泰山石膏股份有限公司 | 变电所 | 砖混 | 2002/9/30 | 25.20 |
| 7 | 泰山石膏股份有限公司 | 变电所 | 砖混 | 2002/9/30 | 22.80 |

BNBMPLC0007856

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 8 | 泰山石膏股份有限公司 | 制板联合车间 | 排架 | 2001/9/30 | 7,112.40 |
| 9 | 泰山石膏股份有限公司 | 配料楼 | 框架 | 2001/9/30 | 196.56 |
| 10 | 泰山石膏股份有限公司 | 配电室 | 砖混 | 2001/9/30 | 181.45 |
| 11 | 泰山石膏股份有限公司 | 涂料车间 | 砖混 | 2001/9/30 | 620.00 |
| 12 | 泰山石膏股份有限公司 | 202线变电所 | 砖混 | 2002/11/1 | 120.00 |
| 13 | 泰山石膏股份有限公司 | 二厂生产车间 | 钢结构 | 2006/6/22 | 4,923.00 |
| 14 | 泰山石膏股份有限公司 | 塑料车间 | 钢结构 | 2009/12/23 | 1,295.40 |
| 15 | 泰山石膏股份有限公司 | 二厂宿舍楼 | 砖混 | 2013/11/19 | 2,940.00 |
| 16 | 泰山石膏股份有限公司 | 二厂卫生所 | 砖混 | 2013/11/19 | 126.30 |
| 17 | 泰山石膏股份有限公司 | 龙骨车间成品库 | 钢结构 | 2013/11/19 | 1,211.25 |
| 18 | 泰山石膏股份有限公司 | 玉米胶车间新增成品库 | 钢结构 | 2013/11/19 | 1,444.43 |
| 19 | 泰山石膏股份有限公司 | 新增贴面板车间（加长） | 钢结构 | 2013/11/19 | 1,432.19 |
| 20 | 泰山石膏股份有限公司 | 成品库 | 钢结构 | 2013/11/19 | 356.59 |
| 21 | 泰山石膏股份有限公司 | 加长钢结构车间 | 钢结构 | 2014/4/30 | 947.00 |
| 22 | 泰山石膏股份有限公司 | 跨钢结构车间 | 钢结构 | 2014/4/30 | 945.00 |

188

BNBMPLC0007857

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 23 | 泰山石膏股份有限公司 | pvc 钢结构车间 | 钢结构 | 2014/4/30 | 460.00 |
| 24 | 泰山石膏股份有限公司 | 原料车间房 | 钢结构 | 2014/4/30 | 209.00 |
| 25 | 泰山石膏股份有限公司 | 减水剂车间 | 钢结构 | 2014/7/31 | 3,500.00 |
| 26 | 泰山金盾建材有限公司 | 配电室 | 砖混 | 2006/3/30 | 45.00 |
| 27 | 泰山金盾建材有限公司 | 龙骨仓库 | 钢结构 | 2009/12/28 | 647.70 |
| 28 | 泰山金盾建材有限公司 | 龙骨仓库 | 钢架 | 2005/9/1 | 300.00 |
| 29 | 泰山金盾建材有限公司 | 钢结构车间 | 钢结构 | 2010/12/31 | 1,800.00 |
| 30 | 泰山石膏（温州）有限公司 | 制板车间 | 钢构 | 2008/9/30 | 16,682.00 |
| 31 | 泰山石膏（温州）有限公司 | 空压机房 | 钢构 | 2008/9/30 | 95.00 |
| 32 | 泰山石膏（温州）有限公司 | 配电房 | 钢构 | 2008/9/30 | 586.00 |
| 33 | 泰山石膏（温州）有限公司 | 办公楼 | 钢构 | 2008/9/30 | 1,073.00 |
| 34 | 泰山石膏（温州）有限公司 | 食堂 | 钢构 | 2008/9/30 | 180.00 |
| 35 | 秦皇岛泰山建材有限公司 | 仓库厂房 | 钢结构 | 2004/7/8 | 875.20 |
| 36 | 秦皇岛泰山建材有限公司 | 玉米胶车间 | 砖混 | 2005/8/10 | 209.42 |
| 37 | 秦皇岛泰山建材有限公司 | 制板车间 | 钢结构 | 2003/6/26 | 8,455.00 |

BNBMPLC0007858

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 38 | 秦皇岛泰山建材有限公司 | 油炉房 | 砖混 | 2003/6/26 | 1,064.05 |
| 39 | 秦皇岛泰山建材有限公司 | 综合楼 | 框架 | 2003/6/26 | 2,303.00 |
| 40 | 秦皇岛泰山建材有限公司 | 配电室 | 砖混 | 2003/6/26 | 373.34 |
| 41 | 秦皇岛泰山建材有限公司 | 空压机房 | 砖混 | 2003/6/26 | 86.32 |
| 42 | 秦皇岛泰山建材有限公司 | 油炉及气流烘干车间 | 钢结构 | 2010/9/1 | 943.61 |
| 43 | 泰山石膏（衡水）有限公司 | 制粉车间 | 轻钢 | 2006/9/30 | 666.96 |
| 44 | 泰山石膏（衡水）有限公司 | 成品库 | 轻钢 | 2006/9/30 | 1,654.50 |
| 45 | 泰山石膏（衡水）有限公司 | 空压机房 | 砖混 | 2006/9/30 | 10.78 |
| 46 | 泰山石膏（衡水）有限公司 | 制粉配电室 | 砖混 | 2006/9/30 | 38.64 |
| 47 | 泰山石膏（衡水）有限公司 | 办公楼 | 砖混 | 2006/9/30 | 901.90 |
| 48 | 泰山石膏（衡水）有限公司 | 宿舍楼 | 砖混 | 2006/9/30 | 1,167.20 |
| 49 | 泰山石膏（衡水）有限公司 | 制板车间 | 轻钢 | 2010/3/1 | 5,856.00 |
| 50 | 泰山石膏（衡水）有限公司 | 职工宿舍楼 | 砖混 | 2010/3/1 | 2,208.00 |
| 51 | 泰山石膏（衡水）有限公司 | 变电室 | 砖混 | 2010/3/1 | 38.00 |
| 52 | 泰山石膏（平山）有限公司 | 办公楼 | 钢混 | 2008/8/31 | 1,268.36 |

190

BNBMPLC0007859

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 53 | 泰山石膏（平山）有限公司 | 宿舍楼 | 钢混 | 2008/8/31 | 3,015.00 |
| 54 | 泰山石膏（平山）有限公司 | 食堂 | 砖混 | 2008/8/31 | 431.95 |
| 55 | 泰山石膏（平山）有限公司 | 制板联合车间 | 钢结构 | 2008/8/31 | 16,380.00 |
| 56 | 泰山石膏（平山）有限公司 | 配料车间 | 钢结构 | 2008/8/31 | 486.40 |
| 57 | 泰山石膏（平山）有限公司 | 车间平房 | 砖混 | 2008/8/31 | 582.92 |
| 58 | 泰山石膏（平山）有限公司 | 车间东平房 | 砖混 | 2008/12/1 | 166.40 |
| 59 | 泰山石膏（平山）有限公司 | 制粉车间 | 钢结构 | 2008/8/31 | 2,664.00 |
| 60 | 泰山石膏（平山）有限公司 | 单身宿舍 | 砖混 | 2013/12/31 | 151.20 |
| 61 | 泰山石膏（平山）有限公司 | 单身宿舍 | 砖混 | 2013/12/31 | 288.00 |
| 62 | 泰山石膏（邹州）有限公司 | 办公楼 | 混合 | 1998-01 | 450.00 |
| 63 | 泰山石膏（邹州）有限公司 | 单身职工宿舍楼 | 混合 | 2003-09 | 1,132.50 |
| 64 | 泰山石膏（邹州）有限公司 | 家属楼 | 混合 | 2003-09 | 621.00 |
| 65 | 泰山石膏（邹州）有限公司 | 制粉车间 | 钢结构 | 2003-09 | 440.00 |
| 66 | 泰山石膏（邹州）有限公司 | 制板车间 | 钢结构 | 2003-09 | 7,350.00 |
| 67 | 泰山石膏（邹州）有限公司 | 锅炉房 | 钢结构 | 2003-09 | 286.00 |

191

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 68 | 泰山石膏（邳州）有限公司 | 宿舍楼 | 混合 | 2007-08 | 736.00 |
| 69 | 泰山石膏（宿迁）有限公司 | 办公区 | 砖混 | 2015/1/1 | 387.90 |
| 70 | 泰山石膏（宿迁）有限公司 | 食堂 | 砖混 | 2015/1/1 | 442.38 |
| 71 | 泰山石膏（宿迁）有限公司 | 1#单层宿舍 | 砖混 | 2015/1/1 | 427.50 |
| 72 | 泰山石膏（宿迁）有限公司 | 2#单层宿舍 | 砖混 | 2015/1/1 | 427.50 |
| 73 | 泰山石膏（宿迁）有限公司 | 3#单层宿舍 | 砖混 | 2015/1/1 | 427.50 |
| 74 | 泰山石膏（宿迁）有限公司 | 4#单层宿舍 | 砖混 | 2015/1/1 | 427.50 |
| 75 | 泰山石膏（宿迁）有限公司 | 1#宿舍楼 | 砖混 | 2015/1/1 | 485.34 |
| 76 | 泰山石膏（宿迁）有限公司 | 2#宿舍楼 | 砖混 | 2015/1/1 | 485.34 |
| 77 | 泰山石膏（宿迁）有限公司 | 3#宿舍楼 | 砖混 | 2015/1/1 | 485.34 |
| 78 | 泰山石膏（宿迁）有限公司 | 4#宿舍楼 | 砖混 | 2015/1/1 | 485.34 |
| 79 | 泰山石膏（宿迁）有限公司 | 制板成品库 | 钢结构 | 2015/1/1 | 4,061.62 |
| 80 | 泰山石膏（宿迁）有限公司 | 装饰板车间 | 钢结构 | 2015/1/1 | 10,796.80 |
| 81 | 泰山石膏（宿迁）有限公司 | TCL 车间 | 钢结构 | 2015/1/1 | 354.15 |
| 82 | 贵州泰福石膏有限公司 | 车间（单层钢板） | 钢结构 | 2011/7/14 | 14,400.00 |

192

BNBMPLC0007860

BNBMPLC0007861

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 83 | 贵州泰福石膏有限公司 | 综合楼 | 框架 | 2011/7/14 | 2,290.00 |
| 84 | 贵州泰福石膏有限公司 | 食堂 | 钢结构 | 2011/7/14 | 208.00 |
| 85 | 贵州泰福石膏有限公司 | 锯脂车间 | 钢结构 | 2011/7/14 | 512.00 |
| 86 | 贵州泰福石膏有限公司 | 1号横向配电室 | 钢结构 | 2011/7/14 | 32.00 |
| 87 | 贵州泰福石膏有限公司 | 2号横向配电室 | 钢结构 | 2011/7/14 | 84.00 |
| 88 | 贵州泰福石膏有限公司 | 配料楼 | 钢结构 | 2011/7/14 | 506.00 |
| 89 | 贵州泰福石膏有限公司 | 水洗钢结构厂房 | 钢结构 | 2015/3/25 | 450.00 |
| 90 | 泰山石膏(湘潭)有限公司 | 办公楼 | 混合 | 2008/8/31 | 891.00 |
| 91 | 泰山石膏(湘潭)有限公司 | 制板车间钢构 | 钢结构 | 2008/8/31 | 15,250.00 |
| 92 | 泰山石膏(湘潭)有限公司 | 辅助厂房 | 彩钢板 | 2008/8/31 | 1,642.80 |
| 合计 | | | | | 176,734.78 |

③在实际占用但无土地使用权证的土地上建造的房屋建筑物共计 14 处，建筑面积合计 46,296.78 平方米，具体情况如下：

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|

193

| 序号 | 房屋使用人 | 建筑物名称 | 结构 | 建成年月 | 建筑面积（平方米） |
|---|---|---|---|---|---|
| 1 | 泰山石膏股份有限公司 | 制板车间 | 钢结构 | 2003/12/1 | 21,840.00 |
| 2 | 泰山石膏股份有限公司 | 空压机房 | 砖混 | 2003/12/1 | 156.00 |
| 3 | 泰山石膏股份有限公司 | 车间办公室 | 砖混 | 2003/12/1 | 665.28 |
| 4 | 泰山石膏股份有限公司 | 制板配料楼 | 框架 | 2003/12/1 | 650.00 |
| 5 | 泰山石膏股份有限公司 | 制粉车间 | 钢结构 | 2003/12/1 | 1,100.00 |
| 6 | 泰山石膏股份有限公司 | 油炉车间 | 钢结构 | 2003/12/1 | 1,200.00 |
| 7 | 泰山石膏股份有限公司 | 食堂 | 砖混 | 2003/12/1 | 150.00 |
| 8 | 泰山石膏股份有限公司 | 工业园办公室 | 砖混 | 2003/12/1 | 549.00 |
| 9 | 泰山石膏股份有限公司 | 工业园 35KV 变电所 | 砖混 | 2003/12/1 | 205.00 |
| 10 | 泰山石膏股份有限公司 | 工业园炒锅车间 | 砖混 | 2006/12/26 | 396.50 |
| 11 | 泰山石膏股份有限公司 | 调度楼 | 砖混 | 2009/12/31 | 1,345.00 |
| 12 | 泰山石膏股份有限公司 | 研发大楼 | 框架 | 2009/12/31 | 9,220.00 |
| 13 | 泰山石膏股份有限公司 | 新增成品库 | 钢结构 | 2014/5/31 | 7,600.00 |
| 14 | 泰山石膏股份有限公司 | 新增办公楼 | 框架 | 2014/5/31 | 1,220.00 |
| | | 合计 | | | 46,296.78 |

194

BNBMPLC0007862

（3）租赁的房屋建筑物

截至本预案签署之日，泰山石膏的下属子公司及分公司租赁房屋建筑物共计3处，建筑面积合计28,108.24平方米，具体情况如下：

| 序号 | 出租方 | 承租方 | 房屋所有证编号 | 坐落 | 建筑物用途 | 租赁期限 | 建筑面积（平方米） |
|---|---|---|---|---|---|---|---|
| 1 | 江苏绿陵化工集团有限公司 | 泰山石膏（宿迁）有限公司 | 宿房权证宿豫字第201302522号 | 宿豫经济开发区金沙江路西侧、运河大提东侧 | 厂房 | 自2013年3月1日至2033年3月1日止 | 13,789.80 |
| 2 | 江苏省邳州石膏板厂 | 泰山石膏（邳州）有限公司 | 无 | 徐州一级公路南 | 厂房 | 2002年7月1日至2022年6月30日 | 12,215.76 |
| 3 | 潞城市水泥厂 | 泰山石膏股份有限公司潞城分公司 | 潞房权证国有字第00067、00068、00069号 | 潞城市西门外小南岗 | 厂房 | 自2007年1月1日至2015年12月31日 | 2,102.68 |
| | | | | | | 合计 | 28,108.24 |

2、主要机器设备

截至2015年4月30日，泰山石膏及下属子公司拥有的原值在500.00万元以上的主要生产设备如下：

单位：万元

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 纸机 | 机器设备 | 1.00 | 5,986.85 | 5,121.03 | 86.00% |
| 叠网多烘缸造纸机 | 机器设备 | 1.00 | 3,825.33 | 1,991.47 | 52.00% |
| 干燥系统 | 机器设备 | 1.00 | 3,459.02 | 2,275.62 | 66.00% |

195

BNBMPLC0007863

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 二期干燥机 | 机器设备 | 1.00 | 1,671.48 | 1,457.12 | 87.00% |
| ABB 纸机传动及质量控制系统（纸机抄造主机） | 机器设备 | 1.00 | 1,594.31 | 1,341.88 | 84.00% |
| 干燥机系统 | 机器设备 | 1.00 | 1,552.93 | 1,163.18 | 75.00% |
| 干燥机 | 机器设备 | 1.00 | 1,527.30 | 817.55 | 54.00% |
| 热风炉 | 机器设备 | 1.00 | 1,503.36 | 1,391.37 | 93.00% |
| 制板生产线 | 机器设备 | 1.00 | 1,494.95 | 1,052.93 | 70.00% |
| 干燥机 | 机器设备 | 1.00 | 1,463.02 | 1,353.63 | 93.00% |
| 干燥机 | 机器设备 | 1.00 | 1,461.07 | 1,171.90 | 80.00% |
| 干燥机 | 机器设备 | 1.00 | 1,437.83 | 1,158.21 | 81.00% |
| 干燥机 | 机器设备 | 1.00 | 1,366.22 | 895.91 | 66.00% |
| 二期制板热风炉 | 机器设备 | 1.00 | 1,357.16 | 1,180.10 | 87.00% |
| 纸机 DCS 控制系统（纸机抄造主机） | 机器设备 | 1.00 | 1,351.32 | 1,137.36 | 84.00% |
| 干燥机 | 机器设备 | 1.00 | 1,321.38 | 1,232.42 | 93.00% |
| 干燥机 | 机器设备 | 1.00 | 1,318.53 | 982.19 | 74.00% |
| 干燥机 | 机器设备 | 1.00 | 1,299.27 | 1,180.59 | 91.00% |
| 热风炉 | 机器设备 | 2.00 | 1,284.20 | 1,172.84 | 91.00% |

196

BNBMPLC0007864

BNBMPLC0007865

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 电力安装系统 | 机器设备 | 1.00 | 1,242.76 | 1,149.98 | 93.00% |
| 干燥机 | 机器设备 | 1.00 | 1,217.15 | 1,094.03 | 90.00% |
| 制板热风炉 | 机器设备 | 1.00 | 1,203.21 | 905.96 | 75.00% |
| 干燥机 | 机器设备 | 1.00 | 1,164.00 | 933.62 | 80.00% |
| 供电系统 | 机器设备 | 1.00 | 1,156.46 | 749.56 | 65.00% |
| 干燥机 | 机器设备 | 1.00 | 1,094.12 | 612.91 | 56.00% |
| 干燥机 | 机器设备 | 1.00 | 1,066.32 | 704.30 | 66.00% |
| 热风炉 | 机器设备 | 1.00 | 1,048.45 | 967.54 | 92.00% |
| 热风炉 | 机器设备 | 1.00 | 1,040.62 | 687.99 | 66.00% |
| 干燥机 | 机器设备 | 1.00 | 1,033.80 | 538.20 | 52.00% |
| 干燥机 | 机器设备 | 1.00 | 1,030.77 | 985.43 | 96.00% |
| 干燥机 | 机器设备 | 1.00 | 1,018.75 | 634.38 | 62.00% |
| 热风炉 | 机器设备 | 1.00 | 1,016.75 | 817.99 | 80.00% |
| 热风炉 | 机器设备 | 1.00 | 1,013.00 | 812.51 | 80.00% |
| 热风炉 | 机器设备 | 1.00 | 996.07 | 738.09 | 74.00% |
| 干燥机 | 机器设备 | 1.00 | 959.25 | 779.40 | 81.00% |

197

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 高效燃煤热风炉 | 机器设备 | 1.00 | 951.43 | 865.33 | 91.00% |
| 回流风机 | 机器设备 | 1.00 | 939.40 | 608.87 | 65.00% |
| 干燥机 | 机器设备 | 1.00 | 881.72 | 808.04 | 92.00% |
| 干燥机 | 机器设备 | 1.00 | 877.07 | 769.06 | 88.00% |
| 高效燃煤热风炉 | 机器设备 | 1.00 | 876.00 | 796.73 | 91.00% |
| 干燥机 | 机器设备 | 1.00 | 870.93 | 845.43 | 97.00% |
| 热风炉 | 机器设备 | 1.00 | 864.66 | 572.90 | 66.00% |
| 背压式汽轮机（发电） | 机器设备 | 1.00 | 861.54 | 736.50 | 85.00% |
| 锅炉（产汽（锅炉本体）） | 机器设备 | 1.00 | 844.91 | 722.28 | 85.00% |
| 锅炉（产汽（锅炉本体）） | 机器设备 | 1.00 | 844.91 | 722.28 | 85.00% |
| 干燥机 | 机器设备 | 1.00 | 831.55 | 663.31 | 80.00% |
| 二线生产线系统 | 机器设备 | 1.00 | 827.45 | 663.68 | 80.00% |
| 热风炉 | 机器设备 | 1.00 | 818.16 | 790.52 | 97.00% |
| 干燥机 | 机器设备 | 1.00 | 815.31 | 186.84 | 23.00% |
| 热风炉改造 | 机器设备 | 1.00 | 813.12 | 684.38 | 84.00% |
| 干燥机 | 机器设备 | 1.00 | 809.59 | 681.41 | 84.00% |

BNBMPLC0007866

BNBMPLC0007867

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 湿法石膏板变性淀粉生产线设备 | 机器设备 | 1.00 | 797.54 | 674.77 | 85.00% |
| 热风炉 | 机器设备 | 1.00 | 786.62 | 525.44 | 67.00% |
| 热风炉系统 | 机器设备 | 1.00 | 774.66 | 737.18 | 95.00% |
| 制粉设备 | 机器设备 | 1.00 | 769.88 | 512.54 | 67.00% |
| 石膏板干燥机 | 机器设备 | 1.00 | 766.64 | 443.25 | 58.00% |
| 流浆箱（纸机抄造流浆箱工段） | 机器设备 | 1.00 | 762.44 | 641.72 | 84.00% |
| 流浆箱（纸机抄造流浆箱工段） | 机器设备 | 1.00 | 762.44 | 641.72 | 84.00% |
| 流浆箱（纸机抄造流浆箱工段） | 机器设备 | 1.00 | 762.44 | 641.72 | 84.00% |
| 流浆箱（纸机抄造流浆箱工段） | 机器设备 | 1.00 | 762.44 | 641.72 | 84.00% |
| 粮秸沸腾炉 | 机器设备 | 1.00 | 759.05 | 506.86 | 67.00% |
| 干燥机 | 机器设备 | 1.00 | 747.54 | 598.42 | 80.00% |
| 干燥机 | 机器设备 | 1.00 | 745.00 | 304.84 | 41.00% |
| 热风炉 | 机器设备 | 1.00 | 741.65 | 600.90 | 81.00% |
| 干燥机 | 机器设备 | 1.00 | 732.35 | 702.03 | 96.00% |
| 制板生产线 | 机器设备 | 1.00 | 728.65 | 251.44 | 35.00% |
| 二线干燥机 | 机器设备 | 1.00 | 719.94 | 577.45 | 80.00% |

199

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 二厂到工业园石膏输送皮带 | 机器设备 | 1.00 | 712.11 | 699.58 | 98.00% |
| 3800mm复卷机（纸机抄造复卷工段） | 机器设备 | 1.00 | 694.26 | 584.33 | 84.00% |
| 干燥机 | 机器设备 | 1.00 | 688.03 | 337.01 | 49.00% |
| 厂区配电系统 | 机器设备 | 1.00 | 676.41 | 625.71 | 93.00% |
| 热风炉 | 机器设备 | 1.00 | 674.03 | 624.13 | 93.00% |
| 制板热风炉主体及附属 | 机器设备 | 1.00 | 666.50 | 584.42 | 88.00% |
| 二期电力系统 | 机器设备 | 1.00 | 662.13 | 574.76 | 87.00% |
| 制粉热风炉 | 机器设备 | 1.00 | 658.77 | 550.41 | 84.00% |
| 厂区配电系统 | 机器设备 | 1.00 | 653.36 | 627.26 | 96.00% |
| 2号设备 | 机器设备 | 1.00 | 650.50 | 591.63 | 91.00% |
| 二线电力设施 | 机器设备 | 1.00 | 649.66 | 546.80 | 84.00% |
| 二线电力设施 | 机器设备 | 1.00 | 645.39 | 524.38 | 81.00% |
| 热风炉 | 机器设备 | 1.00 | 643.14 | 614.00 | 95.00% |
| 热风炉 | 机器设备 | 1.00 | 624.83 | 572.62 | 92.00% |
| 干燥机 | 机器设备 | 1.00 | 617.60 | 484.50 | 78.00% |
| 静电除尘器 | 机器设备 | 1.00 | 610.05 | 394.70 | 65.00% |

200

BNBMPLC0007868

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 热风炉 | 机器设备 | 1.00 | 609.55 | 377.67 | 62.00% |
| 制板热风炉 | 机器设备 | 1.00 | 607.48 | 334.48 | 55.00% |
| 气流烘干脱硫石膏系统 | 机器设备 | 1.00 | 606.11 | 475.49 | 78.00% |
| 热风炉 | 机器设备 | 1.00 | 605.20 | 426.86 | 71.00% |
| 热风炉 | 机器设备 | 1.00 | 603.58 | 479.23 | 79.00% |
| 热风炉 | 机器设备 | 1.00 | 603.58 | 479.23 | 79.00% |
| 二期制粉静电除尘 | 机器设备 | 1.00 | 575.39 | 499.47 | 87.00% |
| 热风炉 | 机器设备 | 1.00 | 558.90 | 549.07 | 98.00% |
| 21 平米高硼硅玻璃电熔窑及玻璃毛坯管生产线 | 机器设备 | 1.00 | 549.71 | 511.73 | 93.00% |
| 料浆罐 | 机器设备 | 1.00 | 539.72 | 454.26 | 84.00% |
| 料浆罐 | 机器设备 | 1.00 | 539.72 | 454.26 | 84.00% |
| 料浆罐 | 机器设备 | 1.00 | 539.72 | 454.26 | 84.00% |
| 料浆罐 | 机器设备 | 1.00 | 539.72 | 454.26 | 84.00% |
| 湿端系统 | 机器设备 | 1.00 | 536.21 | 397.07 | 74.00% |
| 高压隔膜自动压滤机 | 机器设备 | 1.00 | 533.74 | 524.35 | 98.00% |
| 热风炉系统 | 机器设备 | 1.00 | 528.33 | 428.41 | 81.00% |

201

BNBMPLC0007869

BNBMPLC0007870

| 资产名称 | 设备类别 | 数量 | 原值 | 净值 | 成新率 |
|---|---|---|---|---|---|
| 换热器 | 机器设备 | 1.00 | 525.89 | 500.45 | 95.00% |
| 分厂电力安装系统 | 机器设备 | 1.00 | 510.84 | 409.73 | 80.00% |
| 热风炉 | 机器设备 | 1.00 | 509.75 | 285.55 | 56.00% |
| 热风炉 | 机器设备 | 1.00 | 501.57 | 401.52 | 80.00% |

## 3、土地使用权

截至本预案签署之日，泰山石膏及其下属公司实际占用土地合计 79 宗，占地面积合计为 4,973,127.52 平方米，其中：

### （1）已取得国有土地使用证/房地产权证的土地情况

截至本预案签署之日，泰山石膏及其下属公司取得了 64 宗土地的国有土地使用权证/房地产权证，土地使用权面积合计 4,090,519.58 平方米，具体情况如下：

| 序号 | 使用权人 | 土地证/房地产权证编号 | 座落位置 | 面积（平方米） | 性质 | 地类（用途） | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 山东泰和东新股份有限公司 | 泰土国用（2003）第0342号 | 荥芹东路东 | 6,161.00 | 作价入股 | 住宅 | 2073/10/8 | 无 | |
| 2 | 泰山石膏股份有限公司 | 泰土国用[2009]第D-0193号 | 岱岳区大汶口镇 | 29,446.00 | 作价入股 | 工业 | 2053/11/21 | 已抵押 | |
| 3 | 泰山石膏股份有限公司 | 泰土国用[2009]第D-0194号 | 岱岳区大汶口镇后周家院村 | 44,857.00 | 作价入股 | 工业 | 2053/11/21 | 已抵押 | |

202

BNBMPLC0007871

| 序号 | 使用权人 | 土地证/房地产权证编号 | 座落位置 | 面积（平方米） | 性质 | 地类(用途) | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 泰山石膏股份有限公司 | 泰土国用(2010)第T0411号 | 泰山大街东段路北 | 2,967.31 | 作价入股 | 商服 | 2043/10/8 | 已抵押 | |
| 5 | 泰山石膏股份有限公司 | 泰土国用(2009)第T-0371号 | 泰安市城区高里山西侧 | 743 | 出让 | 商业服务业 | 2042/10/25 | 已抵押 | |
| 6 | 泰山石膏股份有限公司 | 泰土国用(2010)第D-0207号 | 岱岳区大汶口镇 | 152,103.00 | 出让 | 工业 | 2060/6/30 | 已抵押 | |
| 7 | 泰山石膏股份有限公司 | 泰土国用（2010）第D-0208号 | 岱岳区大汶口镇 | 104,411.00 | 出让 | 工业 | 2060/6/30 | 已抵押 | |
| 8 | 泰山石膏股份有限公司 | 泰土国用（2014）字第T-1074号 | 泰山商贸城百货批发市场东排21号 | 39.80 | 出让 | 商服 | 2046/7/31 | 无 | |
| 9 | 泰山石膏股份有限公司 | 涵国土资国用（2012）第14042O266号 | 史国乡同李庄村 | 94,010.00 | 出让 | 工业用地 | 2062/6/7 | 无 | |
| 10 | 泰山石膏股份有限公司 | 泰籍国用（2014）第002-266056号 | 海港区东方明珠城C区9栋1-502号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无；分摊面积13.31平方米 |
| 11 | 泰山石膏股份有限公司 | 泰籍国用（2014）第002-266057号 | 海港区东方明珠城C区9栋2-102号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无；分摊面积13.31平方米 |
| 12 | 泰山石膏股份有限公司 | 泰籍国用（2014）第002-266058号 | 海港区东方明珠城C区9栋1-401号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无；分摊面积12.06平方米 |
| 13 | 泰山石膏股份有限公司 | 泰籍国用（2014）第002-266059号 | 海港区东方明珠城C区9栋2-302号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无；分摊面积13.31平方米 |
| 14 | 泰山石膏股份有限公司 | 泰籍国用（2014）第002-266060号 | 海港区东方明珠城C区9栋1-302 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无；分摊面积 |

203

BNBMPLC0007872

| 序号 | 使用权人 | 土地证/房地产权证编号 | 座落位置 | 面积（平方米） | 性质 | 地类（用途） | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 15 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266061号 | 海港区东方明珠城C区9栋1-102号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无：分摊面积13.31 平方米 |
| 16 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266062号 | 海港区东方明珠城C区9栋1-202号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无：分摊面积15.2 平方米 |
| 17 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266063号 | 海港区东方明珠城C区10栋3-501号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无：分摊面积13.31 平方米 |
| 18 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266064号 | 海港区东方明珠城C区9栋1-101号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无：分摊面积12.06 平方米 |
| 19 | 泰山石膏股份有限公司 | 秦籍国用（2014）第002-266065号 | 海港区东方明珠城C区9栋2-502号 | —— | 出让 | 城镇住宅用地 | 2075/12/28 | 无 | 使用权面积无：分摊面积13.31 平方米 |
| 20 | 湖北泰山建材有限公司 | 荆国用(2004)第0104050025 6号 | 掇刀区交通村 | 138,866.49 | 出让 | 工业用地 | 2054/3/3 | 无 | |
| 21 | 泰山石膏(潍坊)有限公司 | 安国用(2010)第030号 | 安丘市经济技术开发区 | 45,813.00 | 出让 | 工业 | 2055/11/4 | 无 | |
| 22 | 泰山石膏(潍坊)有限公司 | 安国用(2015)第00006号 | 莲花山路西段北侧 | 19,518.00 | 出让 | 工业用地 | 2063/9/21 | 无 | |
| 23 | 泰山石膏(江阴)有限公司 | 澄土国用(2010)第19459号 | 江阴市申港路9号 | 63,097.00 | 出让 | 工业 | 2054/10/19 | 无 | |
| 24 | 泰山石膏(江阴)有限公司 | 澄土国用(2009)第25914号 | 江阴市申港路9号 | 43,328.00 | 出让 | 工业 | 2056/8/11 | 无 | |

BNBMPLC0007873

| 序号 | 使用权人 | 土地证(房地产权证)编号 | 座落位置 | 面积(平方米) | 性质 | 地类(用途) | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 25 | 阜新泰山石膏建材有限公司 | 阜新国用(2007)字第0020号 | 阜新市海州区平西煤城路北侧 | 140,923 | 出让 | 工业 | 2056/12/18 | 无 | |
| 26 | 泰山石膏(河南)有限公司 | 偃国用(2010)第080038号 | 偃师市首阳山工业园区 | 133,282.85 | 出让 | 工业 | 2058/6/8 | 已抵押 | |
| 27 | 泰山石膏(铜陵)有限公司 | 铜国用(2008)第426号 | 顺安镇先进村 | 144,011.71 | 出让 | 工业 | 2058/4/20 | 已抵押 | |
| 28 | 泰山石膏(包头)有限公司 | 土国用(2008)字第260号 | 土右旗沟门镇110国道南侧 | 107,548.35 | 出让 | 工业 | 2058/10/27 | 已抵押 | |
| 29 | 泰山(银川)石膏有限公司 | 银国用(2009)第08321号 | 西夏区银川经济技术开发区济民西路以南、嘉明街以东 | 29,186.71 | 出让 | 工业用地 | 2054/5/18 | 无 | |
| 30 | 泰山(银川)石膏有限公司 | 银国用(2010)第04116号 | 西夏区济民西路北侧、嘉明街西侧 | 84,024.79 | 出让 | 工业用地 | 2060/3/18 | 无 | |
| 31 | 泰山石膏(陕西)有限公司 | 渭临国用(2009)第068号 | 临渭区辛市镇 | 100,553.30 | 出让 | 工业用地 | 2056/6 | 无 | |
| 32 | 泰山石膏(云南)有限公司 | 易六国用(2009)第变19号 | 六街镇三家村 | 77,932.00 | 出让 | 工业 | 2058/8/29 | 已抵押 | |
| 33 | 泰山石膏(四川)有限公司 | 什国用(2010)第170098号 | 什邡市灵杰镇经济开发区 | 132,828.89 | 出让 | 工业 | 2061/1/7 | 已抵押 | |
| 34 | 泰山石膏(四川)有限公司 | 什国用(2015)第03694号 | 四川什邡经济开发区友谊路 | 59,402.60 | 出让 | 工业用地 | 2065/6/30 | 无 | |
| 35 | 泰山石膏(湖北)有限公司 | 武穴国用(2012)第030605263号 | 武穴市田镇办事处兰洲社区武穴公路西侧 | 197,072.70 | 出让 | 工业 | 2062/8/24 | 已抵押 | |
| 36 | 泰山石膏(聊城)有限公司 | 冠国用(2011)第1054号 | 309国道南侧 | 148,740.30 | 出让 | 工业用地 | 2061/8/22 | 无 | |

205

BNBMPLC0007874

| 序号 | 使用权人 | 土地证/房地产权证编号 | 座落位置 | 面积（平方米） | 性质 | 地类(用途) | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 泰山石膏（重庆）有限公司 | 203 房地产 2010 字第 10283 号 | 江津区珞璜镇珞璜工业园 A 区 2 幢 | 45,410.00 | 出让 | 工业用地 | 2055/11/3 | 无 | |
| 38 | 泰山石膏（重庆）有限公司 | 203 房地证 2010 字第 10284 号 | 江津区珞璜镇珞璜工业园 A 区 3 幢 | 14,220.00 | 出让 | 工业 | 2055/11/3 | 无 | |
| 39 | 泰山石膏（重庆）有限公司 | 203 房地证 2010 字第 10285 | 江津区珞璜镇珞璜工业园 A 区 1 幢 | 9,714.00 | 出让 | 工业 | 2055/11/3 | 无 | |
| 40 | 泰山石膏（重庆）有限公司 | 203 房地证 2015 字第 18348 号 | 重庆市江津区珞璜三岔路口 65 号附 3 号倒班房 | 589.00 | 出让 | 工业用地 | 2055/11/3 | 无 | |
| 41 | 泰山石膏（重庆）有限公司 | 203 房地证 2015 字第 18358 号 | 重庆市江津区珞璜三岔路口 65 号附 3 号 | 5,907.00 | 出让 | 工业用地 | 2055/11/3 | 无 | |
| 42 | 泰山石膏（南通）有限公司 | 海国用（2010）第 42056 号 | 海门市港立新河东 | 21,113.00 | 出让 | 工业用地 | 2060/8/3 | 无 | |
| 43 | 泰山石膏（南通）有限公司 | 海国用（2010）第 42123 号 | 海门港大业路南侧 | 118,038.00 | 出让 | 工业用地 | 2060/3/16 | 无 | |
| 44 | 泰山石膏（南通）有限公司 | 海国用（2014）第 420017 号 | 开发区规划鑫港路东、泰山石膏南侧 | 33,783.00 | 出让 | 工业用地 | 2064/7/3 | 无 | |
| 45 | 泰山石膏（江西）有限公司 | 丰国用（2009）第 A0045 号 | 江西丰城工业园区 | 82,733.60 | 出让 | 工业 | 2056/8/30 | 无 | |
| 46 | 泰山石膏（广东）有限公司 | 博府国用（2009）第 90928 号 | 园洲镇沥东村委会木鱼岭地段 | 30,363.00 | 出让 | 工业用地 | 2059/12/10 | 无 | |

BNBMPLC0007875

| 序号 | 使用权人 | 土地证/房地产权证编号 | 座落位置 | 面积（平方米） | 性质 | 地类（用途） | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 47 | 泰山石膏（广东）有限公司 | 博府国用（2009）第9029号 | 会洞镇沥东村委会木鱼岭地段 | 84,981.00 | 出让 | 工业用地 | 2059/12/10 | 无 | |
| 48 | 泰山石膏（巢湖）有限公司 | 巢国用（2012）第002250号 | 炯炀镇三份村·五份将村 | 156,684.00 | 挂牌出让 | 工业用地 | 2062/5/29 | 无 | |
| 49 | 泰山石膏（福建）有限公司 | 上杭县国用（2013）第1555号 | 蛟洋工业园区 | 66,450.30 | 出让 | 水泥、石灰和石膏的制造 | 2063/5/28 | 无 | |
| 50 | 泰山石膏（福建）有限公司 | 上杭县国用（2013）第1802号 | 蛟洋工业园区 | 80,277.00 | 出让 | 水泥及石膏制造 | 2063/5/28 | 无 | |
| 51 | 泰山石膏（福建）有限公司 | 上杭县国用（2014）第0024号 | 蛟洋工业园区 | 32,383.00 | 出让 | 工业用地-水泥及石膏制品制造 | 2063/11/25 | 无 | |
| 52 | 泰山石膏（辽宁）有限公司 | 绥东国用（2014）第14516012号 | 辽宁东戴河新区滨海路以南·绥中电厂北 | 220,000.00 | 出让 | 工业 | 2063/11/24 | 无 | |
| 53 | 威尔达（辽宁）环保材料有限公司 | 抚顺国用（2010）第0189号 | 东洲区平山街 | 51,824.00 | 出让 | 工业用地 | 2060/6/24 | 无 | |
| 54 | 泰山石膏（宣城）有限公司 | 宣国用（2014）第2275号 | 宣州经济开发区 | 136,769.00 | 出让 | 工业 | 2064/1/1 | 无 | |
| 55 | 泰山石膏（甘肃）有限公司 | 白国用（2014）第119号 | 白银城区沿黄道乐洞 | 126,669.80 | 出让 | 工业用地 | 2064/9/18 | 无 | |
| 56 | 泰山石膏（济源）有限公司 | 济国用（2014）第120号 | 思礼镇竹园路东 | 131,847.00 | 出让 | 工业用地 | 2064/9/1 | 无 | |
| 57 | 泰山石膏（威海）有限公司 | 乳国用（2014）第0154号 | 下初镇史家疃村西北 | 33,115.00 | 出让 | 工业 | 2064/6/16 | 无 | |

BNBMPLC0007876

| 序号 | 使用权人 | 土地证/房地产权证编号 | 座落位置 | 面积（平方米） | 性质 | 地类（用途） | 终止日期 | 抵押情况 | 备注 |
|---|---|---|---|---|---|---|---|---|---|
| 58 | 泰山石膏（威海）有限公司 | 乳国用（2014）第0155号 | 下初镇史家疃村西北 | 6,735.00 | 出让 | 工业 | 2064/6/16 | 无 | |
| 59 | 泰山石膏（襄阳）有限公司 | 襄阳国用（2014）第20141101224号 | 襄城区余家湖曾城村 | 55,639.60 | 出让 | 工业用地 | 2064/0910 | 无 | |
| 60 | 泰山石膏（东营）有限公司 | 利国用（2015）第0515号 | 明集乡利治路以西、大明河以北 | 153,803.82 | 出让 | 工业用地 | 2065/7/7 | 无 | |
| 61 | 泰山石膏（宜宾）有限公司 | 珙国用（2015）第1213号 | 珙县巡场镇东家村 | 72,816.00 | 出让 | 工业用地 | 2065/7/8 | 无 | |
| 62 | 贵州皇冠新型建材有限公司 | 金国（2015）第00191号 | 金沙县西洛街道金樱社区 | 82,713.76 | 出让 | 工业用地 | 2062/9/23 | 无 | |
| 63 | 泰山石膏（襄阳）有限公司 | 襄阳国用（2015）第2015080741号 | 襄城区余家湖曾城村 | 51,065.40 | 出让 | 工业用地 | 2065/7/28 | 无 | |
| 64 | 泰山石膏（襄阳）有限公司 | 襄阳国用（2015）第2015080742号 | 襄城区余家湖曾城村 | 84,007.50 | 出让 | 工业用地 | 2065/7/28 | 无 | |
| | 合计 | | | 4,090,519.58 | | | | | |

（2）实际占用但尚未取得土地使用权证的土地情况

截至本预案签署之日，泰山石膏及下属子公司实际占用但未取得土地使用权的土地共计4宗，建筑面积共计457,273.46平方米，办理土地权证预计后续支出（含土地出让金、其他费用及相关税费）约8,019.48万元。根据泰山石膏的书面说明，尚未取得权证的土地地尚未取得国有土地使用证的原因为办理土地使用权证的文件、程序尚未齐备，泰山石膏正在办理过程中。为保证上市公司的利益，交易对方已就泰山石膏及其下属子公司截至评估基准日尚未取得权证的土地、房产等权属瑕疵资产作出如下承诺："积极协调配合泰山

208

BNBMPLC0007877

石膏及其下属子公司未获登记发证的土地房产的权证办理等事宜，将保该事项不会影响泰山石膏及其下属子公司正常生产经营。如未来

泰山石膏及其下属子公司在经营过程中，因该等权属瑕疵导致影响泰山石膏及其下属子公司正常生产经营而遭受任何经济损失，泰山

石膏少数股东需按照其截至评估基准日（即 2015 年 4 月 30 日）在泰山石膏的持股比例向予泰山石膏以足额赔偿。"

泰山石膏及其下属子公司实际占用土地使用权的土地的具体情况如下：

| 序号 | 土地占有人 | 座落位置 | 面积（平方米） | 土地情况或土地证办理进度说明 |
|---|---|---|---|---|
| 1 | 泰山石膏股份有限公司 | 北西遥村 | 128,006.40 | 政府已收储 |
| 2 | 泰山石膏股份有限公司 | 北西遥村 | 65,392.00 | 已签订成交确认书 |
| 3 | 泰山石膏（威海）有限公司 | 史家疃村西、日照庄村东 | 85,487.00 | 取得用地规划许可证 |
| 4 | 泰山石膏（广西）有限公司 | 来宾市工业区凤凰工业园前进路与建业路交叉路口西南角 | 178,388.06 | 国有建设用地使用权挂牌出让公告中 |
| | 合计 | | 457,273.46 | |

**（3）已确认租赁的土地情况**

截至本预案签署之日，泰山石膏及其下属子公司租赁使用 11 宗土地，租赁土地面积合计约 425,334.48 平方米。其中：

209

BNBMPLC0007878

①租赁出让土地

截至本预案签署之日，泰山石膏下属公司租赁的出让土地使用权共计为 5 宗，租赁面积合计 264,596.69 平方米，具体情况如下：

| 序号 | 承租方 | 出租方 | 座落位置 | 土地使用权证编号 | 性质 | 用途 | 租赁面积（平方米） | 租赁期限 |
|---|---|---|---|---|---|---|---|---|
| 1 | 秦皇岛泰山建材有限公司 | 秦皇岛华瀛磷酸有限公司 | 秦皇岛港城大街东段华瀛磷酸有限公司院内 | 秦籍国用[1997]字第106号 | 出让 | 工业 | 37,122.52 | 2003年8月1日至2032年4月18日 |
| 2 | 泰山石膏（衡水）有限责任公司 | 河北衡丰发电有限责任公司 | 河北省衡水市人民西路 | 衡国用[2002]字第0388号 | 出让 | 工业 | 43,335.50 | 2010年1月1日至2015年12月31日 |
| 3 | 泰山石膏（温州）有限公司 | 浙江浙能温州发电有限公司 | 浙江浙能温州发电有限公司三期发机组东侧、磨石粉厂北侧 | 乐政国用[2012]字第49-5054号 | 出让 | 公共设施用地 | 54,200.80 | 2008年1月1日至2036年6月30日止 |
| 4 | 泰山石膏（平山）有限公司 | 石家庄华煤电力有限责任公司 | 紧邻河北冀能环保新材料有限责任公司及平山基城东侧 | - | 出让 | 渣场 | 86,270.98 | 2006年7月1日至2036年6月16日 |
| 5 | 贵州泰福石膏有限公司 | 瓷福（集团）有限责任公司 | 福泉市马场坪办事处 | 福国用[2008]第号 | 作价出资 | 工业用地 | 43,666.89 | 2009年9月23日至2039年9月22日 |
| | 合计 | | | | | | 264,596.69 | |

②租赁集体土地

截至本预案签署之日，泰山石膏承租 5 宗集体土地，土地面积合计 107,401.79 平方米，具体情况如下：

210

| 序号 | 承租方 | 出租方 | 座落位置 | 土地使用权证编号 | 性质 | 租赁面积（平方米） | 租赁期限 | 年租金（元） |
|---|---|---|---|---|---|---|---|---|
| 1 | 泰山石膏股份有限公司 | 泰安市岱岳区大汶口镇北西遥村村民委员会 | 泰安市岱岳区大汶口镇北西遥村 | 无 | 集体土地 | 51,687.90 | 2010年1月1日至2030年12月31日 | 51,687.90 |
| 2 | 泰山石膏股份有限公司 | 泰安市岱岳区大汶口镇前周家院村村民委员会 | 泰安市岱岳区大汶口镇北西遥村 | 无 | 集体土地 | 27,106.69 | 2010年1月1日至2030年12月31日 | 102,864.74 |
| 3 | 泰山石膏股份有限公司 | 泰安市岱岳区大汶口镇后周家院村村民委员会 | 泰安市岱岳区大汶口镇北西遥村 | 无 | 集体土地 | 1940.097 | 2010年1月1日至2030年12月31日 | 7,362.30 |
| 4 | 泰山石膏（河南）有限公司 | 厂区周边界限分别东到华润电厂运渣路、南到北环路中心线、西到首钢中心线交汇处 | 偃师市首阳山镇人民政府 | 无 | 集体土地 | 20,000.10 | 2009年至2039年 | 30,000 |
| 5 | 泰山石膏（广东）有限公司 | 博罗县园洲镇福园路与环城北路交汇处 | 博罗县园洲镇人民政府 | 无 | 集体土地 | 6,667.00 | 2009年12月10日至2059年12月10日 | 26,668 |
| 合计 | | | | | | 107,401.79 | | |

③租赁划拨土地

截至本预案签署之日，泰山石膏及其下属公司承租1宗划拨用地，土地面积合计53,336.00平方米，具体情况如下：

| 序号 | 承租方 | 出租方 | 座落位置 | 土地使用权证编号 | 性质 | 用途 | 租赁面积（平方米） | 租赁期限 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

211

BNBMPLC0007879

| 序号 | 承租方 | 出租方 | 座落位置 | 土地使用权证编号 | 性质 | 用途 | 租赁面积（平方米） | 租赁期限 |
|---|---|---|---|---|---|---|---|---|
| 1 | 湘潭泰山建材有限责任公司 | 租湖南湘潭发电有限责任公司 | 双马镇象形村 | 潭国用（2013）第29S04113号 | 划拨 | 公共设施用地 | 53,336.00 | 2007年3月20日至2027年12月31日 |
| | | | 合计 | | | | 53,336.00 | |

4、商标

根据泰山石膏提供的《商标注册证》及《注册商标变更证明》，截至本预案签署之日，泰山石膏及下属子公司主要拥有的商标情况如下：

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品及服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 1 | | 泰山石膏 | 1345313 | 19 | 石膏板、石膏粉 | 2019/12/20 |
| 2 | | 泰山石膏 | 3831272 | 19 | 雪花石膏、熟石膏、石膏、石膏板 | 2016/4/13 |
| 3 | | 泰山石膏 | 3400510 | 19 | 石膏板、石膏、熟石膏 | 2024/9/13 |
| 4 | | 泰山石膏 | 5995529 | 19 | 熟石膏、石膏板、非金属建筑物 | 2020/8/27 |
| 5 | | 泰山石膏 | 1063238 | 19 | 石膏板 | 2017/7/27 |

212

BNBMPLC0007880

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 6 |  | 泰山石膏 | 5995528 | 17 | 密封物、接头用密封物、非文具、非医用、非家用胶带、绝缘玻璃纤维织物 | 2020/7/06 |
| 7 |  | 泰山石膏 | 3627450 | 17 | 非文具、非医用、非家用粘合胶带 | 2025/4/20 |
| 8 |  | 泰山石膏 | 4013100 | 19 | 石膏板 | 2016/12/13 |
| 9 |  | 泰山石膏 | 5503457 | 19 | 石膏、石膏板 | 2020/8/27 |
| 10 |  | 泰山石膏 | 8482630 | 19 | 石膏板、石膏、非金属管道；非金属耐火建筑材料；涂层（建筑材料）；防水卷材；瓷砖；大理石；建筑玻璃；木材 | 2022/7/6 |
| 11 |  | 泰山石膏 | 8847076 | 6 | 五金器具（小） | 2022/6/27 |
| 12 |  | 泰山石膏 | 7198932 | 6 | 建筑用金属托架、金属隔板、建筑用金属附件、金属隔板（建筑）、金属建筑材料、建筑用金属框架、建筑用金属板、钉子 | 2020/9/13 |
| 13 |  | 泰山石膏 | 8480309 | 6 | 金属板条、金属支架、金属隔栅、金属建筑物、建筑用金属架、建筑用金属托架、金属建筑构件、建筑用金属附件、金属梁、金属建筑构件、建筑用金属框架、金属垫圈、金属栓、钉子、五金器具（小） | 2021/7/27 |

213

BNBMPLC0007881

BNBMPLC007882

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品/服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 14 | | 泰山石膏 | 6648161 | 19 | 熟石膏、石膏、石膏板、非金属板条、建筑用非金属条、非金属天花板、建筑用非金属隔板、非金属建筑属建筑材料、岩棉制品（建筑用）、非金属建筑 | 2020/3/27 |
| 15 | | 泰山石膏 | 5503458 | 19 | 石膏、石膏板 | 2020/8/27 |
| 16 | | 泰山石膏 | 8482688 | 19 | 石膏板、石膏、非金属管道、非金属耐火建筑材料、涂层（建筑材料）、防水卷材、瓷砖、大理石、建筑玻璃、木材、 | 2022/7/13 |
| 17 | | 泰山石膏 | 649888 | 19 | 石膏板 | 2023/7/13 |
| 18 | | 泰山石膏 | 1584728 | 19 | 石膏板 | 2021/6/13 |
| 19 | 泰山王 | 泰山石膏 | 1811194 | 19 | 石膏、石膏板 | 2022/7/20 |
| 20 | Taihe | 泰山石膏 | 3335589 | 19 | 石膏板、石膏粉、熟石膏、石膏 | 2024/4/27 |
| 21 | 泰和泰山 | 泰山石膏 | 5124977 | 19 | 石膏板、石膏粉、石膏 | 2019/6/20 |
| 22 | THBM泰和建材 | 泰山石膏 | 5124978 | 19 | 石膏板、石膏、石膏粉 | 2020/11/6 |

214

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品/服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 23 | 泰和泰山 | 泰山石膏 | 5340872 | 19 | 非金属建筑涂面材料、涂层（建筑材料） | 2020/1/13 |
| 24 | 九洲泰和 | 泰山石膏 | 5818345 | 19 | 石膏板、石膏、熟石膏、非金属建筑材料、非金属涂面材料、建筑涂面材料 | 2019/11/27 |
| 25 | 大山石 | 泰山石膏 | 5932413 | 19 | 熟石膏、石膏、石膏板、涂层（建筑材料）、非金属建筑材料 | 2021/2/20 |
| 26 | Ta Shan Wang | 泰山石膏 | 5945436 | 19 | 石膏板、石膏、熟石膏、非金属建筑材料、非金属涂面材料、建筑涂面材料 | 2020/7/20 |
| 27 | 稳当当 | 泰山石膏 | 6022557 | 19 | 贴面板、建筑灰浆、石膏板、熟石膏、非金属建筑材料、非金属建筑材料、建筑用非金属嵌条、非金属建筑物 | 2020/1/13 |
| 28 | 泰新泰山 DONGNTAISHAN | 泰山石膏 | 6047650 | 19 | 非金属建筑物 | 2020/2/20 |
| 29 | 泰和泰新 TAIHESHOUZEN | 泰山石膏 | 6047651 | 19 | 贴面板、建筑灰浆、熟石膏、石膏板、非金属天花板、建筑用非金属嵌条、非金属建筑物、非金属建筑涂面材料 | 2020/1/20 |
| 30 | 泰和泰山 TAIHETAISHAN | 泰山石膏 | 6047652 | 19 | 贴面板、建筑灰浆、非金属建筑涂面材料 | 2020/10/20 |
| 31 | 泰山忠嗣 TAISHANZHUSI | 泰山石膏 | 6047653 | 19 | 贴面板、建筑灰浆、熟石膏、建筑用非金属嵌条、非金属天花板、非金属建筑涂面材料、非金属建筑涂面材料 | 2020/1/20 |
| 32 | 泰山 | 泰山石膏 | 6648160 | 19 | 熟石膏、石膏、石膏板 | 2020/10/20 |

215

BNBMPLC0007883

BNBMPLC0007884

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品/服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 33 | 石膏泰山 | 泰山石膏 | 7053354 | 19 | 熟石膏、石膏板、非金属建筑物 | 2020/11/27 |
| 34 | 泰山石膏 | 泰山石膏 | 7053363 | 19 | 石膏板、熟石膏 | 2020/12/20 |
| 35 | 商兀 | 泰山石膏 | 7053401 | 19 | 贴面板、非金属建筑物、非金属建筑涂面材料 | 2020/7/6 |
| 36 | 岱宗 | 泰山石膏 | 7144547 | 19 | 贴面板、建筑灰浆、熟石膏、石膏板 | 2020/12/6 |
| 37 | 云朋面 | 泰山石膏 | 7389204 | 19 | 熟石膏、石膏板 | 2021/4/20 |
| 38 | 智将米 | 泰山石膏 | 7389960 | 19 | 贴面板、建筑灰浆、熟石膏、石膏板、建筑用非金属嵌条、非金属建筑材料、非金属板、岩棉制品（建筑用）、非金属建筑涂面材料 | 2020/8/20 |
| 39 | 康乃尔Knaier | 泰山石膏 | 7389974 | 19 | 贴面板、建筑灰浆、建筑用非金属嵌条、非金属建筑材料、岩棉制品、非金属建筑物、非金属建筑涂面材料 | 2020/12/27 |
| 40 | 给力 | 泰山石膏 | 8847075 | 19 | 贴面板、建筑灰浆、雪花石膏、熟石膏、石膏、石膏板、建筑用非金属墙砖、建筑用非金属嵌条、非金属天花板、非金属建筑材料、岩棉制品（建筑用）、非金属建筑物、涂层（建筑材料）、非金属建筑涂面材料、石、混凝土或大理石艺术品 | 2021/12/20 |
| 41 | 泰和集团 | 泰山石膏 | 3646291 | 2 | 油胶泥（油灰、腻子）、油胶泥（腻子）、石膏腻子 | 2025/6/6 |

216

BNBMPLC0007885

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品/服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 42 |  | 泰山石膏 | 3594832 | 6 | 金属建筑材料、建筑用金属框架、金属梁、建筑用金属架 | 2025/1/13 |
| 43 | 石敢挡 | 泰山石膏 | 5594949 | 6 | 建筑用金属架、金属建筑材料、金属用轻钢龙骨、建筑用金属附件、建筑用金属附件、建 | 2019/7/6 |
| 44 | 泰山王 | 泰山石膏 | 8480310 | 6 | 金属隔栅、金属建筑物、建筑用金属架、建筑用金属附件、金属梁、属托架、金属建筑物材料、金属建筑物 | 2024/11/6 |
| 45 | 泰山王 | 泰山石膏 | 8480311 | 6 | 金属隔栅、金属建筑物、建筑用金属架、建筑用金属附件、金属梁、属托架、金属建筑物材料、建筑用金属框架 | 2024/11/6 |
| 46 | 给力 | 泰山石膏 | 8847077 | 11 | 电热水器、太阳灶、太阳能集热器 | 2021/11/27 |
| 47 | 泰和秦新 | 泰山石膏 | 5915984 | 16 | 纸、牛皮纸、木泥浆、纸箱、包装纸、不干胶纸、白纸板 | 2019/12/6 |
| 48 | 给力 | 泰山石膏 | 8847078 | 16 | 纸、纸张、白纸板、箱纸板、牛皮纸板、牛皮纸、硬纸管、包装用粘胶纤维纸、包装用塑料膜、木浆板（文具）、文具及家用胶带 | 2021/11/27 |
| 49 | 泰山石膏 | 泰山石膏 | 7053315 | 17 | 绝缘玻璃纤维织物 | 2021/2/20 |
| 50 | 石膏泰山 | 泰山石膏 | 7053318 | 17 | 密封物、接头用密封物、非文具、非家用、非医用胶带、绝缘玻璃纤维织物 | 2020/12/13 |

217

BNBMPLC0007886

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品服务项目 | 专用期限到期日 |
|------|----------|----------|--------|------|--------------|----------------|
| 51 | 给力 | 泰山石膏 | 8847074 | 17 | 密封物、接头用密封物、非文具、非家用、非医用胶带；非包装用再生纤维薄片、非纺织品用塑料纤维、纤维、塑料条、防潮建筑材料、玻璃纤维保温板和管、绝缘玻璃纤维织物 | 2021/12/20 |
| 52 | 泰山石膏 | 泰山石膏 | 1407694 | 19 | 石膏、雪花石膏、石膏粉、熟石膏、粉刷石膏粉、石膏板、纤维石膏板、砖 | 2020/6/13 |
| 53 | 州 石膏 | 泰山石膏 | 5037069 | 19 | 石膏板、雪花石膏、石膏、熟石膏 | 2019/10/27 |
| 54 | | 泰山石膏 | 1932001 | 19 | 石膏、石膏板 | 2022/9/27 |
| 55 | | 泰山石膏 | 1932004 | 19 | 石膏、石膏板 | 2022/9/27 |
| 56 | 泰和翔 | 泰山石膏 | 4326280 | 19 | 石膏板、非金属砖瓦 | 2018/2/6 |
| 57 | | 泰山石膏 | 11746606 | 6 | 金属板条、金属支架、金属隔圈、金属建筑物、建筑用金属架、建筑用金属托架、建筑用金属附件、金属梁、金属建筑材料、建筑用金属框架、金属垫圈、钉子、五金器具 | 2024/4/27 |
| 58 | | 泰山石膏 | 11746608 | 17 | 密封物、非文具、非医用、非家用胶带、非包装用再生纤维片、非纺织用塑料纤维、建筑防潮材料、玻璃纤维保温板和管、绝缘玻璃纤维织物、 | 2024/4/27 |

218

BNBMPLC0007887

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 59 | | 泰山石膏 | 11746607 | 19 | 隔音材料、石棉板。雪花石膏、熟石膏、石膏、石膏板、建筑用非金属砖墙、非金属建筑材料、岩棉制品（建筑用）、涂层（建筑材料）、石、混凝土或大理石艺术品 | 2024/4/27 |
| 60 | | 泰山石膏 | 12353606 | 1 | 混凝土用凝集剂、混凝土用凝结剂、混凝土充气用化学品 | 2024/9/13 |
| 61 | | 泰山石膏 | 8480307 | 19 | 建筑灰浆、建筑用非金属嵌条、非金属建筑材料、非金属制品（建筑用）、涂层（建筑材料）、非金属建筑涂面材料 | 2024/6/13 |
| 62 | | 泰山石膏 | 8669452 | 19 | 建筑灰浆、雪花石膏、熟石膏、石膏、石膏板、非金属建筑物、石、混凝土或大理石艺术品 | 2022/5/06 |
| 63 | | 泰山石膏 | 8669453 | 19 | 雪花石膏、熟石膏、石膏、石膏板、非金属大理石花板、涂层（建筑材料）、石、混凝土或大理石艺术品 | 2024/6/27 |
| 64 | | 泰山石膏 | 5503458 | 19 | 石膏、石膏板 | 2020/8/27 |
| 65 | | 泰山石膏 | 5818338 | 19 | 石膏、熟石膏、雪花石膏、石膏板、非金属建筑涂面材料 | 2019/11/27 |
| 66 | | 泰山石膏 | 5581271 | 6 | 建筑用金属架、金属建筑材料、建筑用金属框架、建筑用轻钢龙骨、建筑用金属附件 | 2019/6/27 |

219

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品/服务项目 | 专用期限到期日 |
|---|---|---|---|---|---|---|
| 67 |  | 泰山石膏 | 14122106 | 19 | 雪花石膏、添加于混凝土中起缓凝作用的颗粒状石膏、熟石膏、石膏 | 2025/5/6 |
| 68 |  | 泰山石膏 | 14121302 | 19 | 雪花石膏、添加于混凝土中起缓凝作用的颗粒状石膏、熟石膏、石膏 | 2025/5/6 |
| 69 |  | 泰安市金盾建材有限公司 | 9118300 | 17 | 塑料条 | 2022/7/13 |
| 70 |  | 泰安市金盾建材有限公司 | 9022465 | 6 | 建筑用金属附件、建筑用金属架、建筑用金属框架、建筑用金属托架、金属建筑材料、金属建筑构件、金属架 | 2023/5/13 |
| 71 |  | 泰安市金盾建材有限公司 | 9118297 | 16 | 硬纸管 | 2022/8/27 |
| 72 |  | 泰安市金盾建材有限公司 | 9118298 | 16 | 硬纸管 | 2022/8/27 |
| 73 |  | 泰安市金盾建材有限公司 | 9022466 | 6 | 建筑用金属附件、建筑用金属架、建筑用金属框架、建筑用金属托架、金属建筑材料、建筑用金属棚、金属建筑物、金属建筑构件、金属架 | 2023/5/13 |
| 74 |  | 泰安市金盾建材有限公司 | 9118299 | 19 | 雪花石膏、熟石膏、石膏、石膏板 | 2022/7/13/ |
| 75 |  | 秦皇岛泰山建材有限公司 | 3579098 | 19 | 石膏板 | 2025/8/20 |

BNBMPLC0007888

BNBMPLC0007889

| 序号 | 商标图形 | 公司名称 | 注册号 | 类别 | 商品服务项目 | 专用期限到期日 |
|------|----------|----------|--------|------|--------------|----------------|
| 76 | 泰山 | 泰山石膏 | 3025I3501 | 17 | 密封物、管道垫圈、接头用密封物、非纺织品用塑料纤维、非包装用塑料膜、非包装用塑料膜、管道用非金属接头、非包装用塑料膜、玻璃纤维保温温板和管、石棉板、石棉石板、保温用非导热材料、锅炉隔热材料、石棉毡、石棉纸、石棉布、石棉包装材料、防潮建筑材料、绝缘玻璃纤维织物、绝缘材料、矿棉（绝缘体）、防水包装物 | 2013/2/1（注册日期） |

注：第 1-75 项商标的《商标注册证明书》由中华人民共和国国家工商行政管理总局商标局颁发、第 76 项商标的《商标注册证明书》由香港特别行政区政府知识产权署商标注册处颁发。

## 5、专利

根据中国人民共和国国家知识产权局颁发的《发明专利证书》、《实用新型专利证书》及《外观设计专利证书》及中国人民共和国国家知识产权局于 2015 年 5 月 21 日出具的《证明》，截至本案签署之日，泰山石膏主要拥有的专利权如下：

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|------|--------|----------|----------|------------|
| 1 | ZL200510044487.4 | 发明专利 | 一种建筑石膏粉及其制取方法 | 2005.8.29 |
| 2 | ZL200610043684.9 | 发明专利 | 石膏板干燥机排湿蒸汽余热的利用方法 | 2006.4.22 |
| 3 | ZL200910016319.2 | 发明专利 | 利用磷石膏、脱硫石膏与天然石膏生产纸面石膏板的工艺 | 2009.6.6 |
| 4 | ZL200910018607.1 | 发明专利 | 一种防火装饰石膏板及其生产方法 | 2009.8.31 |

221

BNBMPLC0007890

| 序号 | 专利号 | 专利类型 | 专利产品名称 | 专利申请日 |
|---|---|---|---|---|
| 5 | ZL201010154522.9 | 发明专利 | 低定量高强度普通石膏板护面纸的生产工艺 | 2010.4.26 |
| 6 | ZL201010154529.0 | 发明专利 | 低定量高强度防火石膏板护面纸的生产工艺 | 2010.4.26 |
| 7 | ZL200910018608.6 | 发明专利 | 一种吸音装饰石膏板及其生产方法 | 2009.8.31 |
| 8 | ZL201010154534.1 | 发明专利 | 低定量高强度防水石膏板护面纸的生产工艺 | 2010.4.26 |
| 9 | ZL201010273705.2 | 发明专利 | 一种5000万平方米大型纸面石膏板生产工艺 | 2010.8.31 |
| 10 | ZL201210169840.1 | 发明专利 | 纸面石膏板专用纸胶带制作工艺 | 2012.5.29 |
| 11 | ZL200720159701.5 | 实用新型 | 纸面石膏板燃气干燥系统 | 2007.12.29 |
| 12 | ZL200920023633.9 | 实用新型 | 新型纸面石膏板干板系统 | 2009.3.11 |
| 13 | ZL200620161883.5 | 实用新型 | 石膏板促凝剂制备装置 | 2006.12.30 |
| 14 | ZL200620161914.7 | 实用新型 | 纸面石膏板生产线机架电动顶起装置 | 2006.12.28 |
| 15 | ZL200620161917.0 | 实用新型 | 建筑石膏冷却装置 | 2006.12.28 |
| 16 | ZL200720159703.4 | 实用新型 | 纸面石膏板生产线退纸机 | 2007.12.29 |
| 17 | ZL200820172128.6 | 实用新型 | 石膏板与建筑石膏生产线集中供热系统 | 2008.9.23 |
| 18 | ZL200920023634.3 | 实用新型 | 建筑石膏一步法绕烧自动控制系统 | 2009.3.11 |
| 19 | ZL200920019861.9 | 实用新型 | 纸面石膏板组合动态发泡装置 | 2009.3.25 |
| 20 | ZL201020199559.9 | 实用新型 | 纸面石膏板废板自动回运装置 | 2010.5.13 |

BNBMPLC0007891

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|---|---|---|---|---|
| 21 | ZL201020228278.1 | 实用新型 | 一种防静电石膏墙板 | 2010.6.9 |
| 22 | ZL201020199537.2 | 实用新型 | 石膏板生产线升降平台安全支撑机构 | 2010.5.13 |
| 23 | ZL201020199563.5 | 实用新型 | 石膏板双段式分配机 | 2010.5.13 |
| 24 | ZL201020209811.X | 实用新型 | 石膏板锯边压紧装置 | 2010.5.21 |
| 25 | ZL201020169238.4 | 实用新型 | 石膏粉气压送料装置 | 2010.4.26 |
| 26 | ZL201020199572.4 | 实用新型 | 石膏板干燥机配风装置 | 2010.5.13 |
| 27 | ZL200620161915.1 | 实用新型 | 工业副产石膏专用管束机 | 2006.12.28 |
| 28 | ZL200720159600.8 | 实用新型 | 建筑石膏粉快速煅烧机 | 2007.12.29 |
| 29 | ZL200720159702.X | 实用新型 | 纸面石膏板有机热载体加热炉余热利用装置 | 2007.12.29 |
| 30 | ZL200920225392.6 | 实用新型 | 一种防火装饰石膏板 | 2009.8.31 |
| 31 | ZL200920225393.0 | 实用新型 | 一种吸音装饰石膏板 | 2009.8.31 |
| 32 | ZL200920026418.4 | 实用新型 | 新型纸面石膏板切断机 | 2009.6.1 |
| 33 | ZL201020228268.8 | 实用新型 | 一种防静电石膏地板系统 | 2010.6.9 |
| 34 | ZL201020230280.2 | 实用新型 | 新型纸面石膏板牵拖辊道机 | 2010.6.8 |
| 35 | ZL201020231538.0 | 实用新型 | 一种皮带纠偏装置 | 2010.6.7 |
| 36 | ZL201020231525.3 | 实用新型 | 一种纸面石膏板出板机 | 2010.6.7 |

223

BNBMPLC0007892

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|---|---|---|---|---|
| 37 | ZL201020231557.3 | 实用新型 | 一种皮带张紧装置 | 2010.6.7 |
| 38 | ZL201020231513.0 | 实用新型 | 一种石膏板升降过渡装置 | 2010.6.7 |
| 39 | ZL201020199550.8 | 实用新型 | 新型石膏板横向送板输送装置 | 2010.5.13 |
| 40 | ZL201020249194.6 | 实用新型 | 一种卡式轻钢龙骨 | 2010.6.25 |
| 41 | ZL201020209822.8 | 实用新型 | 翻板合片改进装置 | 2010.5.21 |
| 42 | ZL201020230269.6 | 实用新型 | 石膏板出板定位架 | 2010.6.8 |
| 43 | ZL201120091277.1 | 实用新型 | PVC贴面装饰石膏板生产线装备 | 2011.3.31 |
| 44 | ZL201120091260.6 | 实用新型 | 压花装饰石膏板生产线装备 | 2011.3.31 |
| 45 | ZL201220244731.7 | 实用新型 | 用于石膏板封边胶带涂布生产中的烘干装置 | 2012.5.29 |
| 46 | ZL201220244733.6 | 实用新型 | 用于石膏板封边胶带烘干的热源回用装置 | 2012.5.29 |
| 47 | ZL201220486966.7 | 实用新型 | 石膏板生产线含湿空气低温发电系统 | 2012.9.24 |
| 48 | ZL201320424825.7 | 实用新型 | 一种内置换热式流化床风炉石膏板烘干系统 | 2013.7.17 |
| 49 | ZL201320424558.3 | 实用新型 | 一种返烧装置的外置换热式流化床热风炉石膏板烘干系统 | 2013.7.17 |
| 50 | ZL201320424913.7 | 实用新型 | 一种返烧装置的内置换热式循环流化热风炉石膏板烘干系统 | 2013.7.17 |
| 51 | ZL201320504940.5 | 实用新型 | 石膏板缓冲式挡板机构 | 2013.8.19 |

224

BNBMPLC0007893

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|------|--------|----------|----------|------------|
| 52 | ZL201320486654.0 | 实用新型 | 电除尘器气流流导流板 | 2013.8.12 |
| 53 | ZL201320504941.X | 实用新型 | 真空泵排气消声装置 | 2013.8.19 |
| 54 | ZL201320442307.8 | 实用新型 | 带锥套的新型生产传动机构 | 2013.7.24 |
| 55 | ZL201320515053.8 | 实用新型 | 新型石膏板生产线立边装置 | 2013.8.22 |
| 56 | ZL201320514879.2 | 实用新型 | 新型垃圾杆装置 | 2013.8.22 |
| 57 | ZL201320504965.5 | 实用新型 | 一种供干造纸污泥制备燃料的装置 | 2013.8.19 |
| 58 | ZL201320442631.X | 实用新型 | 新型石膏板材对齐装置 | 2013.7.24 |
| 59 | ZL201320424589.9 | 实用新型 | 一种外置换热式流化床热风炉石膏板烘干系统 | 2013.7.17 |
| 60 | ZL201320486652.1 | 实用新型 | 袋式除尘器防结露装置 | 2013.8.12 |
| 61 | ZL201420075314.3 | 实用新型 | 一种石膏板锯切段切边粉尘收集系统 | 2014.2.21 |
| 62 | ZL201420075321.3 | 实用新型 | 工业副产石膏计量卸料给料装置 | 2014.2.21 |
| 63 | ZL201420075311.X | 实用新型 | 石膏板热风炉冲烟塔一体脱硫系统 | 2014.2.21 |
| 64 | ZL201420075563.2 | 实用新型 | 一种高速石膏生产线自动接纸系统 | 2014.2.21 |
| 65 | ZL201420075618.X | 实用新型 | 一种石膏粉无人自溢料控制系统 | 2014.2.21 |
| 66 | ZL201420075304.X | 实用新型 | 一种石膏板运输自动抛板系统 | 2014.2.21 |
| 67 | ZL201420075302.0 | 实用新型 | 大型石膏板生产线自动打包系统 | 2014.2.21 |

225

BNBMPLC0007894

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|---|---|---|---|---|
| 68 | ZL201420075633.4 | 实用新型 | 石膏板分段可调精裁切机 | 2014.2.21 |
| 69 | ZL201420075590.X | 实用新型 | 一种粉煤灰收集装置 | 2014.2.21 |
| 70 | ZL201420075642.3 | 实用新型 | 一种工作位置调节装置 | 2014.2.21 |
| 71 | ZL201420075313.9 | 实用新型 | 年产量 6000 万 m2 大型纸面石膏板生产线 | 2014.2.21 |
| 72 | ZL201420075312.4 | 实用新型 | 一种带螺旋导流内套管的波纹膨胀节 | 2014.2.21 |
| 73 | ZL201420075628.3 | 实用新型 | 石膏板一体化热风炉集中供热系统 | 2014.2.21 |
| 74 | ZL201420075630.0 | 实用新型 | 一种三方位胶带切断机构 | 2014.2.21 |
| 75 | ZL201420075562.8 | 实用新型 | 石膏板热风炉烟气回用系统 | 2014.2.21 |
| 76 | ZL201420144529.6 | 实用新型 | 一种石膏退纸机浮沉圆辊张力控制系统 | 2014.3.28 |
| 77 | ZL201420075303.5 | 实用新型 | 一种石膏板干燥排汽填料裁倒热回收系统 | 2014.2.21 |
| 78 | ZL201420216059.X | 实用新型 | 高效造纸机真空辊密封气胎检查装置 | 2014.4.30 |
| 79 | ZL201420342643.X | 实用新型 | 一种装饰石膏板连续推板分板装置 | 2014.6.26 |
| 80 | ZL201420342795.X | 实用新型 | 一种升降叠板装置 | 2014.6.26 |
| 81 | ZL201420321940.6 | 实用新型 | 抗冲磨频流化床热风炉用风帽 | 2014.6.17 |
| 82 | ZL201420343278.4 | 实用新型 | 一种装饰石膏板推板分板装置 | 2014.6.26 |
| 83 | ZL201420322337.X | 实用新型 | 流化床炉用燃煤分级筛 | 2014.6.17 |

226

BNBMPLC0007895

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|---|---|---|---|---|
| 84 | ZL201420075305.4 | 实用新型 | 新型皮带机自动清扫装置 | 2014.2.21 |
| 85 | ZL201420075453.6 | 实用新型 | 一种石膏板稳定输送监测系统 | 2014.2.21 |
| 86 | ZL201420527616.X | 实用新型 | 缓凝剂进料防扬尘装置 | 2014.9.15 |
| 87 | ZL201420468490.3 | 实用新型 | 轻钢龙骨自动打包系统 | 2014.8.20 |
| 88 | ZL201420527461.X | 实用新型 | 缓凝剂料仓监测装置 | 2014.9.15 |
| 89 | ZL201420527460.5 | 实用新型 | 一种脱硫的工业石膏定量给料装置 | 2014.9.15 |
| 90 | ZL201420414750.9 | 实用新型 | 高速轻钢龙骨商标冲压装置 | 2014.7.26 |
| 91 | ZL201420414751.3 | 实用新型 | 高速轻钢龙骨切断装置 | 2014.7.26 |
| 92 | ZL201420527411.1 | 实用新型 | 一种石膏板高速分板装置 | 2014.9.15 |
| 93 | ZL201420641003.9 | 实用新型 | 磷石膏缓凝剂快干粉烘装置 | 2014.10.31 |
| 94 | ZL201420597797.3 | 实用新型 | 一种磷石膏净化装置自动控制系统 | 2014.10.16 |
| 95 | ZL201420597907.6 | 实用新型 | 一种带式过滤机快速均匀脱水装置 | 2014.10.16 |
| 96 | ZL201420598003.5 | 实用新型 | 一种磷石膏净化处理过程自动控制系统 | 2014.10.16 |
| 97 | ZL201420597563.9 | 实用新型 | 一种用于磷石膏净化的改性灰浆装置 | 2014.10.16 |
| 98 | ZL201420238989.5 | 实用新型 | 一种纸面石膏板生产线数据的远程互联网监控系统 | 2014.5.12. |
| 99 | ZL201420598037.4 | 实用新型 | 一种制备缓凝剂的工业石膏打散装置 | 2014.10.16 |

227

BNBMPLC0007896

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|---|---|---|---|---|
| 100 | ZL201420598010.5 | 实用新型 | 一种用于膨石膏生产的旋转式堆料装置 | 2014.10.16 |
| 101 | ZL201020209825.1 | 实用新型 | 板式成型机折边器 | 2010.5.21 |
| 102 | ZL201130042271.0 | 外观设计 | 压花装饰石膏板（百合花） | 2011.3.14 |
| 103 | ZL201130042243.9 | 外观设计 | PVC装饰石膏板（春雨） | 2011.3.14 |
| 104 | ZL201130042265.5 | 外观设计 | PVC装饰石膏板（郁金香） | 2011.3.14 |
| 105 | ZL201130042260.2 | 外观设计 | PVC装饰石膏板（康乃馨） | 2011.3.14 |
| 106 | ZL201230016653.0 | 外观设计 | 纸面石膏板封边胶带（稳当当） | 2012.1.19 |
| 107 | ZL201230016608.5 | 外观设计 | 纸面石膏板封边胶带（香铮铮） | 2012.1.19 |
| 108 | ZL201230078456.1 | 外观设计 | 纸面石膏板封边胶带（泰山） | 2012.3.28 |
| 109 | ZL201230537711.4 | 外观设计 | 装饰石膏板封面（泰山） | 2012.11.7 |
| 110 | ZL201330621508.X | 外观设计 | 涂装板（流星雨） | 2013.12.13 |
| 111 | ZL201330621177.X | 外观设计 | 涂装板（996） | 2013.12.13 |
| 112 | ZL201330621406.8 | 外观设计 | 涂装板（春蚕） | 2013.12.13 |
| 113 | ZL201330621548.4 | 外观设计 | 涂装板（997） | 2013.12.13 |
| 114 | ZL201430070887.2 | 外观设计 | 涂装板（紫竹） | 2014.3.31 |
| 115 | ZL201430074703.X | 外观设计 | 纸面石膏板封边胶带 | 2014.4.2 |

228

| 序号 | 专利号 | 专利类型 | 专利名称 | 专利申请日 |
|---|---|---|---|---|
| 116 | ZL201430070859.0 | 外观设计 | 涂装板（菲钻） | 2014.3.31 |
| 117 | ZL201210355839.8 | 发明专利 | 石膏板生产线含湿空气低温发电工艺 | 2012.9.24 |
| 118 | ZL201420641282.9 | 实用新型 | 磷石膏缓凝剂专用混合系统 | 2014.10.31 |
| 119 | ZL201430070890.4 | 外观设计 | 涂装板（兴旺） | 2014.3.31 |

注：第1、2、13-15、27项专利的专利权人的名称为山东泰和东新股份有限公司，尚待变更。

229

BNBMPLC0007897

（二）对外担保情况

截至 2015 年 4 月 30 日，泰山石膏不存在为控股子公司以外的其他企业或自然人提供的担保事项。

**截至 2015 年 4 月 30 日，泰山石膏对下属控股子公司提供担保的具体情况如下：**

| 序号 | 担保方 | 被担保方 | 担保额度（万元） | 实际担保金额（万元） | 担保期 |
|---|---|---|---|---|---|
| 1 | 泰山石膏 | 泰山石膏（巢湖）有限公司 | 5,000 | 3,000 | 2012.12.13-2016.12.12 |
| 2 | 泰山石膏 | 泰山石膏（巢湖）有限公司 | 3,000 | 3,000 | 2014.5.8-2015.5.7 |
| 3 | 泰山石膏 | 阜新泰山石膏建材有限公司 | 1,000 | 1,000 | 2015.1.22-2016.1.21 |
| 4 | 泰山石膏 | 阜新泰山石膏建材有限公司 | 1,000 | 1,000 | 2015.2.10-2016.2.9 |
| 5 | 泰山石膏 | 泰山石膏（南通）有限公司 | 3,500 | 3,500 | 2014.11.27-2015.9.28 |
| 6 | 泰山石膏 | 泰山石膏（聊城）有限公司 | 5,000 | 1,500 | 2012.12.14-2015.12.13 |
| 7 | 泰山石膏 | 泰山石膏（平山）有限公司 | 2,000 | 2,000 | 2014.12.18-2015.12.18 |

230

BNBMPLC0007898

| 序号 | 担保方 | 被担保方 | 担保额度（万元） | 实际担保金额（万元） | 担保期 |
|---|---|---|---|---|---|
| 8 | 泰山石膏 | 泰山石膏（平山）有限公司 | 3,000 | 3,000 | 2014.10.24-2015.10.23 |
| 9 | 泰山石膏 | 泰山石膏（辽宁）有限公司 | 3,000 | 3,000 | 2015.4.7-2016.4.7 |

（三）主要负债构成

截至 2015 年 4 月 30 日，泰山石膏主要负债情况如下：

单位：万元

| 项目 | 2015 年 4 月 30 日 |
|---|---|
| 流动负债合计 | 395,060.61 |
| 其中：短期借款 | 206,500.00 |
| 应付账款 | 58,102.70 |
| 应付票据 | 62,691.30 |
| 应付职工薪酬 | 2,621.17 |
| 非流动负债合计 | 68,892.21 |
| 其中：长期借款 | 4,005.00 |
| 递延收益 | 12,777.86 |
| 负债合计 | 463,952.81 |

注：以上数据尚未经审计

## 九、泰山石膏最近三年主营业务发展情况

### （一）泰山石膏所处行业情况

### 1、泰山石膏所属行业的基本情况

根据中国证监会颁布的《上市公司行业分类指引》（2012 年修订），泰山石

BNBMPLC0007899

膏属于"C制造业"下属子行业"C30非金属矿物制品业"。根据国家统计局制定的《国民经济行业分类与代码（GB/T4754-2011）》，泰山石膏属于"C30非金属矿物制品业"下属子行业"C3024轻质建筑材料制造"。

从实际应用来看，泰山石膏的主营业务是石膏板、轻钢龙骨等新型建材的生产、销售，主要产品为石膏板、轻钢龙骨，所属行业为新型建材行业。伴随我国经济的迅速发展、城市化进程的加快以及社会固定资产投资的增长，新型建材行业成长迅速。万得资讯数据显示，2006年至2014年，我国新型建材制品制造行业规模以上企业主营业务收入合计由1,131.20亿元增至7,373.42亿元，利润总额由71.22亿元增至541.20亿元，年复合增长率分别为26.41%及28.85%。

**2、行业主管部门和监管体系**

新型建材行业的主管部门包括：

| 序号 | 部门 | 监管内容 |
|---|---|---|
| 1 | 国家发改委 | 制定产业政策，提出中长期产业发展导向和指导性意见，进行项目审批等 |
| 2 | 住房和城乡建设部 | 制定建筑业等相关产业政策，指导全国城市规划、村镇规划、城市勘察和市政工程测量工作，组织制定工程建设实施阶段的国家标准等 |
| 3 | 工业和信息化部 | 拟订工业行业规划和产业政策并组织实施，指导工业行业技术法规和行业标准的拟订等 |
| 4 | 环保部 | 环境污染防治的监督管理，项目的环境影响评价审批等 |

**3、主要法律法规及产业政策**

截至本预案签署之日，有关新型建材行业的主要法律法规及政策包括：

| 序号 | 名称 | 主要相关内容 |
|---|---|---|
| 1 | 国务院：《国家新型城镇化规划（2014-2020）》（2014年） | （1）随着西部大开发和中部崛起战略的深入推进，东部沿海地区产业转移加快，在中西部资源环境承载能力较强地区，加快城镇化进程，培育形成新的增长极，有利于促进经济增长和市场空间由东向西、由南向北梯次拓展，推动人口经济布局更加合理、区域发展更加协调；（2）城镇化健康有序发展，常住人口城镇化率达到60%左右，户籍人口城镇化率达到45%左右，户籍人口城镇化率与常住人口城镇化率差距缩小2个百分点左右，努力实现1亿左右农业转移人口和其他常住人口在城镇落户。 |

BNBMPLC0007900

| 序号 | 名称 | 主要相关内容 |
|---|---|---|
| 2 | 国务院：《国务院关于化解产能严重过剩矛盾的指导意见》（国发[2013]41 号） | 扩大国内有效需求。适应工业化、城镇化、信息化、农业现代化深入推进的需要，挖掘国内市场潜力，消化部分过剩产能。推广钢结构在建设领域的应用，提高公共建筑和政府投资建设领域钢结构使用比例，在地震等自然灾害多发地区推广轻钢结构集成房屋等抗震型建筑；推动建材下乡，稳步扩大钢材、水泥、铝型材、平板玻璃等市场需求。 |
| 3 | 国务院办公厅：《绿色建筑行动方案》（国办发[2013]1 号） | （1）因地制宜、就地取材，结合当地气候特点和资源禀赋，大力发展安全耐久、节能环保、施工便利的绿色建材；<br>（2）住房城乡建设等部门要加快建立促进建筑工业化的设计、施工、部品生产等环节的标准体系，推动结构件、部品、部件的标准化，丰富标准件的种类，提高通用性和可置换性。推广适合工业化生产的预制装配式混凝土、钢结构等建筑体系，加快发展建设工程的预制和装配技术，提高建筑工业化技术集成水平。支持集设计、生产、施工于一体的工业化基地建设，开展工业化建筑示范试点。 |
| 4 | 国家发改委：《产业结构调整指导目录（2011 年本）》（修正）（2013 年） | （1）限制类："八、建材"之"5、3,000 万平方米/年以下的纸面石膏板生产线"；<br>（2）淘汰类："九、建材"之"9、1,000 万平方米/年以下的纸面石膏板生产线"。 |
| 5 | 财政部、住房和城乡建设部：《关于加快推动我国绿色建筑发展的实施意见》（财建[2012]167 号） | （1）切实提高绿色建筑在新建建筑中的比重，到 2020 年，绿色建筑占新建建筑比重超过 30%，建筑建造和使用过程的能源资源消耗水平接近或达到现阶段发达国家水平；<br>（2）到 2014 年政府投资的公益性建筑和直辖市、计划单列市及省会城市的保障性住房全面执行绿色建筑标准，力争到 2015 年，新增绿色建筑面积 10 亿平方米以上；<br>（3）鼓励保障性住房按照绿色建筑标准规划建设。 |
| 6 | 工业和信息化部：《新型建筑材料工业"十二五"发展规划》（2011 年） | （1）我国城乡每年新建建筑面积 20-30 亿平方米，既有建筑约 430 亿平方米，巨大的新增设置量及既有建筑改造为新型建筑材料发展提供了广阔的市场空间；<br>（2）"十二五"期间，墙体材料单位产品能耗降低 10%，新型墙材占墙材比重从 2010 年的 55%增高到 2015 年的 65%，其中建筑板材（主要包括各类金属夹芯板、幕墙、纸面石膏板、硅酸钙板、其他各类墙体板材）占墙体材料比重从 7.4%提高到 20%以上；<br>（3）预计 2015 年我国纸面石膏板需求为 30 亿平方米。 |
| 7 | 工业和信息化部：《建材工业"十二五"发展规划》（2011 年） | 结合绿色建筑、建筑节能、旧城改造、安居工程、新农村建设、防灾减灾及灾后重建等专项工作，以节能门窗、节能墙体、节能屋面系统为重点，生产并推广使用低辐射镀膜中空/真空玻璃制品等建筑节能玻璃、外墙用防火保温材料、阻燃隔热防水材料、轻质节能墙体材料、环保型装饰装修材料等绿色建筑材料及制品，以及新型抗震节能集成房屋。 |
| 8 | 国家发改委：《"十二五"墙体材料革新指导意见》（发改环资[2011]2437 号） | 鼓励新型墙体材料向轻质化、高强化、复合化发展，重点推进节能保温、高强防火、利废环保的多功能复合一体化新型墙体材料生产应用。大力发展以煤矸石、粉煤灰、脱硫石膏等为主要原料的新型墙体材料产品。 |

BNBMPLC0007901

| 序号 | 名称 | 主要相关内容 |
|---|---|---|
| 9 | 国务院：《国务院关于印发"十二五"节能减排综合性工作方案的通知》（国发[2011]26号） | 推进资源综合利用。加强共伴生矿产资源及尾矿综合利用，建设绿色矿山。推动煤矸石、粉煤灰、工业副产石膏、冶炼和化工废渣、建筑和道路废弃物以及农作物秸秆综合利用、农林废物资源化利用，大力发展利废新型建筑材料。废弃物实现就地消化，减少转移。到2015年，工业固体废物综合利用率达到72%以上。 |

**（二）主要产品的用途、消费群体及报告期内的变化情况**

泰山石膏的主要产品为石膏板、轻钢龙骨，消费群体既包括个人客户也包括房地产公司、建筑公司等企业客户和工程项目客户，报告期内没有发生变化。石膏板作为当前着重发展的新型轻质板材之一，具有重量轻、强度较高、厚度较薄、加工方便以及隔音绝热和防火等优良性能，在住宅、工业厂房、酒店、宾馆、体育场馆、写字楼等商业和公共建筑领域的各种建筑物的建造和装修过程中被广泛用作内隔墙、墙体覆面板、天花板、吸音板、地面基层板和各种装饰板等。轻钢龙骨是用来支撑造型、固定结构的一种建筑材料，通常配合石膏板进行使用，可以用作吊顶、隔墙，广泛应用于宾馆、候机楼、客运站、车站、剧场、商场、工厂、办公楼、旧建筑建筑改造、室内装修设置、顶棚等场所，使用非常普遍。2014年以来，泰山石膏产品已全部升级为国际规格。

**（三）主要产品的工艺流程图**

泰山石膏石膏板产品的生产工艺流程图如下：

| 熟料制备 → | 备料计量及搅拌 → | 成型输送 → | 干燥及堆垛 |
|---|---|---|---|
| 工业副产石膏 | 熟料计量 | 粘帖上下护面纸 | 筛选 |
| 煅烧 | | 凝固 | 锯边 |
| 半水石膏 | 添加干料添加剂、湿料添加剂、水、促凝剂后混合搅拌 | 切断 | 封边 |
| 冷却储存 | | 干燥 | 堆垛 |

石膏板的生产程序主要包括：

第一步，熟料的制备：石膏板的主要原料为电厂产出的工业副产石膏，主要成分为 $CaSO_4 \cdot 2H_2O$，经过回转窑煅烧后得到以 β 型半水石膏为主的建筑石膏，

BNBMPLC0007902

煅烧后的建筑石膏经冷却后，储存于大料仓，以备用。

第二步，备料计量及搅拌：将干料外加剂如改性淀粉、缓凝剂、减水剂等与湿料外加剂如纸浆、水等经定量计量后搅拌成原料浆，然后将所有主辅料包括半水石膏、促凝剂、发泡剂、原料浆、水在搅拌机混合制成合格的石膏浆。

第三步，成型输送：搅拌机中的石膏浆落到震动平台的下护面纸上进入成型机，在成型机上挤压出要求规格的石膏板，上下护面纸通过粘边胶在四周边缘处粘合，然后在凝固皮带上完成初凝、在输送辊道上完成终凝，经过定长切断机切成需要的长度，经横向机转向，转向后两张石膏板同时离开横向机，然后使用靠拢辊道使两张板材的间距达到要求后，经分配机分配进入干燥机干燥。

第四步，干燥及堆垛：采用锅炉提供蒸汽作为热源，蒸汽经过换热器换出热风后经风机送入干燥机内部完成烘干任务，再经出板机送入横向系统，完成石膏板的定长切边、全自动包边，然后经过成品输送机送入自动堆垛机堆垛，堆垛完成后使用叉车运送到打包区检验包装。

泰山石膏轻钢龙骨产品的生产工艺流程图如下：

**热镀锌带钢** ➡ **轧制、成型** ➡ **包装** ➡ **成本入库**

## （四）主要经营模式、盈利模式和结算模式

### 1、采购模式

泰山石膏主要原材料的采购均采用供应部统一管理、集中采购与分散采购相结合的采购模式。泰山石膏供应部作为主管部门对采购进行统一管理，所有的采购计划必须报经供应部，对于护面纸、大型设备等物资采购计划实行集中采购的模式，对于煤炭、石膏、备品备件等物资采购计划实行供应部审批、分子公司分散采购的模式。

### 2、生产模式

泰山石膏各生产单位的生产管理由分管生产的副总经理统一管理，由企业管理部编制月度、年度生产计划并报总经理签批后下发。各生产单位依据下达的年

BNBMPLC0007903

度、月度生产经营计划组织生产。泰山石膏定期召开生产例会，开展各厂生产指标对标，包括产量、质量、消耗、安全等，并将每月的生产消耗指标考核和质量反馈处罚量化兑现到每月的考核评估中。

**3、销售模式**

泰山石膏采用"全渠道销售模式"，销售渠道包括建材市场经销商、OEM贴牌生产、特定用途的基材及战略合作项目。

**（1）经销商**

泰山石膏营销体系采用经销商分销模式，同类产品中该等经销商为独家专营。通过扁平化的经销体系，泰山石膏可通过经销商的当地资源优势推广产品，同时，泰山石膏在各地建立办事处协助经销商做好公关、服务及销售工作，积极开展各种营销活动，抓大客户、大项目和大订单。

近年来，泰山石膏继续深化销售渠道建设，坚持渠道下沉，大力建设地县级市场，在当地发展经销商，丰富渠道类型，增加渠道数量，提升渠道质量，在市场不成熟、渠道不发达的地区展开"泰山一家人"等重点推广活动，大大提升了泰山石膏产品的覆盖面及知名度，为发展当地市场奠定了良好的基础。

**（2）OEM贴牌生产**

泰山石膏与浙江升华云峰新材股份有限公司、千年舟新材销售公司、德华兔宝宝装饰新材股份有限公司等几十家公司签订了委托加工合同。

**（3）基材**

为客户专项生产装饰板基材和特定用途的包装防护板。

**（4）战略合作**

与一些大型的装饰公司以及全国性的连锁客户签订战略合作合同，在项目初期就指定使用泰山系列石膏板系统。

BNBMPLC0007904

**4、结算模式**

泰山石膏产品销售具有品种多、批量较小的特点，因此所有与工程客户或者建材超市单独签订的供货合同实施先付款、后发货的结算原则，对所有的新开发客户、外贸客户亦采取该结算原则。对于合作时间较长的老客户，泰山石膏为其设定信用额度，采取循环发货、但每月余额不得超过预计本年度该客户信用额度的结算原则。

**（五）主要产品的生产销售情况**

**1、主要产品的产能、产量和销量**

报告期内，泰山石膏石膏板产品的产能、产量和销量情况如下：

单位：亿平方米

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 产能 | 14.20 | 11.75 | 10.08 |
| 产量 | 3.34 | 11.94 | 10.45 |
| 销量 | 3.39 | 12.02 | 10.26 |
| 产能利用率（%） | 70.56 | 101.62 | 103.67 |
| 产销率（%） | 101.50 | 100.67 | 98.18 |

注：2015 年 1-4 月产能利用率=（报告期内的产量/4×12）/产能

最近两年，泰山石膏石膏板的产能利用率分别为 103.67%和 101.62%，产销率分别达到了 98.18%和 100.67%，均保持较高水平。2015 年 1-4 月，泰山石膏石膏板产能利用率较低的原因为泰山石膏石膏板产品通常以销定产，而由于石膏板主要应用于公共建筑装修或家居装修，受春节假期及气候影响，石膏板销售存在一定季节性，通常一季度为淡季，三季度为旺季。

报告期内，泰山石膏轻钢龙骨产品的产能、产量和销量情况如下：

单位：万吨

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 产能 | 10.00 | 5.00 | 3.80 |

BNBMPLC0007905

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 产量 | 1.50 | 3.81 | 2.96 |
| 销量 | 1.47 | 3.89 | 2.92 |
| 产能利用率（%） | 45.00 | 76.20 | 77.89 |
| 产销率（%） | 98.00 | 102.10 | 98.65 |

注：2015 年 1-4 月产能利用率=（报告期内的产量/4×12）/产能

　　最近两年，泰山石膏轻钢龙骨的产能利用率分别为 77.89%和 76.20%，产销率分别达到了 98.65%和 102.10%，亦保持了较高的水平。2015 年 1-4 月，泰山石膏轻钢龙骨产能利用率较低的原因是泰山石膏轻钢龙骨产品通常以销定产，由于轻钢龙骨通常与石膏板配合使用，销售亦存在一定季节性，通常一季度为淡季，三季度为旺季。

**2、主要产品的销售收入及销售单价**

　　泰山石膏的主营业务是石膏板、轻钢龙骨等新型建材的生产、销售，主要产品为石膏板和轻钢龙骨。报告期内，泰山石膏的石膏板和轻钢龙骨业务共计实现营业收入分别为 507,439.45 万元、567,828.57 万元和 154,926.48 万元，占各年营业收入的比例分别为 97.80%、97.55%和 97.78%，石膏板和轻钢龙骨业务收入规模及占营业收入的比例逐年上升。

　　报告期内，泰山石膏各业务营业收入情况如下：

单位：万元

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 石膏板 | 149,452.22 | 550,901.51 | 492,780.00 |
| 轻钢龙骨 | 5,474.26 | 16,927.06 | 14,659.45 |
| 其他 | 3,521.40 | 14,281.85 | 11,401.53 |
| 营业收入合计 | 158,447.88 | 582,110.43 | 518,840.98 |

　　报告期内，泰山石膏石膏板和轻钢龙骨产品的平均销售单价如下：

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|

BNBMPLC0007906

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 石膏板（元/平方米） | 4.41 | 4.58 | 4.80 |
| 轻钢龙骨（元/吨） | 3,731.60 | 4,352.47 | 5,018.42 |

报告期内，泰山石膏主要产品销售单价主要呈略微下降的趋势，与行业情况相符合，主要是因为泰山石膏的产品定价主要采用成本加成的方式，报告期内，在石膏板和轻钢龙骨生产所必需的原材料、燃料及动力的采购价格不断下降的同时，泰山石膏也相应的降低了石膏板和轻钢龙骨产品的销售单价，以确保泰山石膏在盈利水平保持稳定上升的情况下依然居于市场竞争的优势地位。

**3、泰山石膏向前五大客户的销售情况**

泰山石膏不存在对单一客户重大依赖的情形，报告期内泰山石膏向前五大客户销售的情况如下：

**（1）2015 年 1-4 月**

| 客户名称 | 销售收入（万元） | 占营业收入的比例（%） |
|---|---|---|
| 郑州东建材南区世豪木业商行 | 735.60 | 0.46 |
| 固始县诚信板材锁具门市部 | 731.00 | 0.46 |
| 武汉市东西湖人和隔墙吊顶经营部 | 698.00 | 0.44 |
| 沈阳东北装饰城麒骐长青装饰材料商行 | 692.00 | 0.44 |
| 二道区鑫材吊顶材料经销处 | 688.70 | 0.43 |
| 合计 | 3,545.30 | 2.23 |

**（2）2014 年**

| 客户名称 | 销售收入（万元） | 占营业收入的比例（%） |
|---|---|---|
| 武汉市东西湖人和隔墙吊顶经营部 | 3,908.58 | 0.67 |
| 固始县诚信板材锁具门市部 | 2,669.22 | 0.46 |
| 成都市骄阳贸易有限公司 | 2,297.66 | 0.39 |
| 沈阳东北装饰城麒骐长青装饰材料商行 | 2,166.89 | 0.37 |

BNBMPLC0007907

| 客户名称 | 销售收入（万元） | 占营业收入的比例（%） |
|---|---|---|
| 武汉市武昌区陈天章建材商行 | 2,041.18 | 0.35 |
| 合计 | 13,083.53 | 2.24 |

（3）2013 年

| 客户名称 | 销售收入（万元） | 占营业收入的比例（%） |
|---|---|---|
| 武汉市东西湖人和隔墙吊顶经营部 | 3,745.13 | 0.72 |
| 成都市骄阳贸易有限公司 | 2,672.45 | 0.52 |
| 固始县诚信板材锁具门市部 | 2,276.11 | 0.44 |
| 郑州东建材南区世豪木业商行 | 2,071.41 | 0.40 |
| 云南信则恒商贸有限公司 | 1,675.10 | 0.32 |
| 合计 | 12,440.20 | 2.40 |

报告期内，泰山石膏前五大客户或其股东不存在直接或间接持有泰山石膏的股份、委派人员担任泰山石膏的董事或高级管理人员的情况，以及前五大客户不存在其董事或高级管理人员由泰山石膏委派、或受泰山石膏控制、或与泰山石膏存在关联关系的情况。

**（六）主要原材料和能源及供应情况**

**1、原材料和能源供应情况**

石膏板生产的主要原材料包括石膏、护面纸等，轻钢龙骨生产的主要原材料为带钢等，燃料及动力主要为煤炭和电力。最近三年，泰山石膏未出现原材料、燃料及动力供应不足等困难。

**2、主要原材料的价格变动情况**

报告期内，泰山石膏主要原材料及燃料价格变动趋势如下表所示：

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 工业副产石膏（元/吨） | 60.90 | 65.78 | 57.73 |
| 护面纸（元/吨） | 2,823.44 | 2,925.24 | 2,997.93 |

BNBMPLC0007908

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 煤炭（元/吨） | 551.94 | 605.72 | 676.01 |
| 电力（元/度） | 0.76 | 0.72 | 0.76 |
| 带钢（元/吨） | 2,899.04 | 3,501.84 | 3,967.44 |

### 3、营业成本构成

单位：%

| 项目 | 2015 年 1-4 月 | 2014 年 | 2013 年 |
|---|---|---|---|
| 原材料 | 57.28 | 59.22 | 59.35 |
| 燃料、动力 | 23.25 | 25.33 | 26.75 |
| 人工成本 | 9.55 | 7.40 | 6.94 |
| 其他 | 9.92 | 8.05 | 6.96 |
| 合计 | 100.00 | 100.00 | 100.00 |

### 4、泰山石膏向前五大供应商的采购情况

报告期内，泰山石膏向前五大供应商采购的情况如下：

**（1）2015 年 1-4 月**

| 客户名称 | 采购金额（万元） | 占营业成本的比例（%） |
|---|---|---|
| 山西强伟纸业有限公司 | 11,563.97 | 9.82 |
| 国网山东省电力公司泰安供电公司 | 3,407.08 | 2.89 |
| 天宇源国际贸易集团有限公司 | 3,202.21 | 2.72 |
| 青岛益佳华益进出口有限公司 | 3,173.71 | 2.70 |
| 山东博汇纸业股份有限公司 | 2,724.62 | 2.31 |
| 合计 | 24,071.59 | 20.44 |

**（2）2014 年**

| 客户名称 | 采购金额（万元） | 占营业成本的比例（%） |
|---|---|---|
| 山西强伟纸业有限公司 | 38,237.77 | 9.17 |

BNBMPLC0007909

| 客户名称 | 采购金额（万元） | 占营业成本的比例（%） |
|---|---|---|
| 国网山东省电力公司 | 13,288.87 | 3.19 |
| 江阴利源煤炭有限公司 | 12,372.68 | 2.97 |
| 青岛益佳华益进出口有限公司 | 10,052.37 | 2.41 |
| 山东博汇纸业股份有限公司 | 6,699.56 | 1.61 |
| 合计 | 80,651.25 | 19.35 |

（3）2013 年

| 客户名称 | 采购金额（万元） | 占营业成本的比例（%） |
|---|---|---|
| 山西强伟纸业有限公司 | 29,723.46 | 8.23% |
| 太原市齐兴伟业造纸有限公司 | 14,394.81 | 3.99% |
| 山东电力集团公司泰安供电公司 | 11,171.15 | 3.09% |
| 江阴利泰能源材料有限公司 | 9,505.19 | 2.63% |
| 枣庄市吴申纸业有限公司 | 6,529.19 | 1.81% |
| 合计 | 71,323.80 | 19.75% |

报告期内，泰山石膏前五大供应商或其股东不存在直接或间接持有泰山石膏的股份、委派人员担任泰山石膏的董事或高级管理人员的情况，以及前五大供应商不存在其董事或高级管理人员由泰山石膏委派、或受泰山石膏控制、或与泰山石膏存在关联关系的情况。

**（七）安全生产和环境保护情况**

**1、安全生产情况**

泰山石膏制订了较为完善的安全生产措施和生产操作工艺流程，颁布了《安全生产责任制》、《安全生产奖励与处罚制度》、《安全生产投入及安全生产费用提取和使用制度》、《特种设备安全管理制度》、《车辆安全管理制度》、《危险作业审批制度》、《应急救援工作制度》、《安全教育培训制度》、《建设项目安全管理制度》、《安全生产检查与隐患治理制度》等一系列安全生产管理制度，明确泰山石膏各生产环节安全责任，针对不同的岗位和职能部门制定相应的安全生产制度，设置

BNBMPLC0007910

了安全生产保障措施，并定期对员工进行安全生产培训。

根据监管机构出具的证明及泰山石膏提供的说明，报告期内，泰山石膏及下属子公司、分公司不存在受到安全生产处罚的情形。

**2、环境保护情况**

泰山石膏在建设及运行过程中，严格遵守国家环境保护规定，生产设备、基础设施建设均符合环保要求。

根据泰山石膏提供的说明，报告期内，泰山石膏及下属子公司、分公司不存在受到环保处罚的情形。

**（八）产品质量控制情况**

泰山石膏建立了《质量管理规定》、《纸面石膏板质量监督抽查实施规范》、《"泰山"系列纸面石膏板内部控制标准》、《装饰纸面石膏板基材内部控制标准》等完善的产品质量控制标准及措施，从生产、抽检、包装等各环节保证产品的质量；泰山石膏建立《顾客满意度调查管理办法》、《客户投诉管理办法》，明确了产品售后服务质量投诉及服务投诉工作程序，持续关注顾客的满意程度。

根据监管机构出具的证明及泰山石膏提供的说明，报告期内，泰山石膏及下属子公司、分公司未出现重大质量纠纷事件。

**十、标的资产预估作价及定价公允性**

**1、标的公司及其长期投资概况**

泰山石膏股份有限公司生产的产品主要包括石膏板、装饰石膏板、龙骨、护面纸，其有长期投资单位 44 家，其中全资及控股 43 家，参股 1 家。泰山石膏股份有限公司对其下属长期投资单位的持股比例、下属投资单位生产的产品概况见下表：

BNBMPLC0007911

| 序号 | 被投资单位名称 | 投资日期 | 持股比例（%） | 产品 | 基准日时点经营状态 |
|------|----------------|----------|----------------|------|----------------------|
| 1 | 泰山石膏（潍坊）有限公司 | 2004/8/7 | 100% | 石膏板 | 在营 |
| 2 | 泰山石膏（邳州）有限公司 | 2002/4/25 | 100% | 石膏板 | 在营 |
| 3 | 泰山石膏（江阴）有限公司 | 2004/4/21 | 70% | 石膏板 | 在营 |
| 4 | 泰山石膏（衡水）有限公司 | 2005/11/15 | 100% | 石膏板 | 在营 |
| 5 | 泰山石膏（平山）有限公司 | 2006/6/16 | 70% | 石膏板 | 在营 |
| 6 | 秦皇岛泰山建材有限公司 | 2008/5/8 | 70% | 石膏板 | 在营 |
| 7 | 阜新泰山石膏建材有限公司 | 2006/9/28 | 100% | 石膏板 | 在营 |
| 8 | 泰山石膏（湘潭）有限公司 | 2007/1/30 | 70% | 石膏板 | 在营 |
| 9 | 泰山石膏（温州）有限公司 | 2006/10/13 | 100% | 石膏板 | 在营 |
| 10 | 泰山石膏（重庆）有限公司 | 2005/9/29 | 100% | 石膏板 | 在营 |
| 11 | 泰山石膏（包头）有限公司 | 2008/3/4 | 100% | 石膏板 | 在营 |
| 12 | 泰山石膏（河南）有限公司 | 2007/7/12 | 100% | 石膏板 | 在营 |
| 13 | 泰山石膏（铜陵）有限公司 | 2008/4/7 | 100% | 石膏板 | 在营 |
| 14 | 湖北泰山建材有限公司 | 2003/8/28 | 100% | 石膏板 | 在营 |
| 15 | 泰安市泰山纸面石膏板有限公司 | 2006/2/13 | 100% | 石膏板 | 准备注 |

BNBMPLC0007912

| 序号 | 被投资单位名称 | 投资日期 | 持股比例（%） | 产品 | 基准日时点经营状态销 |
|---|---|---|---|---|---|
| 16 | 泰山石膏（江西）有限公司 | 2009/3/16 | 100% | 石膏板 | 在营 |
| 17 | 泰山（银川）石膏有限公司 | 2009/5/15 | 100% | 石膏板 | 在营 |
| 18 | 泰山石膏（广东）有限公司 | 2009/5/15 | 100% | 石膏板 | 在营 |
| 19 | 泰山石膏（陕西）有限公司 | 2006/7/20 | 100% | 石膏板 | 在营 |
| 20 | 泰山石膏（云南）有限公司 | 2006/1/10 | 100% | 石膏板 | 在营 |
| 21 | 泰安市金盾建材有限公司 | 2003/8/14 | 100% | 龙骨 | 在营 |
| 22 | 泰山石膏（南通）有限公司 | 2009/11/9 | 70% | 石膏板 | 在营 |
| 23 | 贵州泰福石膏有限公司 | 2009/11/24 | 60% | 石膏板 | 在营 |
| 24 | 泰山石膏（四川）有限公司 | 2010/4/20 | 100% | 石膏板 | 在营 |
| 25 | 泰山石膏（辽宁）有限公司 | 2010/11/17 | 100% | 石膏板 | 在营 |
| 26 | 泰山石膏（湖北）有限公司 | 2010/12/10 | 100% | 石膏板 | 在营 |
| 27 | 泰山石膏（巢湖）有限公司 | 2011/1/24 | 100% | 石膏板 | 在营 |
| 28 | 泰山石膏（聊城）有限公司 | 2011/7/8 | 100% | 石膏板 | 在营 |

BNBMPLC0007913

| 序号 | 被投资单位名称 | 投资日期 | 持股比例（%） | 产品 | 基准日时点经营状态 |
|---|---|---|---|---|---|
| 29 | 泰山石膏（福建）有限公司 | 2012/6/20 | 60% | 石膏板 | 在营 |
| 30 | 泰山石膏（甘肃）有限公司 | 2013/8/22 | 100% | 石膏板 | 在建 |
| 31 | 泰山石膏（吉林）有限公司 | 2012/7/27 | 100% | 石膏板 | 在营 |
| 32 | 泰山石膏（宣城）有限公司 | 2012/10/11 | 100% | 石膏板 | 在营 |
| 33 | 泰山石膏（威海）有限公司 | 2012/11/28 | 70% | 石膏板 | 在营 |
| 34 | 泰山石膏（宿迁）有限公司 | 2013/4/2 | 100% | 石膏板 | 在营 |
| 35 | 泰山石膏（济源）有限公司 | 2013/8/2 | 85% | 石膏板 | 在建 |
| 36 | 泰山石膏（龙岩）水泥缓凝剂有限公司 | 2013/9/22 | 100% | 缓凝剂 | 在营 |
| 37 | 泰山石膏（广西）有限公司 | 2014/1/10 | 100% | 石膏板 | 在建 |
| 38 | 泰山石膏（襄阳）有限公司 | 2014/4/9 | 100% | 石膏板 | 在建 |
| 39 | 泰山石膏（宣城）水泥缓凝剂有限公司 | 2014/4/11 | 100% | 缓凝剂 | 在营 |
| 40 | 威尔达（辽宁）环保建材有限公司 | 2009/9/2 | 100% | 石膏板 | 在建 |
| 41 | 泰山石膏（东营）有限公司 | 2014/8/19 | 100% | 石膏板 | 在建 |

BNBMPLC0007914

| 序号 | 被投资单位名称 | 投资日期 | 持股比例（%） | 产品 | 基准日时点经营状态 |
|---|---|---|---|---|---|
| 42 | 泰安泰伦纸业有限公司 | 2014/12/17 | 100% | 护面纸 | 未经营 |
| 43 | 新疆天山建材石膏制品有限责任公司 | 2002/12/1 | 25% | 建材制品 | 在营 |
| 44 | 贵州皇冠新型建材有限公司 | 2015/3/30 | 89% | 石膏板 | 在营 |

**2、评估方法介绍**

资产评估基本方法包括市场法、收益法和资产基础法。

市场法，是指将评估对象与可比上市公司或者可比交易案例进行比较，确定评估对象价值的评估方法。

收益法，是指将预期收益资本化或者折现，确定评估对象价值的评估方法。

资产基础法，是指以被评估企业评估基准日的资产负债表为基础，合理评估企业表内及表外各项资产、负债价值，确定评估对象价值的评估方法。

根据标的企业的特点并分析上述三种评估方法的适用性本次评估选用收益法及资产基础法对标的企业进行评估并最终选用收益法的评估结果作为评估结论。

收益法，是指将预期收益资本化或者折现，确定评估对象价值的评估方法。

247

BNBMPLC0007915

根据评估目的，此次评估被评估企业的全部股东权益选择现金流量折现法。根据被评估企业未来经营模式、资本结构、资产使用状况以及未来收益的发展趋势等，本次现金流量采用企业自由现金流折现模型。

股东全部权益价值＝企业整体价值－有息负债

企业整体价值＝营业性资产价值+溢余资产价值+非经营性资产价值+长期股权投资价值

有息债务是指评估基准日被评估企业账面上需要付息的债务，包括短期借款、带息的应付票据、一年内到期的长期借款和长期债券等。

（1）营业性资产价值的计算公式为：

$$P = [\sum_{i=1}^{n} Ri(1+r)^{-i} + R_{n+1}/r(1+r)^{-n}]$$

其中：P——评估基准日的企业营业性资产价值

Ri——企业未来第 i 年预期自由净现金流

r ——折现率，由加权平均资本成本确定

i ——收益预测年份

n——收益预测期

式中 Ri，按以下公式计算：

预测期各年自由现金流=主营业务收入-主营成本-主营税金及附加-销售费用-财务费用-管理费用-所得税+折旧及摊销+财务费用×（1-所得税率）-资本性支出

BNBMPLC0007916

-营运资金追加额

（2）溢余资产价值的确定

溢余资产是指与企业经营收益无直接关系的，超过企业经营所需的多余资产，采用成本法确定评估值。

（3）非经营性资产价值的确定

非经营性资产是指与企业正常经营收益无直接关系的，包括不产生效益的资产和评估预测收益无关的资产，第一类资产不产生利润，第二类资产虽然产生利润但在收益预测中未加以考虑。主要采用成本法确定评估值。

（4）长期股权投资价值的确定

对于控股及全资的长期股权投资的价值以评估后的长期投资单位股东全部权益价值扣减少数股东权益价值确定，对应参股的长期投资单位以被投资单位评估基准日报表净资产乘泰山石膏的持股比例确定。

3、企业自由现金流量的预测过程以及折现率的选取情况

预测期各年自由现金流=主营业务收入-主营成本-主营税金及附加-销售费用-财务费用-管理费用-所得税+折旧及摊销+财务费用×（1-所得税率）-资本性支出-营运资金追加额

（1）主营业务收入的预测

主营业务收入=产品销售数量×产品销售单价+增值税即征即退收入（石膏板生产企业）

BNBMPLC0007917

产品销售数量根据各公司的生产线产能、历史销售数量、产品覆盖市场半径及市场需求分析确定。

产品销售单价根据产品历史售价、市场供需情况分析确定。

增值税即征即退收入根据交增值税额乘以退税率确定。

泰山石膏股份有限公司合并口径预测期主营业务收入见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|---|---|---|---|---|---|---|
| 主营收入 | 404,263.53 | 637,960.99 | 722,259.87 | 783,130.52 | 840,285.82 | 846,877.65 |

（2）主营成本

主营成本包括直接材料、直接人工、制造费用，直接材料包括工业副产石膏、护面纸、玉米胶、发泡剂、原煤、电力、包装材料等；直接人工是车间生产人员薪酬，制造费用包括折旧费、租赁费、备品备件、职工薪酬、劳务外包费等。结合历史年度材料耗费指标、材料单价并结合生产线及生产工艺是否存在改造、材料价格变动趋势等因素对预测期的材料单耗及材料单价进行预测进而预测直接材料费；结合历史年度的直接人工费考虑预测年度工资有所上涨对预测期直接人工费进行预测；结合固定资产的账面原值及折旧政策对折旧进行预测，结合历史年度备品备件耗费及劳务外包费对预测年度备品备件及劳务外包费进行预测。

BNBMPLC0007918

泰山石膏股份有限公司合并口径预测期主营成本见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|---|---|---|---|---|---|---|
| 主营成本 | 284,498.05 | 453,414.76 | 511,388.93 | 555,539.20 | 597,822.77 | 605,705.16 |

（3）主营税金及附加

营业税金及附加主要包括城建税、教育费附加及地方教育费附加，缴税基数为应交增值税。以预测期内各年预测的应交增值税额乘城建税、教育费附加及地方教育费附加率作为营业税金及附加的预测值。

泰山石膏股份有限公司合并口径预测期主营税金及附加见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|---|---|---|---|---|---|---|
| 主营业务税金及附加 | 2,103.19 | 4,084.57 | 5,066.20 | 6,240.45 | 6,874.01 | 6,898.16 |

（4）销售费用

销售费用主要包括职工薪酬、差旅费、办公费、通信费、折旧费、广告费、运输费等。销售费用结合历史数据进行预测。其中职工薪酬在预测期内以一定的

251

BNBMPLC0007919

比例逐年上涨，差旅费及运输费结合历史年度差旅费占销售收入的比例进行预测。

泰山石膏股份有限公司合并口径预测期销售费用见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|---|---|---|---|---|---|---|
| 销售费用 | 10,061.73 | 17,211.08 | 18,976.65 | 20,199.40 | 21,394.22 | 21,888.82 |

（5）管理费用

管理费用主要包括职工薪酬、劳务外包费、修理费、办公费、差旅费、折旧费、聘请中介机构费、业务招待费、研发费用。结合历史年度数据对管理费用进行了预测，其中职工薪酬在预测期内以一定的比例逐年上涨，研发费参照营业收入的 3%测算，其余条目参照历史数据测算。

泰山石膏股份有限公司合并口径预测期管理费用见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|---|---|---|---|---|---|---|
| 管理费用 | 20,808.43 | 31,803.27 | 33,971.32 | 35,330.54 | 36,829.88 | 37,652.09 |

BNBMPLC0007920

（6）财务费用

结合预测期借款余额及借款利率对财务费用进行预测。

泰山石膏股份有限公司合并口径预测期财务费用见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|------|------|------|------|------|------|------|
| 财务费用 | 9,262.34 | 13,801.51 | 13,801.51 | 13,801.51 | 13,801.51 | 13,801.51 |

（7）所得税

根据《中华人民共和国企业所得税法》的相关规定，企业综合利用资源，生产符合国家产业政策规定的产品所取得的收入，可以在计算应纳税所得额时减计收入，石膏板及装饰石膏板销售收入减按 90%计入应纳税所得额。

泰山石膏股份有限公司合并口径预测期所得税见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|------|------|------|------|------|------|------|
| 所得税 | 9,109.69 | 14,222.69 | 17,237.17 | 19,015.91 | 20,726.36 | 20,180.46 |

（8）资本性支出

结合企业在建和技改计划预测资本性支出。

BNBMPLC0007921

泰山石膏股份有限公司合并口径预测期资本性支出见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 | 稳定期 |
|---|---|---|---|---|---|---|---|
| 资本性支出 | 54,213.04 | 6,185.24 | - | - | - | - | 27,385.24 |

（9）折旧摊销

根据企业的固定资产原值及折旧政策、无形资产原始发生额及摊销政策测算折旧及摊销。

泰山石膏股份有限公司合并口径预测期折旧摊销见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 | 稳定期 |
|---|---|---|---|---|---|---|---|
| 折旧及摊销 | 15,678.83 | 27,060.01 | 27,385.24 | 27,385.24 | 27,385.24 | 27,385.24 | 27,385.24 |

（10）营运资金追加

结合主营收入的增减变化金额及营运资金占主营业务收入的比例测算营运资金的追加额。

泰山石膏股份有限公司合并口径预测期营运资金追加见下表：

单位：万元

254

BNBMPLC0007922

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|------|------|------|------|------|------|------|
| 营运资金追加 | 117,177.79 | 13,970.05 | 17,364.83 | 12,565.99 | 11,808.29 | 1,361.87 |

（11）预测期各年净现金流量

泰山石膏股份有限公司合并口径预测期各年净现金流量见下表：

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 | 2021 年 |
|------|------|------|------|------|------|------|------|
| 净现金流量 | -77,798.67 | 125,360.25 | 145,571.61 | 159,169.50 | 169,703.12 | 178,155.28 | 155,188.22 |

注：预估模型将各子公司需要的营运资金一次性追加，报表内流动资产减流动负债（不含有息负债）金额作为非经营性资产加回，导致 2015 年度现金流量为负值。

（12）折现率的选取

有关折现率的选取，采用加权平均资本成本估价模型（"WACC"）。WACC 模型可用下列数学公式表示：

WACC=ke×[E÷(D+E)]+kd×(1-t)×[D÷(D+E)]

其中：

ke：权益资本成本

E：权益资本的市场价值

BNBMPLC0007923

D：债务资本的市场价值

kd：债务资本成本

t：所得税率

计算权益资本成本时，采用资本资产定价模型("CAPM")。CAPM 模型是普遍应用的估算股权资本成本的办法。CAPM 模型可用下列数学公式表示：

$$E[Re] = Rf1 + \beta \ (E[Rm] - Rf2) + Alpha$$

其中：

E[Re]：权益期望回报率，即权益资本成本

Rf1：长期国债期望回报率

β：贝塔系数

E[Rm]：市场期望回报率

Rf2：长期市场预期回报率

Alpha：特别风险溢价

(E[Rm] -Rf2)为股权市场超额风险收益率，称 ERP

1）长期国债期望回报率（Rf1）的确定。本次评估采用的数据为评估基准日距到期日十年以上的长期国债的年到期收益率的平均值，经过汇总计算取值为 4.20%（数据来源：wind 资讯）。

2）ERP，即股权市场超额风险收益率（E[Rm] - Rf2）的确定。一般来讲，

BNBMPLC0007924

股权市场超额风险收益率即股权风险溢价，是投资者所取得的风险补偿额相对于风险投资额的比率，该回报率超出在无风险证券投资上应得的回报率。目前在我国，通常采用证券市场上的公开资料来研究风险报酬率。

①市场期望报酬率（E[Rm]）的确定：

在本次评估中，借助 Wind 资讯的数据系统，采用沪深 300 指数中的成份股投资收益的指标来进行分析，采用几何平均值方法对沪深 300 成份股的投资收益情况进行分析计算。得出各年度平均的市场风险报酬率。

②确定 1999-2014 各年度的无风险报酬率（Rf2）：

本次评估采用 1999-2014 各年度年末距到期日十年以上的中长期国债的到期收益率的平均值作为长期市场预期回报率。

③按照几何平均方法计算 1999 年 12 月 31 日至 2014 年 12 月 31 日期间每年的市场风险溢价，即 E[Rm] - Rf2，采用其平均值 6.31%作为股权资本期望回报率。

3）确定可比公司相对与股票市场风险系数β。收集企业所处行业相关上市公司并选取与被评估单位主营业务相近的公司作为可比公司，查阅取得每家可比公司在距评估基准日 36 个月期间的采用周指标计算归集的相对与沪深两市（采用沪深 300 指数）的风险系数β，并剔除每家可比公司的财务杠杆后（Un-leaved）β系数（数据来源：wind 资讯），计算其平均值作为被评估企业的剔除财务杠杆后（Un-leaved）的β系数。有财务杠杆与无财务杠杆的风险系数转换公式如下：

BNBMPLC0007925

无财务杠杆β=有财务杠杆β+[1+(1-t)D/E]

4）特别风险溢价 Alpha 的确定，考虑以下因素的风险溢价：

特别风险溢价即个别风险报酬率的确定 :个别风险指的是企业相对于同行业企业的特定风险，主要有：① 企业所处经营阶段；② 历史经营状况；③ 主要产品所处发展阶段 ；④ 企业经营业务、产品和地区的分布；⑤ 公司内部管理及控制机制；⑥ 管理人员的经验和资历 ;⑦ 对主要客户及供应商的依赖 ;⑧ 财务风险 ;⑨规模风险。出于上述考虑，将本次评估中的个别风险报酬率确定为 1%。

根据以上分析计算，确定用于本次评估的权益期望回报率，即股权资本成本为 10.8%左右( 各家子公司的实际税率有所差异导致各家公司的权益资本略有差异 )。

WACC= ke×[E+(D+E)]+kd×(1-t)×[D+(D+E)]

在 WACC 分析过程中，我们采用了下列步骤：

权益资本成本（ke）采用 CAPM 模型的计算结果。

选取行业平均资本结构作为被评估企业目标资本结构。

债务资本成本(kd)采用泰山石膏股份有限公司加权借款利率。

所得税率(t)采用被评估企业实际所得税率。

根据以上分析计算，我们确定用于本次评估的投资资本回报率，即加权平均资本成本为 10.30%（各家子公司的实际税率有所差异导致各家公司的权益资本

BNBMPLC0007926

略有差异）。

（13）净现金流量折现值（经营性资产价值）

将各公司净现金流量折现累加得出净现金流量的折现值为 1,378,256.95 万元。

（14）评估值的计算

泰山石膏股份有限公司股东全部权益价值评估值=经营性资产+非经营性资产价值-有息负债-少数股权价值+采用成本法评估两家长期投资股权价值= 1,378,256.95+ 132,865.68- 52,935.85- 264,835.00+ 5,362.37= 1,198,714.00 万元。

4、预测收入与现有订单、业务发展趋势的匹配情况

（1）行业介绍

1）行业基本情况

石膏板广泛用于住宅、办公楼、商店、旅馆和工业厂房等各种建筑物的内隔墙、墙体覆面板、天花板、吸音板、地面基层板和各种装饰板等。

石膏板以建筑石膏为主要原料，加入纤维、粘接剂、改性剂，经混炼压制、干燥而成。它是一种重量轻、强度较高、厚度较薄、加工方便以及隔音绝热和防火等性能较好的建筑材料，是当前着重发展的新型轻质板材之一。在生产过程、使用过程中具备节能、节水、节地、节材和保护环境等特点，属于节能环保的绿色产品；石膏板的生产能够大量消纳燃煤电厂排放的固体废弃物——工业副产石

BNBMPLC0007927

膏，并能在生产过程中实现工业废料100%的回收利用、产生的工业废水经处理后能够全部用于生产，是典型的以资源综合利用为特征的循环经济。

石膏板作为一种新型建筑材料，主要用于建筑隔墙及室内吊顶，与传统建筑材料和其它新型墙体材料相比，石膏板在性能上有以下特点：

①重量轻、强度能满足使用要求

石膏板的厚度一般为 9.5～12mm，每平米自重只有 6～12kg。用两张石膏板中间夹轻钢龙骨就是很好的隔墙，该墙体每平米重量不超过 30～45kg，仅为普通砖墙的五分之一左右。用石膏板作为内墙材料，强度也能满足要求，厚度 12mm 的石膏板纵向断裂载荷可达 500N 以上。

②伸缩率较小

石膏板在应用过程中，化学物理性能稳定，干燥吸湿过程中，伸缩率较小，有效克服了目前国内其它轻质板材在使用过程中由于自身伸缩较大而引起接缝开裂的缺陷。

③具有一定的隔音性能

采用单一轻质材料，如加气砼、膨胀珍珠岩板等构成的单层墙体其厚度很大时才能满足隔声的要求。而石膏板、轻钢龙骨和岩棉制品制成的隔墙是利用空腔隔音的，隔音效果好。

④具有良好的防火性能

石膏板是一种耐火建筑材料，内有大约 2%的游离水，遇火时，这部分水首

BNBMPLC0007928

先汽化，消耗了部分热量，延缓了墙体温度的上升。另外石膏板中的水化物是二水石膏，它含有相当于全部重量 20%左右的结晶水。当板面温度上升到 80℃以上时，石膏板开始分解出结晶水，并在面向火源的表面产生一层水蒸气幕，产生良好的防火效果。石膏板芯材（二水硫酸钙）脱水成为无水石膏（硫酸钙），同时吸收了大量的热量，从而延缓了墙体温度的上升，给消防救护工作提供了宝贵的时间。

⑤具有一定的湿度调节作用

由于石膏板的孔隙率较大，并且孔结构分布适当，所以具有较高的透气性能。当室内湿度较高时，可吸湿，而当空气干燥时，又可放出一部分水分，因而对室内湿度起到一定的调节作用，国外将石膏板的这种功能称为"呼吸"功能。另外石膏板经防潮处理后，可用于如宾馆、饭店、住宅等居住单元的卫生间、浴室等；也可用于常年保持高潮湿或有明显水蒸汽的环境，如"公共浴室、厨房操作间、高湿工业场所、地下室等。

⑥干作业，安全方便

石膏板隔墙采用现场施工、干作业、安装简单、快捷，可有效地节约人工，加快施工进度。

⑦工程造价具有优势

石膏板隔墙可有效降低工程造价。一些科研单位曾对上海地区框架结构的工程，采用轻钢龙骨石膏板隔墙与采用三孔粘土砖进行进比较，石膏板隔墙有着较明显优势：

BNBMPLC0007929

楼面设计载荷减轻　9.92%～19.27%

建筑总重减轻　11%

结构楼板厚度减薄　10mm

梁的宽度减小　50mm

柱截面尺寸减小　100mm

部分主要砼剪力墙的断面尺寸减小　50～100mm

基础地板厚度减小　100mm

基础砼灌注桩的长度缩短　3500mm

节约工程直接费用　2.87%

节约工程全部费用　15.04%

从以上可以看出，用石膏板代替传统的粘土砖不仅为满足建筑功能需要创造了技术条件，改善了结构的性能，还节省了工程费用，是一种值得推广应用的墙体材料。

2）产业扶持政策

近年来环境问题凸显，国家各部委相继推出法律法规以应对日益严重的环保压力。在建筑建材领域，为降低能耗，推广新型材料应用，2011年国家发展改革委员会印发《十二五"墙体材料革新指导意见》中明确指出："鼓励新型墙体材料向轻质化、高强化、复合化发展，重点推进节能保温、高强防火、利废环保的

BNBMPLC0007930

多功能复合一体化新型墙体材料生产应用；大力发展以煤矸石、粉煤灰、脱硫石膏等为主要原料的新型墙体材料产品。"石膏板以工业副产石膏为原料，能够有效消耗脱硫副产品。同时，作为重要新型墙体材料之一，石膏板具有防火、隔音、防震、节能及经济等优点，能够有效替代传统墙体材料。此外，国家工业和信息化部在《建材工业"十二五"发展规划》中明确指出："石膏板、复合保温板等新型墙体材料为新型建筑材料产品发展重点。预计到 2015 年石膏板需求量将达 30 亿平方米"。未来随着石膏板在家装领域应用的推广，石膏板下游需求将保持稳定增长态势。

另外根据《中华人民共和国企业所得税法》、《中华人民共和国企业所得税法实施条例》享受收入减按 90%计入应纳税收入的优惠政策；根据财税[2015]78号，享受增值税即征即退70%的税收优惠政策。

3）石膏板国内外发展概况

石膏板于 1890 年发明，至今已有一百多年的历史，1902 年世界上第一条石膏板生产线正式投入工业化生产。之后，欧美和日本一些经济发达国家也相继建成石膏板生产线。1999 美国石膏板年产量已达 27 亿㎡，日本达 6 亿㎡，加拿大达 3 亿㎡。

据不完全统计，目前全世界石膏板生产企业 250 家以上，美国的石膏板产量约占全世界石膏板的一半，西欧和亚洲各占约 1/5。在欧美和日本等发达国家石膏板已经成为发展快、用途广的一种新型建筑材料。在石膏板产量迅速增长的同时，石膏板生产工艺技术也得到了较快的发展，目前在发达国家，石膏板单条

BNBMPLC0007931

生产线的规模已普遍达到年产 2000 万㎡以上，一些国家正在建设年产 7000 万㎡的生产线。

在石膏板应用方面，美国新建住宅百分之八十以上的墙体和顶棚材料采用石膏板，每 1 ㎡建筑面积使用石膏板达 4 ㎡左右。在品种方面，除普通石膏板外，还有耐水石膏板、耐火石膏板、石膏复合板、吸声用穿孔石膏板以及石膏装饰板等。

我国石膏板的生产起步较晚，七十年代末，第一条 400 万㎡/a 连续自动化石膏板生产线正式在北京石粉厂投入生产。该生产线填补了国内空白，标志着我国石膏板进入工业化生产阶段。90 年代以来，国外的拉法基、可耐福公司等，年产 2000 万㎡连续自动化石膏板生产线相继在中国建成投产。随后国内石膏板生产企业及施工技术，包括石膏板的配套材料和施工机具等一系列技术问题逐步得以解决，制定了有关的标准、规范和应用于建筑的施工标准图集等，开发了各种配套材料，如轻钢龙骨、穿孔纸带、嵌缝石膏、射钉器具等。尤其近年来，石膏板被广泛认识并获得认同，在国内得到了迅速发展。

4）市场分析

①石膏板行业发展前景

从上世纪 70 年代改革开放起，中国石膏板行业按照引进与国产两条腿走路的方针，经过 30 多年的发展取得了丰硕成果。尤其是进入 21 世纪，石膏板产销量年递增在 25%以上。

A、石膏板作为新型建材，具有广阔的发展空间

BNBMPLC0007932

石膏板属于国家推荐使用的新型墙体材料，相对于一般的传统建材，具备更为广阔的市场空间。石膏板具有质轻、耐火、保温、隔声、施工便捷、便于表面装饰等优点，并能够替代有限的木材和粘土砖资源；在生产过程、使用过程中具备节能、节水、节地、节材和保护环境等特点，属于节能环保的绿色产品；石膏板的生产能够大量消纳工业固体废弃物，并能在生产过程中实现工业废料100%的回收利用、产生的工业废水经处理后能够全部用于生产，是典型的以资源综合利用为特征的循环经济。

B、从人均使用面积来看，国内石膏板需求潜力巨大

从世界各国人均消费量来看，美国为人均10㎡以上，日本为人均5㎡以上，加拿大为人均10㎡以上，法国、英国、德国为人均3㎡以上，而我国石膏板应用历史较短，2002年人均用量0.13㎡，经过十余年的发展，到2014年人均达到1.8㎡，但相对于成熟的美国市场，甚至是世界平均水平，仍存在较大差距，长期需求空间潜力巨大。

C、新型城镇化建设为石膏板行业创造广阔市场空间

新型城镇化将为建筑装饰产业创造巨大的、持续的增量需求。目前我国城镇化率还不高，2014年中国城镇化率才达到54.77%，而发达国家平均为80%以上，推算中国要达到发达国家水平至少需要20年。随着城镇化进程的推进，我国城市住宅、公共建筑、商业用地以及新农村建设和保障房建设发展将为石膏板这一"大众消费品"行业创造广阔的市场空间。

D、应用领域的拓宽将大大提升石膏板的发展空间

265

BNBMPLC0007933

石膏板主要应用于吊顶和隔墙工程中，从消费特点来看，在我国吊顶大约占整个石膏板销量的 70%，，只有不到 30% 用于隔墙，而在发达国家，石膏板约有80% 主要用于轻质墙体的建设。从消费结构看，发达国家家居装修中占比 80%、工装占 20%，而国内的应用主要在工装（酒店、写字楼、展会、公用建筑等等）的吊顶和隔墙上，预计这部分的比例在 70% 左右，在家装领域的使用仅为 30%。随着国家对轻质墙体的推动和家装市场消费升级，石膏板市场将进一步扩容。

E、二次装修也将拉动石膏板市场需求增长

公共建筑装饰更新周期大约为 5 - 8 年，进行二次装修的比例为 80%—100%；家庭住宅装饰装修更新周期为 8 - 12 年，进行二次装饰装修的比例为50%~80%。就当前而言，随着商业地产和家庭住宅进入二次装饰装修需求释放阶段，石膏板作为装饰装修的主要材料将直接受益。

综上，石膏板行业在中国仍是朝阳产业。

5）影响产品需求的因素

①政策引导

建筑节能政策推广：工业、交通、建筑是我国消耗能源最多的三大领域，其中建筑能耗占我国总能耗的 27% 左右。在世界经济快速发展、一次性能源日益紧缺的背景下，建筑节能必然成为政府重点投资方向。在这种背景下，中央相继出台了众多法律政策，大力推进国内建筑节能的开展。

禁实、限粘、推新：从 2000 年开始的禁实（禁止实心粘土砖）行动目前已

266

BNBMPLC0007934

取得了较好的成果，部分城市开始向限粘（限制空心粘土砖）、推新（新型节能建材）迈进，未来"禁实"还有望由城市向农村拓展，将进一步提升新型建材的需求空间。

结构住宅推广：据统计，中国目前钢结构住宅占比不足 1%，而美国 1965 年钢结构占比就提升到了 75%，日本 20 世纪 90 年代末预制装配住宅中钢结构比例也已经占到 71%。此外，加拿大、澳大利亚、法国、意大利等国都有成熟的钢结构住宅体系，钢结构住宅占比在 40%-50%。钢结构有利于石膏板的应用，能极大的提升石膏板的需求，因此，随着我国对钢结构的推广，石膏板需求也将稳定增长。

建材下乡：建材下乡推行的主要目的是为了扩大内需，但通过将各类新型建材推广到农村，也有利于节能减排及居住环境的优化。农村的更新需求潜力巨大，如充分利用，对于建材的拉动作用不可小视。

②认识提升

石膏板具有轻质、防火、隔声、抗震、占地面积少，装饰效果好等特点，但由于我国长期以来使用粘土砖，建筑结构多为混凝土结构，因此石膏板使用较少，对产品认识不足，即使使用也集中在吊顶等装饰用途，国外用途最广泛的隔墙用需求较少。未来随着宣传力度的加大，尤其是建材下乡等活动的开展，充分的让消费者认识到产品的优势，进而提升石膏板的消费。

③性价比提升

随着国家对节能减排和环境保护力度的加大，砂石、粘土等材料价格上升导

BNBMPLC0007935

致国内传统的加气砖、空心砖等价格上涨,已失去了以往相对于石膏板的价格优势。同时,基于石膏板的多种优异性能,石膏板对加气砖、空心砖的替代日益加速。



图表12: 石膏板作为隔墙材料已显现出价格优势

资料来源:Natrust 分析

④人均消费量

虽然我国石膏板消费量已达 28 亿平方米左右,但人均消费量不足 2 平方米,而 2004 年美国人均石膏板消费量已达 10 平米/人,韩国为 5.4 平米/人,日本为 4.7 平米/人,全球平均水平也有 1.1 平米/人,存在较大的差距。



图表13: 国内人均石膏板消费量和单位竣工面积消费量均呈稳定增长态势

资料来源:WIND, Natrust 分析

6)市场容量分析

我国在国民经济和社会发展"十五"计划纲要中提出提高我国城镇化水平,五年要新增就业和转化农村劳动力各 4000 万人,并提出城镇人均居住面积达到 23

268

BNBMPLC0007936

平方米以上,农村人均居住面积达到 25 平方米以上。从"十五"、"十一五"计划执行情况看,在十年间建筑业作为国民经济发展的重点,特别是城镇危改规模和力度更是远远大于"九五"的规模,计划目标已经全部成为现实。随着城镇就业人口和转化农村劳动力的增长,以及城镇人均收入水平的提高,城镇建筑规模空前,达到前所未有的增长,由此带动石膏板的市场需求每年以 20%以上的速度猛增。

经过近三十年的发展,2013 年国内石膏板市场的总用量已经达到 24 亿㎡,而且每年以 15%以上速度递增,国内蕴含着强大的市场需求,但我国的石膏板总的产销仍远低于先进国家;人均石膏板消耗量更是无法和国外先进国家相比,而且国内占 70%以上的石膏板主要用于建筑吊顶的装饰装修,不到 30%用于建筑隔墙体系。而国外 80%以上的石膏板用于建筑隔墙体系,用于吊顶装饰装修的石膏板不到 20%。因此,国内在建筑隔墙体系中使用石膏板的潜力非常大。

**7）被评估企业历史销量、收入情况**



BNBMPLC0007937



（2）现有订单情况

该企业对外销售的产品主要是石膏板、装饰石膏板，生产产品周期短，销售主要靠各地建材市场代理销售。不存在大额订单。

（3）预测收入与业务发展趋势的匹配情况

1）历史两年又一期实现的营业收入

单位：万元

| 项目 | 2013 年度 | 2014 年度 | 2015 年 1-4 月 |
|---|---|---|---|
| 营业收入 | 518,840.98 | 582,110.43 | 158,447.88 |

2）预测期收入

单位：万元

| 项目 | 2015 年 5-12 月 | 2016 年 | 2017 年 | 2018 年 | 2019 年 | 2020 年 |
|---|---|---|---|---|---|---|
| 营业收入 | 404,263.53 | 637,960.99 | 722,259.87 | 783,130.52 | 840,285.82 | 846,877.65 |

270

BNBMPLC0007938

石膏板作为一种新型环保建材具有重量轻、收缩小、强度高、造价低等诸多优点，符合国家节能环保的要求因此有国家产业政策的支持，受城镇化及二次装修等因素的拉动具有较大的市场空间。被评估企业的产品销量由 2004 年的 1.2 亿平米增加到 2014 年的 12 亿平米，产品销售收入由 2004 年的 4.76 亿增长到 2014 年的 58 亿，标的企业目前已经发展成为国内最大的石膏板生产企业，2014 年其销量约占全国销量的一半。本次评估预测的销售收入与石膏板行业及被评估企业自身的业务发展相匹配。

5、与标的资产最近两年一期营业收入、利润等指标的对比分析

历史年度收入、成本、利润指标详见下表：

单位：万元

| 项目 | 2013 年度 | 2014 年度 | 2015 年度 | 2016 年度 |
|---|---|---|---|---|
| 营业总收入 | 518,840.98 | 582,110.43 | 562,711.41 | 637,960.99 |
| 主营成本 | 361,040.56 | 417,181.24 | 402,197.65 | 453,414.76 |
| 主营成本率 | 69.59% | 71.67% | 71.47% | 71.07% |
| 营业税金及附加 | 595.74 | 555.73 | 2,399.01 | 4,084.57 |
| 营业税金率 | 0.11% | 0.10% | 0.43% | 0.64% |
| 销售费用 | 13,781.23 | 14,269.27 | 14,359.27 | 17,211.08 |
| 销售费用率 | 2.66% | 2.45% | 2.55% | 2.70% |
| 管理费用 | 23,479.99 | 27,328.64 | 29,078.78 | 31,803.27 |

BNBMPLC0007939

| 管理费用率 | 4.53% | 4.69% | 5.17% | 4.99% |
|---|---|---|---|---|
| 财务费用 | 9,435.55 | 10,820.46 | 13,335.22 | 13,801.51 |
| 营业利润 | 110,509.20 | 111,860.60 | 101,306.83 | 117,645.80 |
| 营业利润率 | 21.30% | 19.22% | 18.00% | 18.44% |
| 利润总额 | 114,081.01 | 118,435.35 | 26,436.60 | 117,645.80 |
| 所得税 | 13,642.88 | 13,730.01 | 13,035.66 | 14,222.69 |
| 净利润 | 100,438.13 | 104,705.34 | 90,930.73 | 103,423.11 |
| 净利润率 | 19.36% | 17.99% | 16.16% | 16.21% |
| 项目 | 2017 年度 | 2018 年度 | 2019 年度 | 2020 年度 |
| 营业总收入 | 722,259.87 | 783,130.52 | 840,285.82 | 846,877.65 |
| 主营成本 | 511,388.93 | 555,539.20 | 597,822.77 | 605,705.16 |
| 主营成本率 | 70.80% | 70.94% | 71.15% | 71.52% |
| 营业税金及附加 | 5,066.20 | 6,240.45 | 6,874.01 | 6,898.16 |
| 营业税金率 | 0.70% | 0.80% | 0.82% | 0.81% |
| 销售费用 | 18,976.65 | 20,199.40 | 21,394.22 | 21,888.82 |
| 销售费用率 | 2.63% | 2.58% | 2.55% | 2.58% |
| 管理费用 | 33,971.32 | 35,330.54 | 36,829.88 | 37,652.09 |
| 管理费用率 | 4.70% | 4.51% | 4.38% | 4.45% |

BNBMPLC0007940



| | | | | |
|---|---|---|---|---|
| 财务费用 | 13,801.51 | 13,801.51 | 13,801.51 | 13,801.51 |
| 营业利润 | 139,055.26 | 152,019.42 | 163,563.43 | 160,931.91 |
| 营业利润率 | 19.25% | 19.41% | 19.47% | 19.00% |
| 利润总额 | 139,055.26 | 152,019.42 | 163,563.43 | 160,931.91 |
| 所得税 | 17,237.17 | 19,015.91 | 20,726.36 | 20,180.46 |
| 净利润 | 121,818.08 | 133,003.51 | 142,837.08 | 140,751.45 |
| 净利润率 | 16.87% | 16.98% | 17.00% | 16.62% |

（1）预测期收入上升的主要原因是威尔达、广西、襄阳、甘肃、东营、济源等几家在建子公司陆续投产使产量上升所致；

（2）预测期后期主营成本率逐年略有增加的原因是考虑人工成本有所上升，预测期的主营成本率低于 2014 年主营成本率的原因是标的企业对生产线进行了技术改造，降低了石膏的单耗，导致成本率略有下降。

（3）预测期主营业务税金及附加率比历史期增加的原因是增值税优惠政策的变化导致，根据财税（2008）156 号文标的企业可以享受免增值税政策或者增值税即征即退 50%优惠政策，标的企业的子公司在历史年度多数免交增值税因此营业税金及附加较少；根据财税（2015）78 号文标的企业享受增值税即征即退 70%优惠政策，自 2015 年 7 月 1 日所有公司都要交纳增值税。

（4）预测期销售费用率及管理费用率与历史期基本持平。

（5）预测期营业利润率略低于历史期营业利润率，主要是主营税金及附加

273

BNBMPLC0007941

率上升导致。

（6）预测期净利润率低于历史期净利润率的原因是评估时出于谨慎角度考虑未预测营业外补贴收入。

6、董事会对评估相关情况的意见

"对本次交易评估相关事项董事会认为：

1.公司本次交易聘请的承担本次交易评估工作的中和资产评估有限公司具有评估资格证书及证券业务资格，并签署了相关协议，本次评估机构的选聘程序合法合规。评估机构除参与本次交易的评估外，与公司、本次交易的相关各方均无其他关联关系，具有独立性。

2.本次交易评估机构和评估人员所设定的评估假设前提和限制条件按照国家有关法规和规定执行、遵循了市场通用的惯例或准则、符合评估对象的实际情况，评估假设前提具有合理性。"

7、独立董事对评估相关情况的意见

"作为公司独立董事，我们已仔细阅读与本次交易有关的文件。根据《关于在上市公司建立独立董事制度的指导意见》、《上市公司重大资产重组管理办法》、《关于规范上市公司重大资产重组若干问题的规定》、《深圳证券交易所股票上市规则》等规章、规范性文件及《公司章程》的有关规定，我们对公司本次交易事项进行了认真审核，基于我们的独立判断，对本次交易评估相关事项发表独立意见如下：

BNBMPLC0007942

1.公司本次交易聘请的承担本次交易评估工作的中和资产评估有限公司具有评估资格证书及证券业务资格，并签署了相关协议，本次评估机构的选聘程序合法合规。评估机构除参与本次交易的评估外，与公司、本次交易的相关各方均无其他关联关系，具有独立性。

2.本次交易评估机构和评估人员所设定的评估假设前提和限制条件按照国家有关法规和规定执行、遵循了市场通用的惯例或准则、符合评估对象的实际情况，评估假设前提具有合理性。"

**十一、泰山石膏重大资产收购或出售事项、未决诉讼、非经营性资金占用、为关联方担保等情况的说明**

（一）最近十二个月的重大资产收购或出售事项

最近十二个月（即 2014 年 10 月至今），泰山石膏不存在重大资产收购或出售事项。

（二）非经营性资金占用的情况

截至本预案签署之日，泰山石膏不存在被主要股东及其他关联方占用非经营性资金的情形。

**截至本预案签署之日，泰山石膏不存在被交易对方及其关联方占用非经营性资金的情形。**

（三）为关联方担保的情况

截至本预案签署之日，泰山石膏不存在为控股子公司以外的其他企业或自然人提供担保的情况。

BNBMPLC0007943

（四）未决诉讼、仲裁的情况

除美国诉讼案件外，泰山石膏不存在尚未了结的或者可预见的重大诉讼、仲裁案件。美国诉讼案件的基本情况及进展，请参见本预案之"第三章 上市公司基本情况"之"七、公司及其主要管理人员行政处罚、重大诉讼及仲裁情况"中关于美国诉讼案件具体情况的描述。

（五）行政处罚的情况、被司法强制执行的情况、涉嫌违法违规被中国证监会立案调查的情况

根据泰山石膏提供的说明，报告期内，泰山石膏及下属企业不存在被监管机构进行行政处罚事项，不存在被司法强制执行的情况，不存在涉嫌违法违规被中国证监会立案调查的情况。

十二、立项、环保、行业准入、用地、规划、建设许可等有关报批事项情况

本次交易的标的资产为泰山石膏 35%的股份，不涉及立项、环保、行业准入、用地、规划、建设许可等有关报批事项。

十三、债权债务转移情况

本次交易为收购泰山石膏 35%的股份，不涉及债权债务的处理，原由泰山石膏享有和承担的债权债务在交割日后仍然由泰山石膏享有和承担。

BNBMPLC0007944

# 第六章　本次发行股份的定价和依据

本次交易涉及的股份发行定价基准日均为北新建材第五届董事会第十一次临时会议决议公告日，即 2015 年 10 月 14 日。

## 一、本次发行股份的定价

自公司股票停牌日（2015 年 4 月 10 日）至今，上证综指和深证成指跌幅较大。由于公司股票停牌避开了近期 A 股市场的巨幅下行，未来股市不确定性较强，因此，根据中国证监会的相关规定，并经交易双方友好协商，公司本次发行股份购买资产的发行价格选取了定价基准日前 120 个交易日股票交易均价的 90%，即 23.15 元/股。由于公司 2014 年利润分配方案（每 10 股派 4.25 元人民币现金，同时每 10 股转增 10 股）已于 2015 年 6 月 11 日实施完毕，本次发行股份购买资产的发行价格相应进行调整，调整后发行价格为 11.37 元/股。最终发行价格尚需经公司股东大会批准，并经中国证监会核准。

在本次发行的定价基准日至发行日期间，公司如有现金分红、送股、资本公积金转增股本等除权、除息事项，则对本发行价格将根据中国证监会及深交所的相关规定进行作相应除权除息处理，本次发行数量也将根据发行价格的情况进行相应调整，具体调整方式以公司股东大会决议内容为准。

## 二、发行股份购买资产的定价依据

本次重组上市公司发行股份购买资产的股份定价原则符合《重组办法》第四十五条"上市公司发行股份的价格不低于市场参考价的 90%。市场参考价为本次发行股份购买资产的董事会决议公告日前 20 个交易日、60 个交易日或者 120 个交易日的公司股票交易均价之一"的规定。

BNBMPLC0007945

# 第七章  本次交易对本公司的影响

## 一、本次交易对上市公司主营业务的影响

本次交易前，泰山石膏已经为本公司控股子公司，纳入本公司合并范围，是公司重要的利润来源。本次交易完成后，泰山石膏将成为北新建材的全资子公司，泰山石膏35%少数股权对应的经营业绩将全部归属于北新建材，从而提高归属于北新建材股东的净利润规模，增厚归属于北新建材股东的每股收益，提升股东回报水平，同时进一步提升公司的盈利能力。本次交易对公司扩大经营规模、突出主业、做大做强石膏板产业、完善产业地域布局、优化品牌定位、整合公司资源、增强抵御风险的能力、提升核心竞争力和可持续发展能力、增加股东价值具有重要意义。本次交易不改变公司的经营业务范围。

## 二、本次交易对上市公司财务状况及盈利能力的影响

本次交易系上市公司收购控股子公司泰山石膏的少数股东权益，交易前后上市公司的合并财务报表范围以及纳入合并财务报表范围的资产金额与结构、负债金额与结构、营业收入及成本费用均未发生重大变化。本次交易前后发生变化的主要为归属于母公司股东权益合计、归属于母公司股东的净利润等。

若本次交易得以实施，上市公司净资产和净利润的构成将发生变化，泰山石膏的净资产及经营业绩将全部计入归属于上市公司股东的所有者权益和净利润，从而提高归属于上市公司股东的净资产和净利润规模，增厚归属于上市公司股东的每股收益，提升股东回报水平，为上市公司全体股东创造更多价值。

## 三、本次交易对上市公司股权结构的影响

本次交易前公司总股本为141,398.16万股，本次交易拟发行股份数量合计不超过36,899.74万股（发行数量根据预估值计算，将根据标的资产正式评估结果进行调整）。本次交易后公司股本将增至不超过178,297.90万股，社会公众股持股比例不低于本次交易完成后公司股本总额的10%，公司股权分布仍符合《公司

BNBMPLC0007946

法》、《证券法》、《上市规则》等法律法规所规定的股票上市条件。

本次交易完成前后，本公司的股权结构变化情况如下：

| 股东名称 | 本次交易前 | | 本次交易后 | |
|---|---|---|---|---|
| | 持股数量（万股） | 持股比例（%） | 持股数量（万股） | 持股比例（%） |
| 中国建材 | 63,906.59 | 45.20 | 63,906.59 | 35.84 |
| 国泰民安投资 | - | - | 16,868.45 | 9.46 |
| 和达投资等 10 个有限合伙企业 | - | - | 2,673.21 | 1.50 |
| 贾同春等 35 名自然人 | - | - | 17,358.08 | 9.74 |
| 其他股东 | 77,491.57 | 54.80 | 77,491.57 | 43.46 |
| 合计 | 141,398.16 | 100.00 | 178,297.90 | 100.00 |

## 四、本次交易对上市公司同业竞争及关联交易的影响

### （一）本次交易对同业竞争的影响

本次交易前，本公司与实际控制人及其关联企业之间不存在同业竞争的情况。本次交易后，本公司与实际控制人及其关联企业之间也不存在同业竞争的情况。为进一步避免同业竞争，本次交易对方出具承诺，承诺："本公司/本合伙企业/本人承诺将不会从事与上市公司已有的石膏板、轻钢龙骨主营业务发生竞争的业务。除上市公司外，本公司/本合伙企业/本人不存在、今后亦不会通过其他企业在任何地方和以任何方式从事对本次交易完成后上市公司上述已有的主营业务构成竞争关系的业务。如果本公司/本合伙企业/本人将来出现所投资的全资、控股企业从事的业务与本次交易后上市公司上述已有的主营业务构成竞争的情况，则本公司/本合伙企业/本人将以停止经营相关竞争业务的方式，或者将相关竞争业务转让给无关联关系的第三方的方式避免同业竞争。"

### （二）本次交易对关联交易的影响

本次交易前，泰山石膏已纳入本公司合并报表范围，泰山石膏的关联交易已反映在本公司合并报表中。本次交易实施后，泰山石膏将成为上市公司全资子公

BNBMPLC0007947

司，北新建材的控股股东中国建材的控股地位不会改变。本次交易完成后，如未来发生关联交易，将继续遵循公开、公平、公正的原则，严格按照中国证监会、深圳证券交易所及其他有关的法律法规执行并履行披露义务，不会损害上市公司及全体股东的利益。

由于目前的交易标的审计工作尚未完成，待交易标的审计工作完成后，本公司董事会将在《重组报告书》（草案）中对交易标的的具体关联交易情况进行详细披露。

BNBMPLC0007948

# 第八章　本次交易涉及的报批事项

## 一、本次交易实施已履行的批准程序

截至本预案签署之日，本次交易已经获得的授权和批准包括：

1、2015 年 9 月 25 日，泰山石膏股东大会审议并通过了本次交易相关的议案；

2、2015 年 10 月 13 日，本公司第五届董事会第十一次临时会议审议通过本次交易的相关议案。

## 二、本次交易尚需获得的授权、批准和核准

本次交易尚需满足多项条件方可完成，包括但不限于：

1、待标的资产的审计、评估完成后，需经上市公司再次召开董事会审议通过本次交易的正式方案等相关议案；

2、有权单位批准本次交易事项；

3、公司股东大会批准本次交易方案等相关议案；

4、中国证监会核准本次交易。

上述批准或核准事宜均为本次交易的前提条件，能否取得相关的批准或核准，以及最终取得批准和核准的时间，均存在不确定性，特此提请广大投资者注意投资风险。

BNBMPLC0007949

# 第九章 风险提示

## 一、本次交易可能取消或终止及交易标的重新定价的风险

由于本次交易方案须满足多项前提条件，因此在实施过程中将受到多方因素的影响。可能导致本次交易被迫取消或需要重新进行的事项包括但不限于：

1、内幕交易的风险。尽管公司已经按照相关规定制定了保密措施，但在本次交易过程中，仍存在因公司股价异常波动或异常交易可能涉嫌内幕交易而致使本次交易被暂停、中止或取消的可能；

2、无法按期发出股东大会通知风险。公司在首次审议本次交易相关事项的董事会决议公告日后，6个月内需发出股东大会召开通知，存在6个月内无法发出股东大会通知从而导致取消本次交易的风险；

3、本次拟注入标的资产审计、评估工作未能按时完成的风险。如果本次交易无法进行或需要重新进行，则将面临交易标的的重新定价的风险，提请投资者注意。本公司董事会将在本次交易过程中，及时公告相关工作的进度，以便投资者了解本次交易进程，并作出相应判断。

## 二、本次交易的审批风险

本次交易包括发行股份购买资产。本次交易已经北新建材第五届董事会第十一次临时会议审议通过，但本次交易的实施尚须满足多项条件方可完成，包括但不限于：

1、待标的资产的审计、评估完成后，需经上市公司再次召开董事会审议通过本次交易的正式方案等相关议案；

2、有权单位批准本次交易事项；

3、公司股东大会批准本次交易方案等相关议案；

4、中国证监会核准本次交易。

BNBMPLC0007950

截至本预案签署之日,本次交易所需相关报批事项仍在进行中。上述批准或核准均为本次交易的前提条件,本次交易能否以及最终取得批准和核准的时间存在不确定性。因此,本次交易方案的最终成功实施存在审批风险,提请广大投资者注意投资风险。

### 三、重组整合风险

通过本次交易,泰山石膏将成为北新建材全资子公司。相关资产及人员未来如何通过本公司平台进行发展,是否能够与本公司现有业务板块产生预期的协同效应,尚存在一定的不确定性。因此,公司本次重组,存在一定的业务整合风险。

此外,本次交易完成后,公司的经营业务及规模进一步扩大,资产管理难度加大,优秀人才的需求进一步提高,在机构设置、内部控制、资金管理和人员安排等方面均面临更高的要求。公司如不能建立起有效的沟通与协调机制,形成高效的管理模式和组织架构,加强优秀人才的培养和激励机制,则可能导致重组后公司的管理效率下降、运营成本上升,资源整合的协同效益难以得到显著体现,从而使得重组效果低于预期。

### 四、行业及经营风险

#### (一)原燃材料价格波动的风险

本公司及标的公司生产所需的主要原材料为工业副产石膏、护面纸,主要燃料是煤炭。2012年至2014年,公司原材料、燃料和动力合计占公司营业成本的比例分别为85.53%、84.50%及84.28%,原材料和燃料价格的变化对公司经济效益有着直接的影响。近年来,公司通过围绕原料地建厂、建立完善的成本控制体系等措施尽力保持生产成本稳定。未来,若原燃材料价格出现较大变动,则将直接导致采购成本的波动,进而对公司盈利能力持续、稳定增长带来一定的风险。

#### (二)行业竞争加剧的风险

本公司及标的公司主营的石膏板业务为充分竞争行业,目前的竞争格局主要

BNBMPLC0007951

由公司和圣戈班、博罗、可耐福等少数几家外商企业及众多国内中小企业共同构成，市场竞争激烈。经过近几年的市场重组整合，特别是《产业结构调整指导目录（2011 年本）》（修正）的出台，将 1,000 万平方米/年以下的石膏板生产线认定为淘汰类，将 3,000 万平方米/年以下石膏板生产线认定为限制类，从而淘汰了一批生产规模小、技术力量落后、产品档次低、无自主品牌的小型厂家，市场集中度和行业进入壁垒得以提高，竞争秩序亦逐步规范。行业集中度提高的同时，在一定程度上也加剧了行业优势企业在资源、技术、品牌、人才等方面的竞争，使公司市场销售和市场占有率的持续提升面临一定压力。

近年来，公司定位于高端市场的"龙牌"石膏板和定位于中低端市场的"泰山"石膏板合计已占据国内近 50%的市场份额，"龙牌"石膏板竞争对手为生产装备、技术研发、产品质量都具有国际水平的上述外资企业；"泰山"石膏板竞争对手主要为国内数量众多、产品售价低、区域性强的中小规模的石膏板建材企业。目前公司规模、技术等优势明显，但随着石膏板行业向着绿色、环保、节能等方向推广和发展，预计其产业结构将进一步深化调整，石膏板行业竞争将愈加激烈，未来公司可能面临行业竞争压力增大的风险。

**（三）房地产行业波动的风险**

本公司及标的公司所处建材行业的发展与宏观经济运行情况密切相关，受固定资产投资规模、城镇化进程等宏观经济因素的综合影响。

本公司及标的公司产品主要面对公共装修市场和民用住宅市场，主要应用在地标建筑、酒店、写字楼、商业地产、住宅等房地产项目上，国家对房地产行业的政策以及房地产行业的发展都对公司的生产经营有着一定程度的影响。自 2010年以来，我国政府连续出台关于土地、税收、限购等方面的一系列措施以调控房地产行业，在国家出台房地产行业调控政策后，房地产行业增速出现一定回落。如未来房地产行业投资规模和增长速度出现较大的波动，将对公司的经营业绩产生一定影响。

BNBMPLC0007952

**五、标的资产业绩下滑风险**

标的公司业务的发展受宏观经济和行业因素影响，虽然标的公司将努力加强管理、提高效率来应对宏观经济及行业不景气带来的不利因素影响，但仍有可能出现拟注入资产盈利能力不强乃至业绩下滑对本公司造成不利影响。因此，本次交易标的资产存在业绩下滑的风险。

**六、诉讼风险**

自 2009 年起，美国多家房屋业主、房屋建筑公司等针对包括北新建材和泰山石膏在内的至少数十家中国石膏板生产商在内的多家企业提起多起诉讼，以石膏板存在质量问题为由，要求赔偿其宣称因石膏板质量问题产生的各种损失。

自 2010 年开始，北新建材聘请了美国知名律师事务所，就美国石膏板诉讼有关问题提供法律咨询服务；泰山石膏聘请了境内外律师事务所在石膏板诉讼案件中代表泰山石膏应诉并进行抗辩，以维护泰山石膏的自身权益。考虑到诉讼的进展情况，2015 年北新建材也聘请了境内外律师事务所在石膏板诉讼案件中代表北新建材应诉并进行抗辩，以维护北新建材的自身权益。

因北新建材和泰山石膏的此项诉讼目前仍未了结，北新建材和泰山石膏均无法确认案件涉及的原告和物业的数量，也难以准确预测可能的判决结果。北新建材和泰山石膏均已经聘请境内外律师就该案件的应诉策略以及对北新建材和泰山石膏的影响进行研究和评估，目前尚无法准确预估该案件可能对北新建材和泰山石膏造成的经济损失以及对当期利润的影响，故提请投资者注意相关诉讼风险。

**七、本次交易未做业绩承诺的风险**

经交易各方友好协商确定，本次交易系收购上市公司控股子公司少数股东所持股份，交易双方在本次重组事项进行洽谈过程中未将业绩承诺补偿事宜作为本次交易的条件，提请投资者注意交易对方未做业绩补偿承诺的风险。

BNBMPLC0007953

**八、标的资产预估增值的风险**

本次交易标的资产账面价值合计为 113,368.17 万元，预估值为 419,550.00 万元，预估增值为 306,181.83 万元，预估增值率为 270.08%。虽然上述标的资产的预估值不是本次交易资产评估价值的最终结果，亦不作为本次交易资产定价的最终依据，但标的资产的预估值较账面值存在一定的增幅。提请投资者关注本次交易标的资产预估增值水平较高的风险。

**九、调整重组方案以及相关财务数据、预估值与最终经审计、经核准/备案的结果存在差异的风险**

截至本预案签署之日，本次交易中标的资产的审计、评估等工作尚未完成，本预案披露的标的资产范围仅为本次交易的初步方案，最终标的资产的范围将在《重组报告书》（草案）中予以披露，因此本次交易方案存在因标的资产范围尚未最终确定等原因而需要调整的风险。本公司董事会及全体董事已声明保证本预案所引用的相关数据的真实性和合理性，但是由于相关审计、评估工作尚未完成，标的资产的财务数据、预估值与最终经审计、经核准/备案的评估结果可能存在一定差异。相关资产经审计的财务数据、经核准/备案的评估结果，将在《重组报告书》（草案）中予以披露。提请投资者注意本预案财务数据、预估值与最终经审计、经核准/备案的结果存在差异的风险。

BNBMPLC0007954

# 第十章　保护投资者合法权益的相关安排

在本次交易设计和操作过程中主要采取了以下措施保护投资者的合法权益：

## 一、严格履行上市公司信息披露义务

本次交易属于上市公司重大事件，公司已经切实按照《公司法》、《证券法》、《重组办法》、《上市公司信息披露管理办法》、《关于规范上市公司信息披露及相关各方行为的通知》要求履行了信息披露义务，并将继续严格履行信息披露义务。为保护投资者合法权益，防止本次交易对股价造成波动，交易双方在开始筹划本次交易时采取了严格的保密措施，及时向深交所申请停牌并披露影响股价的重大信息。本预案披露之后，公司将继续按照相关法规的要求，及时、准确地披露公司重组的进展情况。

## 二、确保本次交易的定价公平、公允

对于本次交易，上市公司已聘请具有证券从业资质的会计师事务所和资产评估机构对交易资产进行审计、评估，以确保交易资产的定价公允、公平、合理。上市公司独立董事将对本次交易资产评估定价的公允性发表独立意见。上市公司所聘请的独立财务顾问和国枫律师将对本次交易的实施过程、资产过户事宜和相关后续事项的合规性及风险进行核查，发表明确的意见，确保本次重组公允、公平、合法、合规，不损害上市公司股东利益。

## 三、严格执行关联交易等批准程序

本次交易构成关联交易。本预案在提交董事会审议时，独立董事就该事项发表了独立意见，摩根士丹利华鑫证券出具了预案核查意见。

## 四、本次重组过渡期间损益的归属

评估基准日至资产交割日（即过渡期间），标的公司在过渡期间所产生的盈

BNBMPLC0007955

利由北新建材享有；过渡期间内，标的公司所产生的亏损由泰山石膏少数股东按照其在泰山石膏的持股比例承担。

标的资产交割后，由北新建材年报审计机构对泰山石膏进行专项审计，确定基准日至交割日期间标的资产产生的损益。若交割日为当月 15 日（含 15 日）之前，则期间损益审计基准日为上月月末；若交割日为当月 15 日之后，则期间损益审计基准日为当月月末。如存在亏损，则泰山石膏少数股东应当于前述专项审计报告出具之日起 5 个工作日内将其应当承担的亏损金额部分以现金方式支付给北新建材。

**五、网络投票**

公司董事会将在召开审议本次重组方案的股东大会前发布提示性公告，提醒全体股东参加审议本次重组方案的临时股东大会。公司将严格按照《关于加强社会公众股股东权益保护的若干规定》有关规定，采用现场投票和网络投票相结合的表决方式，充分保护中小股东行使投票权的权益。

BNBMPLC0007956

## 第十一章　其他重要事项

**一、本次交易完成后本公司是否存在资金、资产被实际控制人或其他关联人占用和为实际控制人或其他关联人提供担保的情形**

截至本预案签署之日，本公司不存在资金、资产被实际控制人或其他关联人占用和为实际控制人或其他关联人提供担保的情况。本次交易完成后，本公司不会因本次交易增加关联方资金占用和为关联方提供担保的情形。

**二、本次交易对上市公司负债结构的影响**

本次交易前，泰山石膏为上市公司的控股子公司，纳入上市公司的合并报表范围。本次交易系上市公司收购控股子公司泰山石膏的少数股东权益。交易前后上市公司的合并财务报表范围以及纳入合并财务报表范围的资产金额与结构、负债金额与结构、营业收入及成本费用均未发生重大变化。

**三、本公司最近十二个月内重大资产交易**

本公司最近十二个月（即 2014 年 10 月至今）内不存在重大资产交易情形。

**四、本次交易对上市公司治理机制影响**

**（一）本次交易完成后公司治理结构的基本情况**

公司严格按照《公司法》、《证券法》、《上市公司治理准则》等法律、法规要求，在本次交易前已经建立健全了相关法人治理结构的基本架构，制定了与之相关的议事规则或工作细则，并予以执行。

本次交易完成后，公司将继续保持公司的合规高效的法人治理结构，完善公司内部管理和控制制度，规范公司运作，提高公司治理水平，维护股东和广大投资者的利益。

BNBMPLC0007957

**（二）本次交易完成后公司治理结构的完善措施**

本次交易完成后，泰山石膏由本公司的控股子公司变为全资子公司，收购产生的协同效应将扩大公司业务规模，但公司的业务结构、治理结构均未发生变化。

公司将继续依据《公司法》、《证券法》、《上市公司治理准则》等法律、法规要求，进一步完善公司治理结构，规范公司运作和管理，提升经营效率和盈利能力。

**五、公司利润分配政策及相应的安排**

公司利润分配的基本原则、具体政策和审议程序如下：

**（一）公司利润分配政策的基本原则**

1、公司充分考虑对投资者的回报，每年按当年实现的母公司可供分配利润规定比例向股东分配股利；

2、公司的利润分配政策保持连续性和稳定性，同时兼顾公司的长远利益、全体股东的整体利益及公司的可持续发展；

3、公司优先采用现金分红的利润分配方式。具备现金分红条件的，应当采用现金分红进行利润分配。采用股票股利进行利润分配的，应当具有公司成长性、每股净资产的摊薄等真实合理因素。

**（二）公司利润分配的具体政策**

1、利润分配的形式：公司采用现金、股票或者现金与股票相结合的方式分配股利。在有条件的情况下，公司可以进行中期利润分配；

2、公司现金分红的具体条件、比例及间隔期间：除特殊情况外，公司在当年盈利且累计未分配利润为正的情况下，采取现金方式分配股利，每年以现金方式分配的利润不少于当年实现的母公司可供分配利润的20%；或最近三年以现金方式累计分配的利润不少于最近三年实现的年均可分配利润的30%。特殊情况是指：（1）审计机构对公司的该年度财务报告未出具标准无保留意见的审计报告；

BNBMPLC0007958

（2）公司该年度实现的经营净现金流低于按规定比例拟定的现金分红金额；（3）公司有重大投资计划或有重大现金支出等事项发生（当年投资计划或现金支出的累计金额超过公司上一年度经审计净资产的 30%，募集资金项目除外）。在满足上述现金分红条件情况下，公司原则上每年度进行一次现金分红，公司董事会可以根据公司盈利情况及资金需求状况提议公司进行中期现金分红。除非经董事会论证同意，且经独立董事发表独立意见、监事会决议通过，两次分红间隔时间原则上不少于六个月；

3、差异化现金分红政策上市公司董事会应当综合考虑所处行业特点、发展阶段、自身经营模式、盈利水平以及是否有重大资金支出安排等因素，区分下列情形，并按照本章程规定的程序，提出差异化的现金分红政策：（1）公司发展阶段属成熟期且无重大资金支出安排的，进行利润分配时，现金分红在本次利润分配中所占比例最低应达到 80%；（2）公司发展阶段属成熟期且有重大资金支出安排的，进行利润分配时，现金分红在本次利润分配中所占比例最低应达到 40%；（3）公司发展阶段属成长期且有重大资金支出安排的，进行利润分配时，现金分红在本次利润分配中所占比例最低应达到 20%；公司发展阶段不易区分但有重大资金支出安排的，可以按照前项规定处理；

4、公司发放股票股利的具体条件：公司在经营情况良好，并且董事会认为公司股票价格与公司股本规模不匹配、发放股票股利有利于公司全体股东整体利益时，可以在满足上述现金分红的条件下，提出股票股利分配预案。

**（三）公司利润分配方案的审议程序**

1、公司的利润分配方案由董事会制定，形成专项决议后提交股东大会审议。审议利润分配方案时，公司为股东提供网络投票方式；

2、公司在制定现金分红具体方案时，董事会应当认真研究和论证公司现金分红的时机、条件和最低比例、调整的条件及其决策程序要求等事宜，独立董事应当发表明确意见。独立董事可以征集中小股东的意见，提出分红提案，并直接提交董事会审议。股东大会对现金分红具体方案进行审议前，公司应当通过多种渠道主动与股东特别是中小股东进行沟通和交流，充分听取中小股东的意见和诉

BNBMPLC0007959

求，及时答复中小股东关心的问题；

3、公司因前述第（二）款第 2 项规定的特殊情况而不进行现金分红时，董事会就不进行现金分红的具体原因、公司留存收益的确切用途及预计投资收益等事项进行专项说明，经独立董事发表意见后提交股东大会审议，并在公司指定媒体上予以披露。

**（四）公司利润分配方案的实施和变更**

1、公司利润分配方案的实施：公司股东大会对利润分配方案作出决议后，董事会须在股东大会召开后 2 个月内完成股利（或股份）的派发事项；

2、公司利润分配政策的变更：如遇到战争、自然灾害等不可抗力、或者公司外部经营环境变化并对公司生产经营造成重大影响，或公司自身经营状况发生较大变化时，公司可对利润分配政策进行调整。公司调整利润分配政策应由董事会做出专题论述，详细论证调整理由，形成书面论证报告并经独立董事审议后提交股东大会特别决议通过。审议利润分配政策变更事项时，公司为股东提供网络投票方式。

**六、停牌日前六个月内买卖股票情况的核查**

根据《公开发行证券的公司信息披露内容与格式准则第 26 号——本公司重大资产重组（2014 年修订）》（证监会公告[2014]54 号）、《关于规范本公司信息披露及相关各方行为的通知》（证监公司字[2007]128 号）以及深交所的相关要求，本公司及控股股东、实际控制人、交易对方及其各自董事、监事、高级管理人员、相关专业机构及其他知悉本次交易的法人和自然人，以及上述相关人员的直系亲属（指配偶、父母、年满 18 周岁的成年子女，以下合称"自查范围内人员"）就公司筹划本次交易停牌前 6 个月内（2014 年 10 月 10 日至 2015 年 4 月 9 日）是否存在买卖公司股票情况进行了自查，并出具了自查报告。

根据各方的自查报告及中国证券登记结算有限责任公司深圳分公司出具的查询记录，在 2014 年 10 月 10 日至 2015 年 4 月 9 日期间，自查范围内人员买卖

BNBMPLC0007960

交易上市公司股票的情况如下：

| 交易人姓名 | 关联关系 | 交易日期 | 交易性质 | 交易股数（股） |
|---|---|---|---|---|
| 王力峰 | 交易对方、泰山石膏监事 | 2014 年 10 月 10 日 | 买入 | 100 |
| | | 2014 年 10 月 14 日 | 买入 | 100 |
| | | 2014 年 10 月 16 日 | 买入 | 100 |
| | | 2014 年 10 月 17 日 | 买入 | 200 |
| | | 2014 年 10 月 21 日 | 卖出 | 500 |
| | | 2014 年 10 月 22 日 | 卖出 | 300 |
| | | 2014 年 12 月 5 日 | 买入 | 100 |
| | | 2014 年 12 月 8 日 | 买入 | 200 |
| | | 2014 年 12 月 9 日 | 卖出 | 300 |
| 史美玲 | 交易对方及泰山石膏总工程师曹志强之配偶 | 2014 年 11 月 3 日 | 卖出 | 500 |
| | | 2014 年 12 月 8 日 | 买入 | 100 |
| | | 2014 年 12 月 18 日 | 买入 | 300 |
| | | 2014 年 12 月 19 日 | 买入 | 600 |
| | | 2014 年 12 月 23 日 | 买入 | 300 |
| | | 2014 年 12 月 26 日 | 卖出 | 300 |
| | | 2015 年 1 月 5 日 | 卖出 | 200 |
| | | 2015 年 1 月 12 日 | 买入 | 200 |
| | | 2015 年 2 月 16 日 | 卖出 | 500 |
| | | 2015 年 3 月 2 日 | 卖出 | 300 |
| | | 2015 年 3 月 3 日 | 卖出 | 200 |
| 彭春梅 | 交易对方杨正波之配偶 | 2014年12月31日 | 买入 | 1,000 |
| | | 2015年1月5日 | 卖出 | 1,000 |
| | | 2015年1月12日 | 买入 | 1,800 |
| | | 2015年1月21日 | 卖出 | 1,800 |
| 宋卫 | 交易对方泰安市昌源投资中心（有限合伙）之执行事务合伙人 | 2014年12月8日 | 买入 | 200 |
| | | 2014年12月18日 | 买入 | 300 |
| | | 2014年12月19日 | 买入 | 600 |

BNBMPLC0007961



| 交易人姓名 | 关联关系 | 交易日期 | 交易性质 | 交易股数（股） |
|---|---|---|---|---|
| | | 2014年12月26日 | 卖出 | 200 |
| | | 2015年2月16日 | 卖出 | 500 |
| | | 2015年3月2日 | 卖出 | 300 |
| | | 2015年3月3日 | 卖出 | 200 |
| 刘钦伟 | 交易对方泰安市昌源投资中心（有限合伙）之执行事务合伙人宋卫之配偶 | 2015年2月13日 | 买入 | 300 |
| | | 2015年2月16日 | 卖出 | 300 |
| | | 2015年2月16日 | 买入 | 100 |
| | | 2015年2月17日 | 卖出 | 100 |
| 孙丽 | 交易对方泰安市顺昌投资中心（有限合伙）之执行事务合伙人裴庆勇之配偶 | 2014年12月29日 | 卖出 | 100 |
| | | 2015年2月2日 | 买入 | 100 |
| | | 2015年3月5日 | 买入 | 100 |
| | | 2015年3月9日 | 卖出 | 100 |
| | | 2015年3月10日 | 卖出 | 100 |
| | | 2015年3月19日 | 买入 | 100 |
| | | 2015年3月26日 | 卖出 | 100 |
| | | 2015年4月9日 | 买入 | 100 |
| 刘金芝 | 控股股东中国建材副总裁肖家祥之配偶 | 2014年10月22日 | 卖出 | 10,000 |
| 彭祎飞 | 实际控制人中国建材集团之外部董事彭雪峰之女儿 | 2015年2月25日 | 买入 | 3,000 |
| | | 2015年2月26日 | 买入 | 2,000 |
| | | 2015年2月27日 | 卖出 | 1,000 |
| | | 2015年2月27日 | 买入 | 1,000 |
| | | 2015年3月2日 | 卖出 | 2,000 |
| | | 2015年3月3日 | 卖出 | 3,000 |

　　就上述买卖北新建材股票的情况，上述人员作出如下声明：本人在北新建材董事会就本次交易申请股票停牌交易前 6 个月（自 2014 年 10 月 10 日至 2015 年 4 月 9 日）至本次交易预案披露之前一日期间内对北新建材股票的交易行为，系基于本人对股票二级市场交易情况的自行判断而进行的操作，本人未曾知晓本次

294

BNBMPLC0007962

交易谈判内容和相关信息，本人买卖北新建材股票行为系根据市场公开信息及个人判断做出的投资决策，不存在利用内幕信息进行交易的情形。本人保证，自本声明出具日至本次交易实施完成之日期间，不再买卖北新建材股票。

### 七、公司停牌前股价异常波动的说明

因筹划重大事项，本公司向深交所申请自 2015 年 4 月 10 日开市起停牌。根据《关于规范上市公司信息披露及相关各方行为的通知》（证监公司字[2007]128号）第五条的相关规定，公司股票停牌前 20 个交易日内累计涨跌幅计算过程如下：

| 项目 | 公司股票停牌前第 21 个交易日（2015 年 3 月 11 日） | 公司股票停牌前一个交易日（2015 年 4 月 9 日） | 涨幅 |
|---|---|---|---|
| 公司股票收盘价 | 25.85 | 37.59 | 45.42% |
| 500 深市（399802.SZ）收盘值（点） | 5,562.44 | 7,007.88 | 25.99% |
| 建材指数（886008.SI）收盘值（点） | 4,746.33 | 6,093.71 | 28.39% |
| 剔除大盘因素影响涨幅 | 19.43% | | |
| 剔除同行业板块因素影响涨幅 | 17.03% | | |

综上，剔除大盘因素和同行业板块因素等影响，北新建材股价在本次停牌前20 个交易日内累计涨幅未超过 20%，不构成异常波动情况。

### 八、本次交易的相关主体和证券服务机构不存在依据《关于加强与上市公司重大资产重组相关股票异常交易监管的暂行规定》第十三条不得参与任何上市公司重大资产重组的情形

北新建材、交易对方、泰山石膏以及本次交易的各证券服务机构——摩根士丹利华鑫证券、国枫律师、天职会计师及中和评估师，均不存在依据《关于加强与上市公司重大资产重组相关股票异常交易监管的暂行规定》第十三条，即"因涉嫌重大资产重组相关的内幕交易被立案调查或者立案侦查的或中国证监会作出行政处罚或者司法机关依法追究刑事责任"而不得参与任何上市公司重大资

BNBMPLC0007963

产重组的情形。

BNBMPLC0007964

# 第十二章　相关证券服务机构的意见

受北新建材委托，摩根士丹利华鑫证券担任本次交易的独立财务顾问。独立财务顾问秉承行业公认的业务标准、道德规范和勤勉精神，根据《公司法》、《证券法》、《重组办法》、《关于规范上市公司重大资产重组若干问题的规定》等有关法律、法规和规定以及证监会的相关要求，通过尽职调查和对《北新集团建材股份有限公司发行股份购买资产暨关联交易预案》等信息披露文件的审慎核查后认为：

（一）北新建材符合《公司法》、《证券法》、《重组办法》、《关于规范上市公司重大资产重组若干问题的规定》等法律法规及规范性文件中关于上市公司发行股份购买资产的基本条件；

（二）《重组预案》等信息披露文件的编制符合相关法律、法规和规范性文件的要求，未发现存在虚假记载、误导性陈述或者重大遗漏的情况；

（三）本次交易的实施将有利于上市公司改善财务状况、增强持续经营能力。

鉴于上市公司将在相关审计、评估工作完成后编制本次交易报告书并再次提交董事会讨论，届时本独立财务顾问将根据《重组办法》等法律法规及规范性文件的相关规定，对本次交易方案出具独立财务顾问报告。

BNBMPLC0007965

# 第十三章　本公司及全体董事的声明

本公司及董事会全体成员保证本预案内容的真实、准确、完整，不存在虚假记载、误导性陈述或重大遗漏，并承担个别和连带的法律责任。

全体董事签字：

_____　　　_____　　　_____
（王　兵）　　　　　　（陈　雨）　　　　　　（杨艳军）

_____　　　_____　　　_____
（常张利）　　　　　　（陈学安）　　　　　　（裴鸿雁）

_____　　　_____　　　_____
（陈少明）　　　　　　（谷秀娟）　　　　　　（朱　岩）

北新集团建材股份有限公司

年　　　　月　　　　日

BNBMPLC0007966

（本页为北新集团建材股份有限公司发行股份购买资产暨关联交易预案（修订稿）之盖章页）

北新集团建材股份有限公司

年　　　月　　　日

299

BNBMPLC0007967