| | | | | | | | | | | Eligible SP | Eligible | Stipend |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Claim | PP Claim | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Heritage Land Holdings, Inc. ; McNamara (President) James J. | 154 SE Strada Tione | Port St. Lucie | FL | 34952 | Akerman Senterfitt, LLP | | KPT | No | Yes | $1,000.00 |
| 2 | Hentschel Pamela ; Hentschel Rolf | 1660 Stonewall Drive | Vero Beach | FL | 32967 | Akerman Senterfitt, LLP | | KPT | No | Yes | $1,000.00 |
| 3 | K&amp;M Investments Holdings, LLC ; McNamara James | 174 SE Strada Tione | Port St. Lucie | FL | 34952 | Akerman Senterfitt, LLP | | KPT | No | Yes | $1,000.00 |
| 4 | Gamla-Cedron Lakeside I, LLC | 26930 Juniper Bay Drive | Wesley Chapel | FL | 33544 | Akerman Senterfitt, LLP | | KPT | No | Yes | $1,000.00 |
| 5 | Gamla-Cedron Lakeside I, LLC | 26932 Juniper Bay Drive | Wesley Chapel | FL | 33544 | Akerman Senterfitt, LLP | | KPT | No | Yes | $1,000.00 |
| 6 | Shenouda Ray ; Shenouda Steve | 4287 Caskie Place | Brooksville | FL | 34604 | Alan S. Levin & Associates, Ltd. | | KPT | No | Yes | $1,000.00 |
| 7 | Sandler Rochelle ; Campeas Joseph | 101 Natures Way #1303 | Rotunda West | FL | 33947 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 8 | Cassidy Jessica | 101 Natures Way #1305 | Rotonda West | FL | 33947 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 9 | Marshall, George | 101 Sand Dunes Drive | Ormond Beach | FL | 32176 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10 | Grant, Allison | 10400 S.W. Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 11 | Thompson Jason ; Thompson Jennifer | 1045 Venetian Drive #202 | W. Melbourne | FL | 32904 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 12 | Elkins, Jr., George | 10520 SW Stephanie Say, Unit 212 | Port St. Lucie | FL | 34987 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 13 | Nyce, Tracy | 106 Burano Court | N. Venice | FL | 34275 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 14 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail - Special General Conditions | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | Yes | $150.00 |
| 15 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1116 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 16 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1117 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 17 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1118 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 18 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1122 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 19 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1125 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 20 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1127 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 21 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1129 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 22 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1133 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 23 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1201 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 24 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1204 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 25 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1207 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 26 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1208 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 27 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1213 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 28 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1216 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 29 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1217 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 30 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1218 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 31 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1220 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 32 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1222 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 33 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1223 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 34 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1225 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 35 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1227 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 36 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1229 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 37 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1233 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 38 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1305 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 39 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1306 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 40 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1311 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 41 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1312 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 42 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1316 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 43 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1318 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 44 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1319 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 45 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1320 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 46 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1321 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 47 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1322 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 48 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1323 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 49 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1324 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CDW SETTLEMENT PROGRAM** <br> **STIPEND LIST** <br> **AS OF 11/20/15** | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 50 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1325 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 51 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1327 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 52 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1329 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 53 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1331 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 54 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1333 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 55 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1335 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 56 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1337 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 57 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1401 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 58 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1402 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 59 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1403 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 60 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1404 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 61 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1405 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 62 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1406 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 63 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1407 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 64 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1408 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 65 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1409 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 66 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1410 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 67 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1411 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 68 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1412 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 69 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1413 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 70 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1414 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 71 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1415 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 72 | Broadway Promenade Condominium Association, Inc. | 1064 N. Tamiami Trail, #1416 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 73 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1417 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 74 | Broadway Promenade Condo Association, Inc. ; Yogaratnam Ingrid Nirmala; Yogaratnam Gunaratnam ; Webb Tiffany | 1064 N. Tamiami Trail, #1418 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 75 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1419 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 76 | Broadway Promenade Condo Association, Inc. ; Rubin Jeffrey L.; Rubin Mary Beth | 1064 N. Tamiami Trail, #1420 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 77 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1421 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 78 | Broadway Promenade Condo Association, Inc. ; Day John ; Day Ferne | 1064 N. Tamiami Trail, #1422 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 79 | Broadway Promenade Condo Association, Inc. ; Aronchick Joel ; Abramson Wendy | 1064 N. Tamiami Trail, #1423 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 80 | Broadway Promenade Condo Association, Inc. ; Tamayo Rickie ; Tamayo James | 1064 N. Tamiami Trail, #1424 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 81 | Broadway Promenade Condo Association, Inc. ; Vanier Muriel | 1064 N. Tamiami Trail, #1425 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 82 | Broadway Promenade Condo Association, Inc. ; Firth Robert William; Firth Ruth Michele | 1064 N. Tamiami Trail, #1427 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 83 | Broadway Promenade Condo Association, Inc. ; Bank Owned ; Curnutt Scott ; Curnutt Andrea ; Federal Nation Mortgage Association (Fannie Mae) | 1064 N. Tamiami Trail, #1429 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 84 | Broadway Promenade Condo Association, Inc. ; Martin James R.; Martin Jana | 1064 N. Tamiami Trail, #1431 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 85 | Trnka, William | 1064 N. Tamiami Trail, #1433 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | Overlap Representation |
| 86 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1435 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 87 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1437 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 88 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1501 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 89 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1502 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 90 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1503 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 91 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1504 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 92 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1505 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 93 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1506 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 94 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1507 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 95 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1508 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 96 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1509 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 97 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1510 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 98 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1511 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 99 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1512 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 100 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1513 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 101 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1514 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 102 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1515 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 103 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1516 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 104 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1517 | Sarasota | FL | 34326 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 105 | Broadway Promenade Condo Association, Inc. ; Anderson Patricia | 1064 N. Tamiami Trail, #1518 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 106 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1519 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 107 | Broadway Promenade Condo Association, Inc. ; Christie John A.; Christie Nancy Fisher | 1064 N. Tamiami Trail, #1520 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 108 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1521 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 109 | Broadway Promenade Condo Association, Inc. ; Tribuzzi Jeanne M.; Tribuzzi Michael J.; Porath-Ashman Debra | 1064 N. Tamiami Trail, #1522 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 110 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1523 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 111 | Broadway Promenade Condo Association, Inc. ; Hankinson Lloyd Edgar | 1064 N. Tamiami Trail, #1524 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 112 | Broadway Promenade Condo Association, Inc. ; Forbord Thomas Austin; Forbord Austin E.; Bryla Jeannine | 1064 N. Tamiami Trail, #1525 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 113 | Broadway Promenade Condo Association, Inc. ; Forsberg William Stephen; Peterson Jennifer Eidth; Burke Pat | 1064 N. Tamiami Trail, #1527 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 114 | Broadway Promenade Condo Association, Inc. ; Davidson Kenneth Peter; Davidson Halina Teresa | 1064 N. Tamiami Trail, #1529 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 115 | Broadway Promenade Condo Association, Inc. ; Krijger Claudette ; Rackoff Dan | 1064 N. Tamiami Trail, #1531 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 116 | Broadway Promenade Condo Association, Inc. ; Jaffe Scot M.; Day Jeffrey D.; Pitts Jennie | 1064 N. Tamiami Trail, #1533 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | Overlap Representation |
| 117 | Broadway Promenade Condo Association, Inc. ; Stephenson David | 1064 N. Tamiami Trail, #1535 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 118 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1537 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 119 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1601 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 120 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1602 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 121 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1603 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 122 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1604 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 123 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1605 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 124 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1606 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 125 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1607 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 126 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1608 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 127 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1609 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 128 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1611 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 129 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1612 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 130 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1613 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 131 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1614 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 132 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1615 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **CDW SETTLEMENT PROGRAM** **STIPEND LIST** **AS OF 11/20/15** | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 133 | Witz, Timothy | 1064 N. Tamiami Trail #1616 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 134 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1617 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 135 | Stampede Holdings Limited, Inc. | 1064 N. Tamiami Trail, Unit 1618 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 136 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1619 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 137 | Maklad, Marie-Antoinette | 1064 N. Tamiami Trail #1620 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 138 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1621 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 139 | Broadway Promenade Condo Association, Inc. ; Cerone Daniel ; Cerone Christine | 1064 N. Tamiami Trail, #1622 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 140 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1623 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 141 | Broadway Promenade Condo Association, Inc. ; Ingrando Vincent ; Griswald Lucia | 1064 N. Tamiami Trail, #1625 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 142 | Izzo, Lawrence | 1064 N. Tamiami Trail, #1627 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 143 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1628 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 144 | Broadway Promenade Condo Association, Inc. ; Large Tracy | 1064 N. Tamiami Trail, #1629 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 145 | Mann, Leslie | 1064 Tamiami Trail, #1631 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 146 | Cahall, Donald | 1064 N. Tamiami Trail #1633 | Sarasota | FL | 34236 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 147 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1635 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 148 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, #1637 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 149 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 1st Floor Corridor | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 150 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 2nd Floor Corridor | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 151 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 3rd Floor Corridor | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 152 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 3rd Floor Maintenance Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 153 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 3rd Floor Meter Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 154 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 3rd Floor Residential Refuse | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 155 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 3rd Floor Residential Storage #1 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 156 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 3rd Floor Residential Storage #2 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 157 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Corridor | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 158 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Electrical Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 159 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Maintenance Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 160 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Meter Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 161 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Ping Pong Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 162 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Residential Refuse | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 163 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Residential Storage #1 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 164 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Residential Storage #2 | Sarasota | FL | 35236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 165 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Residential Storage #3 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 166 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Residential Storage #4 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 167 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Stairwell Entry | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 168 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 4th Floor Storage | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 169 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Corridor | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 170 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Electrical Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 171 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Maintenance Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 172 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Meter Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 173 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Residential Refuse | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 174 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Residential Storage #1 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 175 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Residential Storage #2 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 176 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Residential Storage #3 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 177 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Residential Storage #4 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 178 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Stairwell Entry | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 179 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 5th Floor Storage | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 180 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Art Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 181 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Corridor | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 182 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Electrical Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 183 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Maintenance Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 184 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Meter Room | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 185 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Residential Storage #1 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 186 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Residential Storage #2 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 187 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Residential Storage #3 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 188 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Residential Storage #4 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 189 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Stairwell #2 Entry | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 190 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, 6th Floor Storage | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 191 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, Guest Suite #5 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 192 | Broadway Promenade Condo Association, Inc. | 1064 N. Tamiami Trail, Guest Suite #6 | Sarasota | FL | 34236 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 193 | Wallace Everton ; Burston Mildred | 1068 SW Fisherman Avenue | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 194 | Bruno Gerald | 114 NW Lawton Road | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | Richard Anna ; Richard Andrew ; Wallace Michael ; Judson, Trustee (Ann M. Richard Revocable Trust) Melanie | 1144 Coverbrook Lane | Sebastian | FL | 32958 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 196 | Satter, Jonathan | 115 Palmetto Lane | West Palm Beach | FL | 33405 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 197 | Rothstein Mark ; Rothstein Lillian | 116 NW Lawton Road | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 198 | Marlinga Don ; Marlinga Janice | 11697 Bald Eagle Way | Naples | FL | 34120 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 199 | Arndt Dorothy | 118 NW Lawton Road | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 200 | Schatzberg Group, LLC  ; Schatzberg Michael | 11901 West Sample Road | Coral Springs | FL | 33065 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 201 | Trinchitella Michael ; Trinchitella Vicenzina | 120 NW Lawton Road | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 202 | Perez Carmen ; Coral Vista Condominium Association ; Coffigny Francisco J | 1209 Diplomat Parkway East #1 | Cape Coral | FL | 33909 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 203 | Derov Ronald ; Coral Vista Condominium Association | 1209 Diplomat Parkway East #2 | Cape Coral | FL | 33909 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 204 | Ward Christopher ; Coral Vista Condominium Association | 1209 Diplomat Parkway East #3 | Cape Coral | FL | 33909 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 205 | Sanchez Franklin ; Sanchez Milagros ; Coral Vista Condominium Association | 1209 Diplomat Parkway East #4 | Cape Coral | FL | 33909 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 206 | Estate of Richard Heckler | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 207 | Biniek Monika | 128 Dogwood Avenue West | DeFuniak Springs | FL | 32433 | Allison Grant, P.A. | | KPT | No | No | $0.00 |
| 208 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 209 | Godbee-Awe (nee Mylar), Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 210 | McBride Martha ; Contreras Belkis | 1352 SW Edinburgh Drive | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 211 | Taylor Derek W; Taylor Christian ; Taylor Kelby ; Taylor Nikita | 1381 SW Halford Avenue | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 212 | Frelich, Kathleen | 14059 Danpark Loop | Fort Myers | FL | 33912 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 213 | Seiss Bradley William; Seiss Lauren Virginia; Seiss Robert | 149 SE 23rd Street | Cape Coral | FL | 33990 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 214 | Urrutia Remberto ; Urrutia Norma | 15559 SW 182nd Lane | Miami | FL | 33187 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 215 | Gutierrez Javier | 15589 SW 182nd Lane | Miami | FL | 33187 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 216 | Conway Centre, LLC  ; White Thomas | 1605 SE Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 217 | Conway Center, LLC | 1609 Port St. Lucie Boulevard | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 218 | Conway Centre, LLC | 1613 SE Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 219 | Conway Centre, LLC | 1617 SE Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 220 | Conway Center, LLC | 1621 PORT ST. LUCIE BLVD | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 221 | Hammerton Michael | 16216 89th Place N. | Loxahatchee | FL | 33470 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 222 | Conway Center, LLC | 1629 PORT ST. LUCIE BLVD. | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | Yes | No | $1,000.00 |
| 223 | Conway Centre, LLC | 1633 SE Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 224 | Conway Center, LLC | 1637 PORT ST. LUCIE BLVD. | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 225 | Conway Centre, LLC | 1641 SE Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 226 | Conway Center, LLC | 1645 PORT ST. LUCIE BLVD. | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 227 | Conway Center, LLC | 1649 PORT ST. LUCIE BLVD. | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 228 | Conway Center, LLC | 1653 PORT ST. LUCIE BLVD. | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 229 | Conway Center, LLC | 1657 PORT ST. LUCIE BLVD. | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 230 | Conway Centre, LLC | 1660 S. Brentwood Blvd. Suite 770 | St. Louis | MO | 63144 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 231 | Conway Centre, LLC | 1661 SE Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 232 | Stoddard Katarina ; Stoddard Jr. Henry F.; Stoddard Jeffrey | 17255 36th Court N. | Loxahatchee | FL | 33470 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 233 | Marks Michael ; Marks Lynn | 1802 SW 23rd Street | Fort Lauderdale | FL | 33315 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 234 | Paiva Russell ; Paiva Diane | 1826 SW 2nd Street | Cape Coral | FL | 33993 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 235 | Zarro Michael V. | 19228 N. Palmdale Court | Port Charlotte | FL | 33948 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 236 | Kepouros James ; Kepouros Delia | 1936 Four Mile Cove | Cape Coral | FL | 33990 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 237 | Bacon, Douglas | 19712 Lake Osceola Lane | Odessa | FL | 33556 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 238 | S&amp;S Holding Group, LLC | 20308 SW 324th Street | Homestead | FL | 33030 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 239 | Davis Paul ; Davis Susan | 2049 County Road 119 | Bryceville | FL | 32009 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Cabrera, Jose | 209 NW 5th Street | Cape Coral | FL | 33993 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 241 | Nobile John | 2106 NW 41st Avenue | Cape Coral | FL | 33993 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 242 | Mangiapane Russ ; Mangiapane Michelle | 2116 N San Mateo Drive | North Port | FL | 34288 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 243 | Rodriguez Duviel ; Rodriguez Ingrid | 2182 SW Algiers Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 244 | Singh Vasudeva (Anthony) ; Paster Dea | 2242 SE Friendship Street | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 245 | Mitchell Dysonya | 225 SW 7th Avenue | Delray Beach | FL | 33444 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 246 | Radcliffe, Malcolm | 2270 Silver Palm Road | North Port | FL | 34288 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 247 | Rojas Joseph ; Rojas Eugenia | 2389 SW Independence Road | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 248 | Speh Carol ; Albert J. Speh III Irrevocable Trust | 2583 St. Lucia Circle | Vero Beach | FL | 32967 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 249 | Gombert, Paul | 264 Silver Glen Avenue | St. Augustine | FL | 32092 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 250 | Rios, Jacqueline | 2700 SW 89th Avenue | Miami | FL | 33176 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 251 | Rios, Jacqueline | 2702 SW 89th Avenue | Miami | FL | 33176 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 252 | Weisfeld Robert ; Weinstein Wendy | 2711 NE 3rd Street | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 253 | Abbing Frits G. | 2815 72nd Street W | Lehigh Acres | FL | 33971 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 254 | Palmer/SMTM Wildcard Ltd. Gary ; Palmer, Sr. Gary ; Palmer Beverly | 2873 St. Barts Square | Vero Beach | FL | 32967 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 255 | Olinick Scott ; Olinick Kerri ; Olinick Robert ; Olinick Jacob ; Olinick Samantha | 2960 Paddock Road | Weston | FL | 33331 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 256 | Trottier Peter ; Trottier Anna ; Spangler Glenda | 304 NW 18th Street | Cape Coral | FL | 33993 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 257 | Manosis George | 305 Mestre Place | Venice | FL | 34275 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 258 | Kisnemeth Ana Maria ; Von Maier Eniko ; Brenneman Bill | 309 SE Whitmore Drive | Port St. Lucie | FL | 34984 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 259 | Bhiro Ramnarine ; Bhiro Chanroutie | 3251 SW Savona Blvd. | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 260 | Whitty Charles ; Whitty Gabriella | 326 NW La Playa Street | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 261 | Strickland James ; Strickland Melissa | 3264 Silverado Circle | Green Cove Springs | FL | 32043 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 262 | Breezee Harold Everett; Augustynowicz Sung | 3309 Fiddle Leaf Way | Lakeland | FL | 33811 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 263 | Rivermar Properties, LLC | 3355 River Vista Drive | Port St. Lucie | FL | 34952 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 264 | Prima Vista Commons, LLC | 345 NW Prima Vista Boulevard, #205 | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 265 | Guzman David ; Stein-Cueva Karen Y | 350 NW Friar Street | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 266 | Cabrera Sergio | 3536 NW 14th Court | Lauderhill | FL | 33311 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 267 | Glick, Susan | 3550 Thurloe Drive | Rockledge FL | FL | 32955 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 268 | Peaceful Gardens, LLC | 3719 Yucatan | Cape Coral | FL | 33993 | Allison Grant, P.A. | | KPT | Yes | No | $1,000.00 |
| 269 | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 270 | Codner Mary ; Codner Lee | 3951 SW McCrory Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 271 | Joseph Leonard ; Joseph Evelyne | 4103 Killdeer Terrace | North Port | FL | 34288 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 272 | Ossi John ; Ossi Xenia ; Ossi Lelia ; Ossi Nyssa ; Carreno Anthony | 4106 W San Miguel Street | Tampa | FL | 33629 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 273 | Greenhill, Lucille | 4155 Amelia Plantation Court | Vero Beach | FL | 32867 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 274 | Wheeler Dennis ; Wheeler Diane | 4226 SW 1st Avenue | Cape Coral | FL | 33914 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 275 | Franco Annette ; Rafols Jorge | 4242 NE 16th Street | Homestead | FL | 33033 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 276 | Oelrich, Anne | 4403 Chiquita Boulevard S. | Cape Coral | FL | 33914 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 277 | Pelican Coast Development, LLC ; Babbitt Peter | 444 Albatross Road | Rotonda Lakes | FL | 33947 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 278 | Esparza Hector ; Esparza Minerva | 4450 NW Brownell Terrace | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | No | $0.00 |
| 279 | Tryangle Associates, Inc. | 4486 Hickory Drive | Palm Beach Gardens | FL | 33418 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 280 | Tryangle Associates, Inc. | 4490 Hickory Drive | Palm Beach Gardens | FL | 33418 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 281 | Treasure Coast Commercial Real Estate, Inc. ; Prima Vista Commons, LLC | 453 NW Prima Vista Blvd., #111 | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 282 | Errington Nicole | 4553 Bradbury Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 283 | Prima Vista Commons, LLC | 469 NW Prima Vista Blvd. | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 284 | Bill Daly Insurance Agency Inc. ; Daly Bill ; Kuruvilla Thomas | 471 NW Prima Vista Blvd. | Port St. Lucie | FL | 34983 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 285 | Razzaq, Anjum | 4820 Portmarnock Way | Westley Chapel | FL | 33543 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 286 | Sullivan, Jr. George ; Murphy Camille | 5028 SE Mariner Garden Circle #C14 | Stuart | FL | 34997 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 287 | Della-Pietra, Jr., Ralph | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 288 | Haya Laura ; Haya Daniel ; Haya Irene | 5113 Lanai Way | Tampa | FL | 33624 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 289 | Price Rose ; Price Henry ; Blake Davonte ; Hodges Diondra | 5220 NW Iredell Street | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 290 | Meadows Don ; Meadows Anita | 525 Pittman Avenue | Vero Beach | FL | 32968 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 291 | Joseph, Leonard | 5413 Farmington Avenue | North Port | FL | 34288 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 292 | Adamson, Andre | 5650 NW 54 Avenue | Tamarac | FL | 33319 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 293 | Hollander Michael | 5697 SW 103rd Avenue | Cooper City | FL | 33328 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 294 | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | Allison Grant, P.A. | | KPT | Yes | No | $1,000.00 |
| 295 | Navarro Hector ; Navarro Wendy | 590 SW Halifax Avenue | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 296 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 297 | Porch, Jr. David B.; Porch Ashley K.; RST Properties LLC ; Tingle Robert | 616 SW 8th Avenue | Fort Lauderdale | FL | 33315 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 298 | RST Properties, LLC ; Tingle Robert | 618 SW 8th Avenue | Fort Lauderdale | FL | 33315 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 299 | Mazza, Frank | 619 NE 8th Avenue, Unit A | Fort Lauderdale | FL | 33304 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 300 | Tress, August | 6319 43rd Court E | Sarasota | FL | 34243 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 301 | Harris Dallas | 6340 Floyd Johnson Road | Fort Pierce | FL | 34947 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 302 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 303 | Harmer, Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 304 | Harmer Frank ; Harmer Barbara Ann | 6560 Caicos Court | Vero Beach | FL | 32967 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 305 | Carroccia Valerie ; Notarianni Michael | 6700 Citrus Park Blvd. | Fort Pierce | FL | 34951 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 306 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 307 | Enterprising Management Group, LLC | 7000 West 12th Avenue, Suite 4 | Hialeah | FL | 33014 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 308 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard plus hallways and vestibules | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 309 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 402 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 310 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 601 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 311 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 602 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 312 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, #603 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 313 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, 604 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 314 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 701 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 315 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, #702 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 316 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 703 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 317 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 704 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 318 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 801 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 319 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 804 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 320 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 901 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 321 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 902 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 322 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 903 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 323 | Luna Ocean Residences Condominium Association, Inc. | 704 North Ocean Boulevard, Apt. 904 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 324 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 1001 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 325 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 1002 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 326 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 1003 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 327 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Boulevard, Unit 1004 | Pompano Beach | FL | 33062 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 328 | Kennedy, William | 7063 Lost Garden Terrace | Parkland | FL | 33076 | Allison Grant, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 329 | Jaen, Ruben | 7100 NE 7th Avenue | Boca Raton | FL | 33487 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 330 | Wilk, Ronald | 7291 Lemon Grass Drive | Parkland | FL | 33076 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 331 | Haya, Daniel | 7574 Tamarind Avenue | Tampa | FL | 33625 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 332 | Kimos Maria ; Kimos Constantine George | 7808 Regal Heron Circle, #106 | Naples | FL | 34104 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 333 | Elkin Ken ; Elkin Rachel | 7831 Cummings Lane | Boca Raton | FL | 33433 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 334 | Oriole Golf &amp; Tennis Club Condo Association, Inc. | 7837 Golf Circle - Special General Conditions | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 335 | Oriole Golf & Tennis Club Condominium One E Association, Inc. | 7837 Golf Circle Drive Unit 106 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 336 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Frigault Rejean ; Vallee Caroline | 7837 Golf Circle #109 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 337 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Bervan Andre K. | 7837 Golf Circle #110 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 338 | Oriole Golf & Tennis Club Condominium One E Association, Inc. | 7837 Golf Circle Drive, Unit 111 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 339 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Letourneau Yvon Raymonde; Letourneau Ginette Paul | 7837 Golf Circle #202 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 340 | Oriole Golf & Tennis Club Condominium One E Association, Inc. | 7837 Golf Circle Drive, UNIT 203 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 341 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Angulo Angela | 7837 Golf Circle #204 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 342 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Makarova Irina | 7837 Golf Circle #205 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 343 | Oriole Golf & Tennis Club Condominium One E Association, Inc. | 7837 Golf Circle Drive, Unit 209 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 344 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Stetson (Trustee) Stephen ; Stephen Stetson Trust | 7837 Golf Circle #211 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 345 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Wingate Lewis ; Wingate | 7837 Golf Circle #301 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 346 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Kaplan Norman A. | 7837 Golf Circle #302 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 347 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Weber Raymond M.; Weber Mary L. | 7837 Golf Circle #304 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 348 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Soyka Eugene ; Soyka Maria | 7837 Golf Circle #305 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 349 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Maranelli Sandrea ; Risley Benjamin ; FGC Group, Inc. | 7837 Golf Circle #306 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 350 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Eramo Leonard ; Eramo Maria ; Eramo Lillian | 7837 Golf Circle #309 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 351 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Tracey Hyacinth | 7837 Golf Circle #310 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 352 | Oriole Golf &amp; Tennis Club Condo Association, Inc. ; Avalos Hugo H; Aragundi Mercedes | 7837 Golf Circle #311 | Margate | FL | 33063 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 353 | Strowd Barbara ; Strowd Tommy | 7900 Germany Canal Road | Port St. Lucie | FL | 34987 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 354 | Raspall Maria ; Raspall Stephanie | 8105 W 36th Avenue #3 | Hialeah | FL | 33018 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 355 | Madesa, Inc ; Rodriguez Maximilliano | 8128 NW 114th Passage | Doral | FL | 33178 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 356 | Carlton Robert | 814 Clearmont Street | Sebastian | FL | 32958 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 357 | Rodriguez, Antonio | 8211 SW 122 Avenue | Miami | FL | 33183 | Allison Grant, P.A. | | KPT | Yes | No | $1,000.00 |
| 358 | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | Allison Grant, P.A. | | KPT | Yes | No | $1,000.00 |
| 359 | King, Carolyn | 8726 93rd Court | Vero Beach | FL | 32967 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 360 | Rock, Melanie | 905 N.E. 2nd Street | Pompano Beach | FL | 33060 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 361 | Mardan 1 LLC | 905 Willoughby Trace | Stuart | FL | 34997 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 362 | Caccavale, Alex | 911 N.E. 12th Avenue | Pompano Beach | FL | 33060 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 363 | Mardan 1 LLC | 911 Willoughby Trace | Stuart | FL | 34997 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 364 | Caccavale, Alex | 913 N.E. 12th Avenue | Pompano Beach | FL | 33060 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 365 | Kroll Henry (Dave) ; Kroll Suzanne | 922 Plantation Road | Lehigh Acres | FL | 33974 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 366 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | Allison Grant, P.A. | | Non-KPT | Yes | No | $150.00 |
| 367 | Rahman, Mohammad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 368 | Dloughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 369 | Goodman, Roy | 9440 Eden Manor | Parkland | FL | 33076 | Allison Grant, P.A. | | KPT | No | No | $0.00 |
| 370 | Tenace Robert ; Tenace Karol | 9507 Satin Leaf Place | Parkland | FL | 33076 | Allison Grant, P.A. | | Non-KPT | No | No | $0.00 |
| 371 | Pisciotta Vito Joseph; Pisciotta Krista Dawn; Pisciotta Isabelle ; Pisciotta Antoinette | 9539 Avenel Lane | Port St. Lucie | FL | 34986 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 372 | Block, III Robert W.; Block Nancy M. | 961 Fern Drive | Delray Beach | FL | 33483 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 373 | Carroll Gary ; Carroll April ; Carroll Amanda | 978 Fern Drive | Delray Beach | FL | 33483 | Allison Grant, P.A. | | KPT | No | Yes | $1,000.00 |
| 374 | Iglesias, Osvaldo | 1485 NE 33rd Road #212 | Homestead | FL | 33033 | Alton C. Hale, Jr., P.A. | | Non-KPT | Yes | No | $150.00 |
| 375 | Brown, Raymond | 1213 Magnolia Alley | Mandeville | LA | 70471 | Antin Law Firm | | KPT | No | Yes | $1,000.00 |
| 376 | Franklin Michael ; Franklin Aimee ; Rhea Gail ; Rhea George ; Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way #5-211 | Port St. Lucie | FL | 34987 | Aronfeld Trial Attorneys PA | | Non-KPT | No | No | $0.00 |
| 377 | Arboleda Empresas ; Lopez Alanis Rosa Elva | 3301 NE 183rd Street #701 | Aventura | FL | 33160 | Aronfeld Trial Attorneys PA | | Non-KPT | No | No | $0.00 |
| 378 | Tibbetts Janet ; Tibbetts Daniel ; Tibetts Eric | 7111 Montauk Pt Crossing | Brandenton | FL | 34212 | Aronfeld Trial Attorneys PA | | Non-KPT | No | No | $0.00 |
| 379 | Greenwald James ; Greenwald Debra | 7120 Montauk Point Crossing | Bradenton | FL | 34212 | Aronfeld Trial Attorneys PA | | Non-KPT | No | No | $0.00 |
| 380 | Foster Daniel J.; Foster Brenda B. | 9432 Ambrose Lane | Kimberly | AL | 35091 | BADDLEY & MAURO, LLC | | KPT | No | Yes | $1,000.00 |
| 381 | Cowart Jerry ; Cowart Patricia Alexander | 9483 Ambrose Lane | Kimberly | AL | 35091 | BADDLEY & MAURO, LLC | | KPT | No | Yes | $1,000.00 |
| 382 | 2522 Cambronne, LLC ; Toso Michael J | 2514 Cambronne Street | New Orleans | LA | 70118 | Ballay, Braud & Colon, PLC | | Non-KPT | No | No | $0.00 |
| 383 | Fellows David | 100 Eareckson Lane | Stevensville | MD | 21666 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 384 | Hendricksen, Paul | 10000 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 385 | Diamond, James | 10005 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 386 | Maestre Elsy ; Duran Einstien ; Duran Daniella ; Maestre Mireya ; Ladipernia Giuaeppe ; Ladipernia Gabriella ; Ladipernia MIsael ; Rodriguez Mireya | 10024 Cobblestone Creek Drive | Boca Raton | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 387 | Nuzzo James ; Nuzzo Jessica | 10045 Bayleaf Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 388 | Venius, Rosita | 10061 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 389 | Shaw William | 10069 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 390 | Iadisernia, Giuseppe | 10092 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 391 | Melville, John | 10093 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 392 | Narayan Thazhathu ; Narayan Valsala | 101 Portofino Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 393 | Shikely, Ahmed | 10108 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 394 | Anton Joann ; Anton Kevin T. | 10109 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 395 | Levin Carol M; Levin Ronald | 10124 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 396 | Brescia Anthony ; Brescia Donna | 1015 Fish Hook Cove | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | Wilf Roger ; Wilf Lynn | 10154 Avalon Lake Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 398 | Nemec James ; Nemec Viola ; Trust | 102 Belini Court | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 399 | Pilozzi Mario | 102 Vicenza Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 400 | Hopper Richard L. | 10205 Discovery Terrace | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 401 | Mcconnall William | 10207 Avalon Lake Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 402 | Jones William E. | 10238 Belcrest Blvd. | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 403 | Adams Elaine R | 1028 Rainbow Court | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 404 | Schar Stuart ; Schar Bonnie | 10305 Winding Stream Way | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 405 | Jaen Ruben ; Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way #7-202 | Port St Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 406 | Ehrsam Howard ; Ehrsam Lisa ; Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way #7-209 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 407 | Brown, Morton | 10360 SW Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | Yes | No | Overlap Representation |
| 408 | Gitto, Franklin | 10360 SW Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | Yes | No | Overlap Representation |
| 409 | Dinneen, Walter | 10360 SW Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | Yes | No | Overlap Representation |
| 410 | Pouncey, Kenneth | 10360 Stephanie Way #210 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 411 | Nijhawan Pradeep ; Nijhawan Beverly | 1037 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 412 | Kenney, Michael | 104 8th St. | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 413 | Field Ted ; Field Leslie | 10420 Majestic Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 414 | Medina Pedro ; Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way #4-211 | Port St Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 415 | Evans Robyn | 1045 Venetian Drive #102 | Melbourne | FL | 32904 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 416 | Thompson, Charles aka Jason | 1045 Venetian Dr. #202 | Melbourne | FL | 32904 | Baron & Budd P.C. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 417 | Miller, Craig | 1045 Venetian Drive, Unit 203 | Melbourne | FL | 32904 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 418 | Shepherd Felix ; Shepherd Jacqueline ; Shepherd Tracy ; Bryson Diane ; Shepherd Eric | 1045 Venetian Drive #205 | Melbourne | FL | 32901 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 419 | Berens Harriet ; Berens Wayne | 105 Cipriani Court | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 420 | Cubas Mirtha ; Hernandez Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 421 | Novosel Elaine K | 1051 Emerald Dunes Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 422 | Manning Donald | 10510 Amiata Way #403 | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 423 | Ceglio, Carmen | 10511 Sarah Way | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 424 | Lehmann Horst | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 425 | Teixeira Pete ; Teixeira Janet ; Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way #2-207 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 426 | Anderson Gregg | 10530 Amiata Way #202 | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 427 | Lor, Sivhout | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 428 | Mathaus Richard ; Mathaus Carol | 10540 Amiata Way #102 | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 429 | Jones Michael | 10540 Amiata Way #104 | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 430 | Downing Kenneth J ; Downing Maria F | 10540 E Park Avenue | Port St Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 431 | Williams Kirk ; Williams Eva | 1056 Clairise Court | Slidell | LA | 70461 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 432 | Dumas, John | 10560 SW Stephanie Way 1-104 | Port St. Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | Yes | No | Overlap Representation |
| 433 | Martel Jean ; Martel Carmelle | 10569 Avila Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 434 | Metcalfe George N ; Metcalfe Amy ; Metcalfe Courtney | 106 NW Willow Grove Avenue | Port St. Lucie | FL | 34986 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 435 | Habicht Roland ; Habicht Nancy | 106 Savona Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 436 | Williams Kirk ; Williams Eva | 1060 Clairise Court | Slidell | LA | 70461 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 437 | Hausman Michael J.; Hausman Marlene D. | 10603 NW 62nd Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 438 | Breun Robert | 10605 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 439 | Romero, Jennifer | 1061 SW Canary Terr. | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 440 | Flanagan Barbara | 10621 Conch Shell Terrace | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | Dudreck Albert W; Dudreck Thomas A; Dudreck Joan | 10622 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 442 | Marinelli, Noe | 10625 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 443 | Pia, Trustee Michael L.; Pia, Trustee John J.; Pia, deceased Estate of Louis J. | 10640 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 444 | Dzielawa James W. | 10641 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 445 | Mazzacca Philip | 10651 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 446 | Torres Joseph | 10653 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 447 | Karliner Jerrold ; Karliner Eva | 10654 Pelican Preserve Blvd. | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 448 | Poeschl Allen ; Poeschl Sandra | 10657 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 449 | Redmond Theodore | 10659 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 450 | Taylor James | 10662 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 451 | Wise Claudia | 10667 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 452 | Spencer Jack ; Spencer Mary | 10669 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 453 | Avery Janet C | 10671 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 454 | Sugrue-Temple Margaret | 10673 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 455 | Smith Chanty ; Smith Michael | 10684 County Road 52 | Dawson | AL | 35963 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 456 | Cavaliere Donna | 10735 NW 83 Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 457 | McKinney Ali ; McKinney Ilka | 10806 SW Meeting Street | Port St Lucie | FL | 34987 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 458 | Miller Oyar | 10810 Fortina Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 459 | Foster William ; Foster Vicki | 10814 Fortina Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 460 | Auker, Daniel | 10820 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 461 | Pritchard Thomas ; Pritchard Merrily | 10822 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 462 | Whaley John F.; Whaley Sharon R. | 10824 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 463 | Watson John ; Watson Joan ; The Joan A Watson Trust | 10834 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 464 | Santos Deivis ; Santos Rosangela | 10835 NW 83rd Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 465 | Savarese Michael A | 10836 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 466 | Huszar Jr., Stephen | 10838 SW Meeting St. | Port. St. Lucie | FL | 34986 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 467 | Winder Merle Dean; Winder Diedre | 10846 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 468 | Madonia Joseph ; Madonia Barbara | 10848 Tiberio Drive | Fort Myers | FL | 33813 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 469 | Martel Jean D; Martel Carmelle G | 10852 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 470 | Clark John ; Clark Mary | 10854 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 471 | Raucci Steven ; Raucci Dorothy | 10856 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 472 | Shuss, Gregory | 10858 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 473 | Nuqui Magno ; Nuqui Araceli | 10860 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 474 | Gallucci Patricia ; Gallucci Gary A | 10862 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 475 | Sonnie Eric ; Sonnie Andrea | 10864 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 476 | Koch David J.; Koch Penny S. | 10866 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 477 | Lindey Shalee M; Aller Christian | 10896 NW 66th Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 478 | Correll Joseph ; Correll Darla K | 109 Medici Court | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 479 | Leonardi Richard ; Leonardi Beverly | 10941 NW 67th Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 480 | Rosales Pablo ; Ramirez Glenn | 10942 NW 81 ST Manor | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 481 | Hiebner Jeff | 1101 Kestrel Court | Bradenton | FL | 34208 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 482 | Foster Fitz ; Foster Hope | 11024 NW 70th Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 483 | Grant Olga ; Grant Ralph | 11087 Stonewood Forest Trail | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 484 | Promenade, LLC | 11102 NW 83rd St., Unit 9-101 | Doral | FL | 33178 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 485 | Borowski Jason ; Amico-Borowski Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 486 | Rosado Lurdenis ; Rosado Angel | 11151 Laurel Walk Road | Wellington | FL | 33449 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 487 | Simon Barry | 11156 NW 69th Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 488 | Burkman Kent M; Puello Burkman Rosie A; Burkman Kent F.; Burkman Katherine G. | 11173 Misty Ridge Way | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 489 | Plaza Ana Maria | 11200 NW 84th Street | Doral | FL | 33178 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 490 | Thomasevich Eli ; Thomasevich Patricia | 11201 Laurel Walk Road | Wellington | FL | 33449 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 491 | Rojas, Eugenio | 11211 NW 84th St. | Doral | FL | 33178 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | Araujo, Marcos | 11221 N. W. 84th St. | Doral | FL | 33178 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 493 | Pelaez, Diego | 11231 NW 84st | Doral | FL | 33178 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 494 | Bannigan Tim | 11257 NW 65th Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 495 | Digrado Kathy ; Dominic Mimi | 11261 Heron Bay Blvd. #3315 | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 496 | Pittman Earnest ; Pittman Beverly | 1128 Craft Street E | Lehigh Acres | FL | 33974 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 497 | Gilbert Constance S. | 1135 Corinth Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 498 | Williams Donald | 11360 NW 77th Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 499 | Johnson C. Andre ; Johnson Tyler Jean Michael; Tumero Jennaly ; Garcia Charles ; Garcia | 11375 Canyon Maple Blvd | Davie | FL | 33330 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 500 | Libertalla Rocco | 11390 Coral Bay Drive | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 501 | Neville G.L. ; Neville M.L. | 114 Portofino Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 502 | Quezada Nelly ; Flaque Gines | 11404 Laurel Brook Court | Riverview | FL | 33569 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 503 | Chouinard Gino ; Williams Nancy | 1141 Vintner Blvd. | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 504 | LaGambina Anna M; LaGambina Angelo ; Silipo Gregorio ; Silipo Rosa ; Silipo Antonio | 1142 SW Kickahoo Road | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 505 | Carey Vernon ; Carey Latavia ; Carey Jr. Verson ; Carey Jaylen ; Carey Taelynn | 11435 Canyon Maple Blvd. | Davie | FL | 33330 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 506 | Pahwa, Rajendra | 11458 Water Oak Place | Davie | FL | 33330 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 507 | Vaca Amanda ; Baca Gonazalo ; Baca Crystal ; Baca Celeste ; Baca Ricardo ; Baca Araceli | 1152 SW Kickahoo Road | Port St Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 508 | Palazzolo Michele ; Palazzolo Jerome | 11528 Water Oak Place | Davie | FL | 33330 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 509 | Jones, Jennifer | 11535 Hammocks Glade Dr. | Riverview | FL | 33569 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 510 | Lutz Richard | 1162 Jameson Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 511 | Diener Susan | 11660 NW 71st Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 512 | Swank Michael ; Swank Brenda ; WCI | 1170 Corinth Greens Drive | Sun City | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 513 | Salerno Marc ; Salerno Romina | 11740 NW 71st Street | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 514 | Comer John ; Comer Margaret | 118 Bella Vista Terrace | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 515 | Curtain Richard ; Curtain Eileen | 118 Burano Court | North Venice | FL | 33275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 516 | Rigdon Michael ; Rigdon Imogene | 118 Treviso Court | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 517 | Chaves Javier ; Alcantara Raquel | 11807 Autumn Creek Drive | Riverview | FL | 33569 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 518 | Bongiorno, Arlene | 11831 Bayport Lane. Unit 603 | Fort Myers | FL | 33908 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 519 | Cornwell Burl ; Cornwell Sondra | 11849 Bayport Lane #1 | Fort Myers | FL | 33908 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 520 | Shapansky Alexander Paul | 11887 NW 69th PLace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 521 | Flint Joseph ; Sloan Danielle | 1192 SW Kickahoo Road | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 522 | Restopo Jorge ; Restopo Jennifer | 1200 Brickell Bay Drive #3208 | Miami | FL | 33131 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 523 | Baker Linda ; Baker Keith | 12077 Honeysuckle Road | Fort Myers | FL | 33966 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 524 | Schuller James | 1209 Lyndhurst Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 525 | Canzani Thomas ; Canzani Patricia | 121 Cipriani Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 526 | Urena Luis ; Urena Jacqueline | 12135 NW 71st Street | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 527 | Langan Thomas ; Langan Brenda | 12156 Ledgewood Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 528 | Becker John | 1217 Huntington Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 529 | Guarino Joi | 12192 NW 75th Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 530 | Delcioppo Patric ; Delcioppo Donna D | 122 Bella Vista Terrace | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 531 | Keane Philip A.; Keane Patricia M. | 1229 Huntington Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 532 | Challirikal Zacharia S; Challirikal Sosamma | 12300 NW 81st Street | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 533 | Gardner Francesca ; Gardner Brian | 1233 NE 14th Avenue | Cape Coral | FL | 33909 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 534 | Nolan, Allegra | 12340 N. W. 81 St. | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 535 | Daniels Rita | 12365 Oak Colony Drive | Geismar | LA | 70734 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 536 | Abreu Cesar | 12367 NW 80th Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 537 | Hickey William J; Hickey Karen ; Hickey Danielle ; Hickey IV William J. | 1237 Kendari Terrace | Naples | FL | 34113 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 538 | Utterback, John | 1241 Kendari Terrace | Naples | FL | 34113 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 539 | Salvador Gina ; Bertilia | 12421 SW 50 Court #333 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 540 | Bdaiwi, Dirar | 12421 SW 50 Ct. #335 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 541 | Trillo, Raquel | 12421 SW 50 Ct. Unit 303 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 542 | Smith-Jacob,  Sharika | 12421 SW 50th Court #337 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 543 | Garcia, Armando | 12421 SW 50th Ct. Unit 305 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 544 | Perez, Adela | 12430 SW 50 St #113 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 545 | Parra, Judy | 12430 SW 50th St. #109 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 546 | Arguello, John Stuart | 12430 SW 50th Street Unit 107 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 547 | Simon Michael | 12445 NW 76th Street | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 548 | Simon Michael | 12447 NW 83rd Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 549 | Coords Maria | 1245 Kendari Terrace | Naples | FL | 34113 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 550 | Caradulis Mike | 12467 NW 83rd Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 551 | Pederson Chris | 12547 NW 83rd Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 552 | Ebrahimi Noujan ; Ebrahimi Paul E. | 12560 NW 83rd Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 553 | Passow Sharon ; Passow Harry ; WCI, Chinese Drywall Trust | 126 Bella Vista Terrace, Unit D | North Venice | FL | 34274 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 554 | Morris James ; Morris Joyce | 12626 Astor Place | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 555 | Wininger Tim ; Wininger Beth | 12632 Astor Place | Fort Myers | FL | 33913 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 556 | Chacko Joseph | 12640 NW 79th Manor | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 557 | Birkholz Berlyn L.; Birkholz Elaine M.; Birkholz David B. | 12644 20th Street East | Parrish | FL | 34219 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 558 | Kaufman Paul ; Kaufman Susyn | 12681 Kentwood Avenue | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 559 | Mustakis George ; Mustakis Maris | 127 Evergene Parkway | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 560 | Collingwood Samuel ; Collingwood Sharon | 12777 Kentwood Avenue | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 561 | Leonard Bridget | 12818 Covey Lane | Houston | TX | 77099 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 562 | Garcia Alberto | 12859 SW 135th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 563 | McDonald Ryan | 12898 Timber Ridge Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 564 | Estrada Edgar | 12916 SW 135th Street | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 565 | Adams Kevin | 12917 SW 135th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 566 | Bohorquez, Rafael | 12928 SW 135th Street | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 567 | Mesa Mirta ; Velasquez Nelson ; Velasquez Jules | 12929 SW 135th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 568 | Senior, Wendy | 12940 SW 135th St. | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 569 | Gonzalez, Dolores | 12946 SW 135th Street | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 570 | Llaverias, Elvis | 12947 S. W. 135th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 571 | Salguero Diana | 12950 SW 134th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 572 | Santiago Angelica | 12955 SW 134th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 573 | Metzl, Justin | 12956 S. W. 134 Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 574 | LeZama, Juan | 12960 S. W. 133 Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 575 | Garcia, Lorena | 12964 S. W. 135 Street | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 576 | Barrozo, Hector | 12973 S. W. 134 Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 577 | Guerrero-Martinez, Maria | 12978 S.W. 133 Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 578 | LaFleur Nury ; Albandor Francisco | 12979 SW 134th Terrace | Miami | FL | 33186 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 579 | Victores Monica ; Victores Didio ; Victores (Restrepo) Jennifer ; Gesele Michael ; Gesele Linda ; Restrepo Joege | 12980 SW 134th Terrace | Miami | FL | 33183 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 580 | Victores Dido ; Victores Monica | 12982 SW 134th Terrace | Miami | FL | 33183 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 581 | Usaga, Johana | 12986 S. W. 135 Street | Miami | FL | 33186 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 582 | Meyers Richard ; Meyers Christina | 130 Cipriani Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 583 | Coratti Philip ; Coratti Jennifer | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 584 | Gomez Georgina | 1313 NE 4th Avenue | Cape Coral | FL | 33909 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 585 | Ruff Willie ; Ruff Coralease | 1320 Crystal Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 586 | Stanley, Robin | 1320 Day Gap Rd. | Cullman | AL | 35057 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 587 | Oliveira Sylvia | 1324 Emerald Dunes Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 588 | Borkowski, Stephen | 13252 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 589 | Avenue A. LLC | 133 38th Street | New Orleans | LA | 70124 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 590 | Royal Kim ; Royal Bryson | 13312 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 591 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 592 | Schiller John ; Schiller Lynn | 13327 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

| | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 593 | Attard, Steve | 13369 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 594 | Bennett Edward | 13375 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 595 | Lang Danielle M | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 596 | Royal Kimberly ; Royal Bryson | 13512 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 597 | Brewer Clatues ; Brewer Frances | 13542 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 598 | Dunn Howard | 13568 Little Gem Circle | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 599 | Ayanbadejo Oladele B; Uzcategu Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 600 | Zapata, Jorge | 140 South Dixie Highway   # 606 | Hollywood | FL | 33020 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 601 | Buckingham, Keith | 1400 N.E. 10th Avenue | Cape Coral | FL | 33909 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 602 | Singh, Dilip | 1403 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 603 | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 604 | Halford Charles ; Halford Kathryn | 1427 Emerald Dunes Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 605 | Trudeau, Dale | 1437 SW Bargello Avenue | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 606 | Allen Jr Louis | 14502 Quiet Summer Lane | Houston | TX | 77044 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 607 | Engasser Paul ; Engasser Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 608 | Blanco Lisa ; Blanco Rodrigo | 14532 SW 13th Terrace | Miami | FL | 33184 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 609 | Rivera Diana Isabel | 14661 SW 31st Street | Miami | FL | 33175 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 610 | Cardenas Albert ; Cardenas Lidelis ; Cardenas Albany ; Cardenas Fernando | 14712 SW 5th Street | Pembroke Pines | FL | 33027 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 611 | Jean William ; Baptiste Marie | 1506 Olive Avenue South | Lehigh Acres | FL | | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 612 | Fernandez, Hely | 15090 SW 16th Street | Davie | FL | 33326 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 613 | Ponstein Lindsay ; Ponstein Jeff ; Ponstein Payton ; Ponstein Noelle | 1514 Royal Palms Drive | Slidell | LA | 70458 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 614 | Harris, Loleta | 1526 Monterra Point | Fresno | TX | 77545 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 615 | Wilson Michael | 1530 W Sandpiper Circle | Pembroke Pines | FL | 33026 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 616 | Walker, William | 1536 Abyss Drive | Odessa | FL | 33556 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 617 | Morro Frank | 154 Medici Terrace | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 618 | Usaga Johana L; Rodriguez Jesus | 1542 SW 137th Court | Miami | FL | 33184 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 619 | Goldstein Ira ; Cusa Karlynn | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 620 | Smith Trisha ; Smith Gordon | 155 Evergreene Parkway | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 621 | Martinez John ; Martinez Melanie ; Martinez Matthew ; Martinez Kadee ; Prats Jr. Anthony ; Prats JayLynn | 1612 Deborah Drive | St. Bernard | LA | 70085 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 622 | Cardoza Robert | 1615 91st Court | Vero Beach | FL | 32966 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 623 | Cardoza Robert | 1617 91st Court | Vero Beach | FL | 32966 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 624 | DePirro Stephen | 1621 NW 17th Terrace | Cape Coral | FL | 33993 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 625 | Markland Beverly | 165 Montelluna Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 626 | Gallegos, Karina | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 627 | Kraham Stuart ; Kraham Iret | 1655 NW 111th Way | Coral Springs | FL | 33071 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 628 | Englert Thomas ; Englert Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 629 | Karp, Lillian | 1660 Renaissance Commons, Unit 2203 | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 630 | Barbara Turkell, DCPA | 1660 Renaissance Commons Blvd. # 2207C | Boynton Beach | FL | 33426 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 631 | Karp, Lillian | 1660 Renaissance Commons, Unit 2419 | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 632 | Worthington Adria ; Worthington George | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 633 | Villasana George ; Villasana Michael J. | 170 SE Second Street | Deerfield Beach | FL | 33441-3906 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 634 | Bare William ; Bare Dottie | 17002 Everett Oak Lane | Houston | TX | 77095 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 635 | Chavis Kevin ; Latrelle Kristy ; Chavis Jackson | 17010 Everett Oaks Lane | Houston | TX | 77095 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 636 | Tinney Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 637 | Maiorino Alfred ; Maiorino Tonia | 1714 Nature Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 638 | Dow Jared | 172 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 639 | Bathory, Orsolya | 1722 Hansen St. | Sarasota | FL | 34231 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 640 | Francisco Thomas ; Francisco Jane | 1728 Bobcat Trail | North Port | FL | 34288 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 641 | Benes Mary Ann | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 642 | Osowsky Dawn | 1751 NE 6th St | Boynton Beach | FL | 33435 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 643 | Franklin Thomas ; Franklin Aileen ; Franklin Christian ; Franklin Elizabeth | 17543 NW 91st Avenue | Miami | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 644 | Banner Luke ; Banner Debora | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 645 | Monge Giraldo ; Monge Kelly ; Monge Ryan | 177 SE 2nd Court | Deerfield Beach | FL | 33411 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 646 | Sanchez Rubben | 17713 SW 47th | Miramar | FL | 33029 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 647 | Golovkine Sergei ; Golovkine Natlia ; Golovkine Maxin ; Golovkine Anastasia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 648 | Vigar Sana | 17803 SW 147th Street | Miramar | FL | 33029 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 649 | Myers Odette | 17829 SW 54th Street | Miramar | FL | 33029 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 650 | Villanueva Jr., Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 651 | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 652 | Rodriguez Wilfredo ; Rodriguez Barbara | 18069 SW 54th Street | Miramar | FL | 33029 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 653 | Filardo Thomas ; Filardo, Jr Thomas | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 654 | Kraft, Richard | 182 Shadroe Cove Circle # 802 | Cape Coral | FL | 33991 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 655 | Trotman, Shonae | 1826 NE 5th Street | Boynton Beach | FL | 33435 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 656 | Elchak Joseph | 184 Savona Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 657 | Bautista Mario M | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 658 | Thomas Steven ; Thomas Elaine ; Thomas Zachary ; Carpenter Monica | 1840 Cody Lane | Fort Pierce | FL | 34945 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 659 | Galvan Eric ; Marsh Lavenda | 18434 Inwood Elm Circle | Humble | TX | 77346 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 660 | Hernandez Alan G. | 185 Padova Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 661 | Bowers James ; Bowers Lauralyn S | 186 Medici Terrace | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 662 | Batsch Kevin W | 186 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 663 | Almeida Jeffrey ; Almeida Xiaoyan | 1867 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 664 | Ferroni Christian ; Ferroni Peter | 188 SE 2nd Court | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 665 | Gomez, Axel | 1885 S. W. Altman Avenue | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | No | No | $1,000.00 |
| 666 | Hale George | 1887 McFarland Road | Raymond | MS | 39154 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 667 | McQueeney Jeannette | 189 Padova Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 668 | Williams Harry | 19 Avenue De Le Mer #603 | Palm Coast | FL | 32137 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 669 | Lenio Bruce ; Lenio Ann M. | 190 Padova Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 670 | Johnson Geoffrey ; Johnson Aisha | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 671 | White, Marshall | 190 Shadroe Cove Circle, 701 | Cape Coral | FL | 33991 | Baron & Budd P.C. | Baron & Budd/Allison Grant | Non-KPT | No | No | $0.00 |
| 672 | Steiner, Roland | 1901 NW 6th Terrace | Cape Coral | FL | 33993 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 673 | Charney Stuart | 1910 Sterling Glen Court | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 674 | Hines Loretta | 19107 Crystola Park | Spring | TX | 77373 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 675 | Stanich, Dorothy | 1912 Ducis Street | New Orleans | LA | 70119 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 676 | Bosse David ; Bosse Christina | 1916 Brightwater Drive | Gulf Breeze | FL | 32563 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 677 | Gilmore III, John | 1917 Russell Pl. | St. Bernard | LA | 70085 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 678 | Martin Dennis | 1921 Carnot Street | New Orleans | LA | 70122 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 679 | Robin III, Charles | 1921 Russell Dr. | St Bernard | LA | 70085 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 680 | Sarwar Choudhry | 19263 Stone Hedge Drive | Tampa | FL | 33647 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 681 | Bruce James ; Bruce Joan | 1928 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 682 | Heard, Leroy R. | 19310 Dixon Park Dr. | Spring | TX | 77373 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 683 | Attard Kenneth ; Dahlfues John | 194 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 684 | Rousseau, Gisselle | 1976 SE 23 Ave | Homestead | FL | 33035 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 685 | Silver, Joshua | 1978 NE 5th St. | Boynton Beach | FL | 33435 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 686 | Romans, Jaylen | 1986 NW 79th Terrace | Pembroke Pines | FL | 33024 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 687 | Labano Sacha | 1990 NG Scr Street | Boynton Beach | FL | 35435 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 688 | Scully Leroy ; Scully Valrie | 1991 SW 162nd Avenue | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | CDW SETTLEMENT PROGRAM | | | | | |
| | | | | | | STIPEND LIST | | | | | |
| | | | | | | AS OF 11/20/15 | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | Weins Robert ; Weins Marie | 2003 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 690 | Falgout, Christopher | 2005 Flamingo Dr. | St. Bernard | LA | 70085 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 691 | Mitchell Michael | 201 St. Charles Avenue, Suite 3710 | New Orleans | LA | 70170 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 692 | Delgado, Pedro | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 693 | Holmes, Rhonda | 2024 Perez Dr. | Braithwaite | LA | 70040 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 694 | Trent Wilson ; Trent Terry ; Trent Abigail ; Trent Rebecca | 20307 Evening Primrose Lane | Tomball | TX | 77375 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 695 | Cordero Mercedes ; Cordero Alfred | 20318 SW 324th Street | Homestead | FL | 33030 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 696 | Roberts Velda | 2036 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 697 | Dineen Robert | 20394 Larino Loop | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 698 | Duffie John ; Duffie Frances | 205 Cipriani Way | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 699 | Waite Denise M | 209 Martellago Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 700 | Pujol Chere | 210 Cavallini Drive | Nokomis | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 701 | Cummings Mark ; Cummings Nicole | 210 Medici Terrace | N. Venice | FL | 34275 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 702 | Nunez Allen | 2104 Edgar Drive | Violet | LA | 70092 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 703 | Cattano, Phyllis | 2107 N. E. Juanita Place | Cape Coral | FL | 33909 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 704 | Nunez, Allen | 2108 Edgar Dr. | Violet | LA | 70092 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 705 | Maldonado, Ruthbi | 21118 Escala Dr | Humble | TX | 77338 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 706 | Melerine, Clifton | 2133 Fable Dr. | Meraux | LA | 70075 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 707 | Winslade Cyril (Deceased) ; Winslade Nancy ; Winslade Bill | 215 Everglades Blvd. | Stuart | FL | 34994 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 708 | Morales, Jose | 215 N.W.  29 Terrace | Cape Coral | FL | 33993 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 709 | Maykut Kent ; Maykut Donna | 217 Ruelle du Chene Drive | Madisonville | LA | 70447 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 710 | Weintraub Sandra | 21800 Southern Hill Drive #101 | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 711 | Myers Steven | 21830 Palmetta Dunes Drive #202 | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 712 | Zakharia, Yara | 219 NW 12th Ave., #1003 | Miami | FL | 33128 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 713 | Tumanik, Tatyana | 219 NW 12th Ave., #1004 | Miami | FL | 33128 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 714 | Tumanik, Tatyana | 219 NW 12th Ave., #704 | Miami | FL | 33128 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 715 | Valiente, Carly | 219 N.W. 12th Ave., Unit 714 | Miami | FL | 33128 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 716 | Cardenas, Albert | 219 NW 12th Ave., #801 | Miami | FL | 33128 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 717 | Pisansky Michael ; Pisansky Barbara | 2190 Acadia Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 718 | Fazarro, Asante | 2205 Tarrytown Crossing Drive | Conroe | TX | 77304 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 719 | Gee Steven ; Gee Jenny | 2207 Tarrytown Crossing Drive | Conroe | TX | 77304 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 720 | Musa Karrie ; Musa Massimo | 2208 Soho Bay Court | Tampa | FL | 33606-2428 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 721 | Grossman Paul L.; Grossman Rochelle A. | 2210 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 722 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 723 | DeFrancesco Joyce W; DeFrancesco Richard | 2218 SW Embers Terrace | Cape Coral | FL | 33991 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 724 | Santimauro Robert ; Santimauro Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 725 | Reeves Michael ; Reeves Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 726 | Schoenfelder Robert ; Schoenfelder Phyllis | 2228 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 727 | Walters Jeanne | 2229 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 728 | Cannata James | 2242 SE Flanders Road | Port St. Lucie | FL | 34952 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 729 | Aceto Anthony ; Manevich Ida | 225 Mestre Place | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 730 | Conrad Lee ; Conrad Linda A | 2250 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 731 | Maggiola Paul A | 2258 Brookfield Grens Circle | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 732 | Delmas Hantz J; Menzies-Delmas Mary | 22796 SW 89th Place | Cutler Bay | FL | 33190 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 733 | Alonso Fernando ; Alonso Kim | 23 SW 6th Court | Pompano Beach | FL | 33060 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 734 | Hernandez Ernest | 2307 West 69th Street B-2 | Hialeah | FL | 33016 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 735 | Leville, Bernadette | 2312 Jefferson Crossing Dr | Conroe | TX | 77304 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 736 | Cohen Rina ; Cohen Avi | 2313 Tarrytown Crossing Drive | Conroe | TX | 77304 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 737 | Watson Chad ; Watson Jamie ; Watson Pruett ; Watson Pryer ; Watson Parker | 2315 Tarrytown Crossing Drive | Conroe | TX | 77304 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 738 | Vanasdale, Dennis | 2373 S. W. Almansa Avenue | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 739 | Weintraub Sandra | 23750 Via Trevi Way #1501 | Bonita Springs | FL | 34134 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 740 | Dube, Timothy | 2391 SW Salmon Rd | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 741 | Tepedino, Antonio | 240 West End Drive, #213 | Punta Gorda | FL | 33950 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 742 | Kugler,Jr., Donald | 240 West End Dr., #313 | Punta Gorda | FL | 33950 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 743 | Osicki, Siegward | 240 West End Drive, 413 | Punta Gorda | FL | 33955 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 744 | Stager, Pat | 240 West End Dr # 622 | Punta Gorda | FL | 33950 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 745 | Strulovic, Daniel | 240 West End Drive Unit 623 | Punta Gorda | FL | 33930 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 746 | Lauderdale One Condo Association | 2401 NE 65th Street #1-306 | Fort Lauderdale | FL | 33308 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 747 | Hendrix Valentine ; Davis Vicknesia ; Greene Lavenya | 2404 E. 31st Avenue | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 748 | Gillette Henry ; Gillette Jane | 2406 31st Avenue | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 749 | Green Crystal ; Green Joshua ; Pompey, Jr. Lamont ; Green Simone ; Roberts Lauren ; Green Marie | 2408 E. 31st Avenue | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 750 | Serigne, Paul | 2408 Reunion Dr. | Violet | LA | 70092 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 751 | Clark Barbara | 2410 Nantucket Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 752 | Grant Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 753 | Pilet Dennis | 2412 Fazzio Drive | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 754 | Morisset, Margareth | 2414 E 31st Ave | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 755 | Stovall, Wilma | 2421 NE 65th Street #2-415 | Fort Lauderdale | FL | 33308 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 756 | Bouanchaud Janine ; Bouanchaud Emile | 2500 South Lake Blvd. | Violet | LA | 70092 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 757 | Redway Robert ; Redway Galina ; Redway Aaron ; Redway John | 2521 White Sand Lane | Clearwater | FL | 33763 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 758 | Lee, Joseph | 25218 Oak Villa | Spring | TX | 77389 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 759 | Carr, Craig | 2543 SW 28th Pl | Cape Coral | FL | 33914 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 760 | Nguyen Thai D; Nguyen Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 761 | Benoit Richard ; Benoit Carol | 262 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 762 | Gonzalez, Jose | 2628 SE Export Ave. | Port St. Lucie | FL | 34952 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 763 | Dano Robbin L.; Krug Peter | 2674 SW Calder Street | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 764 | Nowicki, John | 2713 SW 18th Avenue | Cape Coral | FL | 33914 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 765 | Martin Richard ; Martin Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 766 | Gomez Leonardo ; Casillas Liviam M. | 273 Portofino Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 767 | Lynch, Brandon | 273 Watercrest Street | Sebastian | FL | 32958 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 768 | Williams Susan | 27645 Fairhope Meadow Lane | Kingwood | TX | 77393 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 769 | Higginbotham, Brian | 27766 Lakeshore Drive | Walker | LA | 70785 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 770 | Nilsson Jan Erik ; Nilsson Anette | 2806 Saint Barts Square | Vero Beach | FL | 32967 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 771 | Legendre Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 772 | Arnold Joe R | 2858 Tiburon Blvd. E, #1 | Naples | FL | 34109 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 773 | Barnes Gary ; Barnes Maureen | 289 Montelluna Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 774 | Kaufman Eric G. | 2895 Tiburon Blvd. East | Naples | FL | 34109 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 775 | Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 776 | Cuneo Leonard ; Cuneo Ngaire | 2916 Tiburon Blvd. East | Naples | FL | 34109 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 777 | Zaki Hussein ; Zaki Zlata | 292 Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 778 | D'Agostino Luis ; D'Agostino Guadalupe | 2944 Tiburon Blvd E | Naples | FL | 34109 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 779 | Powell George ; Powell Diane | 2950 Tiburon Blvd. East | Naples | FL | 34109 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 780 | Leon Aldo ; Leon Tonya B | 2956 Juniper Lane | Davie | FL | 33330 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 781 | Murphy Thomas | 297 Montelluna Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 782 | Atianzar, Pedro | 3004 Nancy St. | Meraux | LA | 70075 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 783 | Barosy Regine ; St. Fort Eddy ; Brunache Tessa ; St. Fort Ghaelle ; St. Fort Sabine ; Edwards Marc ; Palanque Jacqueline | 3006 Juniper Lane | Davie | FL | 33330 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 784 | Sparkman David ; Sparkman Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 785 | Theberge, Zack | 302 NW Somerset | Port St. Lucie | FL | 34983 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 786 | Jenevein Stella | 305 Garden Park Lane | Pearl River | LA | 70452 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 787 | Kessler Andrew ; Kessler Katherine ; Kessler Leah ; Kessler Rachel ; Kessler Ben | 3056 Juniper Lane | Davie | FL | 33331 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 788 | Gordon Merle | 308 Cimarron Court | Kissimmee | FL | 34759 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 789 | Mavel James ; Mavel Rita | 308 Siena Vista Place | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 790 | Ceide Jose Antonio; Ceide Vanessa Salum | 3081 NW 4th Terrace | Miami | FL | 33125 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 791 | Sweeney Patrick ; Sweeney Susan | 3100 Orangetree Bend | Fort Myers | FL | 33905 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 792 | Assevado, Mary | 3108 Campagna Dr. | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 793 | Hamblin Ellen | 311 Siena Vista Place | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 794 | Tvenstrup William ; Tvenstrup Patricia | 317 Mestre Place | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 795 | Campbell, Ann Marie | 3173 SW Letchworth Street | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 796 | Serrano Irene ; Pouncey Kenneth | 318 Roe de Neudorf L-2222 | Port St. Lucie | FL | 34985 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 797 | Lichtenberger, Andres | 3182 Lamb Court | Miami | FL | 33133 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 798 | Vazquez Simone | 3183 Oak Avenue | Miami | FL | 33133 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 799 | Burk Johns ; Burk Monica | 31920 Bux Bee Road | Spanish Fort | AL | 36527 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 800 | Midian Kathleen | 321 Montelluna Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 801 | Diffatte Susan | 321 Spring Lakes Blvd. | Bradenton | FL | 34210 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 802 | Ordonez Fernando | 324 Sienna Vista Place | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 803 | Correll Joseph J; Correll Darla K | 325 Montelluna Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 804 | Stiles Jack ; Stiles Beverly | 326 Siena Vista Place | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 805 | Hoover Richard | 329 Mestre Place | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 806 | Greenberg Robert ; Greenberg Barb | 330 Mestre Place | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 807 | Lopez, Amado | 33014 Greenfield Forest | Magnolia | TX | 77354 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 808 | Moorman AL | 331 Sienna Vista Place | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 809 | Epler Donald F. | 3321 Sunset Key Drive #305 | Punta Gorda | FL | 33955 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 810 | Rabinowitz Pierre | 3330 ME 190th Street #719 | Aventure | FL | 33180 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 811 | Mustakis George ; Mustakis Maria | 335 October Street | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 812 | Szuflada, John | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 813 | Binda Coral | 3366 SW Frankford Street | Port St Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 814 | Mustakis James ; Mustakis Jacqueline | 339 October Street | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 815 | Ho Dennis | 3401 Golden Drive | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 816 | Ho Dennis | 3405 Golden Drive, Unit A | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 817 | Ho Dennis | 3405 Golden Drive, Unit B | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 818 | Ho Dennis | 3405 Golden Drive, Unit D | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 819 | Ho Dennis | 3409 Golden Drive | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 820 | Njie Josephina | 3411 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 821 | D'Agresto, Lewis | 3419 SW 27th Ave | Cape Coral | FL | 33914 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 822 | Herring Annetta ; Herring Toni | 342 Montelluna Drive | North Venice | FL | 34275 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 823 | Frey Thomas D.; Pneukowitz Elaine | 342 Siena Vista Place | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 824 | Samlal Nalinie D. | 3430 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 825 | Cummins Dilworth ; Cummins Hyacinth ; | 3445 NW 14th Court | Fort Myers | FL | 33908 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 826 | Bruce, Erick | 3469 Gulfstream Way | Davie | FL | 33328 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 827 | Wiesman, Robert | 3508 41st Street S. W. | Lehigh Acres | FL | 33976 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 828 | Hernandez John ; Hernandez Bertha ; Barbara Flora G. | 3516 N Perry Avenue | Tampa | FL | 33603 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 829 | Matrana, Jeffrey | 3524 Marietta St. | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 830 | Properties in Miami LLC | 3528 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 831 | Mustakis John ; Mustakis Lisa | 354 November Street | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 832 | Chaplin Jr. , Leon | 3575 Monday Terrace | North Port | FL | 34288 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 833 | Bailey Sophia | 3584 NW 14th Court | Lauderhill | FL | 33313 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 834 | Williams, Judith | 3588 NW 14th Ct. | Lauderhill | FL | 33311 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 835 | Totev Tihomir | 3592 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | Hart Dornea | 3606 NW 13th Street | Lauderhill | FL | 33311 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 837 | Mottolo Eugene ; Mottolo Lynette | 3608 101st Avenue E | Parrish | FL | 34219 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 838 | Reels Tamara ; Reels Elijah ; Reels Joseph ; Conserve Johnathan ; Johnson Cindy | 3650 Oak Brooks Lane | Eustis | FL | 32736 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 839 | Rupp Joseph ; Rupp Theresa | 367 Tallow Creek | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 840 | Matrana, Anthony | 3708 Marietta St. | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 841 | Doyle Theodore ; Doyle Brenda | 371 Tallow Creek Blvd. | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 842 | Matrana Tony ; Matrana Debra | 3716 Marietta Street | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 843 | Meyer John ; Meyer Ann Harder | 372 Tallow Creek Blvd. | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 844 | Green Desmond | 3758 Preston Place | New Orleans | LA | 70131 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 845 | Myers Paul ; Myers Lisa | 376 NW Sheffield Circle | Port St. Lucie | FL | 34983 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 846 | Schoenberg Kathleen ; Schoenberg Kenneth | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 847 | Leger Marie ; Leger Amos | 3803 Machado Street | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 848 | Edwards, Neila | 3804 N 24th St | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 849 | Priester Isembe ; Priester Stephanie | 3805 Machado Street | Tampa | FL | 33610 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 850 | Williams Edward ; Williams Pamela | 3811 Cobia Villas Court | Punta Gorda | FL | 33955 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 851 | Smith Scott ; Smith Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 852 | Lonergan Sr John | 393 NW Stratford Lane | Port St Lucie | FL | 33449 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 853 | Smith, Terry | 394 SW Tulip Blvd. | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 854 | Francipane Sal ; Francipane Susan | 4005 SW 23rd Avenue | Cape Coral | FL | 33914 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 855 | Hartmann, Kurt | 4013 SW 5th Place | Cape Coral | FL | 33914 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 856 | Hogan Barbara | 40145 Taylors Trail #900 | Slidell | LA | 70461 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 857 | Arsenaux Everiste ; Arsenaux Lizette | 40145 Taylors Trail #901 | Slidell | LA | 70461 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 858 | Talbert Bill ; Talbert Marybeth | 40145 Taylors Trail #903 | Slidell | LA | 70461 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 859 | Guillot Enos ; Guillot Frances | 40145 Taylors Trail #904 | Slidell | LA | 70461 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 860 | Finke Margaret ; c/o Castillo, Rhonda | 40145 Taylors Trail #1002 | Slidell | LA | 70461 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 861 | Epler Donald F. | 4061 Cobia Estates Drive | Punta Gorda | FL | 33955 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 862 | Walker, Stephen | 41 Mark Smith Drive | Mandeville | LA | 70471 | Baron & Budd P.C. | | KPT | Yes | No | Overlap Representation |
| 863 | Carr, Jr. Patrick | 4217 Lake Villa Drive | Metairie | LA | 70002 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 864 | Garcia Ernesto ; Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 865 | Ronquille Nikia ; Ronquille Jr Felix | 4222 Noma Place | Diamondhead | MS | 39525 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 866 | The Parc in Hammond, LLC ; Minor Calvin ; Minor Mary | 42345-A Broadwalk Avenue | Hammond | LA | 70403 | Baron & Budd P.C. | | KPT | No | Yes | Stipend Withdrawn |
| 867 | The Parc in Hammond LLC  ; Chierici Engene | 42345-B Broadwalk Avenue | Hammond | LA | 70403 | Baron & Budd P.C. | | KPT | No | Yes | Stipend Withdrawn |
| 868 | Friedman James P.; Friedman Carol A.; The Parc In Hammond, LLC | 42351-A Broadwalk Avenue | Hammond | LA | 70401 | Baron & Budd P.C. | | KPT | No | Yes | Stipend Withdrawn |
| 869 | The Parc in Hammond LLC ; Friedman, Sr. James P.; Friedman Carol A. | 42351-B Broadwalk Avenue | Hammond | LA | 70403 | Baron & Budd P.C. | | KPT | No | Yes | Stipend Withdrawn |
| 870 | Brown Alganan ; Brown Regina | 4247 SW McCllelen Street | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 871 | Brown, Alganan | 4297 S. W. McCllelen St. | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 872 | Fulks Bonnie J.; Fulks Richard W. | 4304 NW 39th Avenue | Cape Coral | FL | 33993 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 873 | Bourgeois, Bryan | 431 Tacoma | New Orleans | LA | 70124 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 874 | Scoggins Margaret Elizabeth | 4317 Orchard Avenue | Pascagoula | MS | 39581 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 875 | Coco Vista, LLC | 433 SW Port St. Lucie Blvd. | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 876 | Cason Lydia K | 435 21st Court SW (Lot 106) | Vero Beach | FL | 32962 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 877 | Victor Jr. Remi L; Cobblestone on the Lake Condominium Association | 4351 Bellaria Way #440 | Ft. Myers | FL | 33916 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 878 | Cocquerelle Nicolas ; Cobblestone on the Lake Condominium Association | 4351 Bellaria Way #443 | Fort Myers | FL | 33916 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 879 | Walk-Prieshoff, Valerie | 4390 Lazio Way #407 | Fort Myers | FL | 33901 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 880 | Molden, Willie | 4401 Julia Street | Moss Point | MS | 39563 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 881 | Ferraro Brenda ; Ferraro Lee | 4415 San Marco Road | New Orleans | LA | 70129 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 882 | Vancio Robert ; Vancio Karen | 4517 NW 34th Street | Cape Coral | FL | 33993 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | STIPEND LIST | | | | | | | | | | |
| | AS OF 11/20/15 | | | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 883 | Estmond James ; Estimond Jordany | 4541 SW 27th Street | Lehigh Acres | FL | 33973 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 884 | Estmond James ; Estimond Jordany | 4543 SW 27th Street | Lehigh Acres | FL | 33973 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 885 | Miller Marc ; Miller Judy | 4558 Pinehurst Greens Court | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 886 | Arzate Rigoberto ; Arzate Regina | 458 NW Dover Court | Port St. Lucie | FL | 34983 | Baron & Budd P.C. | | KPT | No | Yes | Stipend Withdrawn |
| 887 | Lalwani Gul ; Lulwani Deborch | 4590 Kodiak Drive | Vero Beach | FL | 32967 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 888 | Wagley, Sandra | 4607 Loraine Ave South | Lehigh Acres | FL | 33976 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 889 | Maclies Mary ; Maclies Tamara ; Maclies, Jr. Samuel | 4635 Rosalia Drive | New Orleans | LA | 70127 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 890 | D'Anna Gaetano | 466 SW Port St. Lucie Blvd. | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 891 | Hambleton Ross | 4671 Torrey Pines Court | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 892 | Ayala Cynthia | 4720 SW 166th Court | Miami | FL | 33185 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 893 | Crabtree, Steven | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 894 | Schloss Adam | 481 Leaf Drive | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 895 | Dimon, Charles | 482 NW Emilia Way | Jensen Beach | FL | 34957 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 896 | Frank Baldwin ; Frank Shelley | 4823 Mosaic Canyon Court | Humble | TX | 77396 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 897 | Boria, Isaac | 4864 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 898 | Wilkerson Annie ; Wilkerson Robert | 4924 Landwood Drive | Moss Point | MS | 39563 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 899 | Karlstromer Steve ; Karlstromer Rose | 4976 Seville Court | Cape Coral | FL | 33904 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 900 | Cardenas, Edward | 5030 SW 126 Ave, Unit 203 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 901 | Gil, Franklin | 5030 SW 126th Ave Unit 205 | Miramar | FL | 33027 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 902 | Mitchell, Michael | 5034 Bancroft Drive | New Orleans | LA | 70122 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 903 | Guerrera, Deborah | 504 Moore Blvd | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 904 | Molero Charles ; Molero Joanne | 505 Moore Blvd | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 905 | Negron, Aaron | 507 Lincoln Ave. | Lehigh Acres | FL | 33972 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 906 | Burns Sidney ; Sheridan Beach Club Condominium Number Three, Inc. ; 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street #103 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 907 | Monocchio Val ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #301 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 908 | Torchia Saverio ; Sheridan Beach Club Condominium Number Three, Inc. ; Torchia Ornella | 509 E Sheridan Street #302 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 909 | Ospina Richard ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #303 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 910 | Hocker Dina ; Hocker Dennis ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #304 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 911 | Gunson Christopher ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #305 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 912 | Martinez William ; Miller Brenda ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #306 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 913 | Shenac Flamur ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #307 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 914 | Ferrari Ercole ; Sheridan Beach Club Condominium Number Three, Inc. ; Ferrari | 509 E Sheridan Street #308 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 915 | Galiardo, Jeanne | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 916 | Bayer Adam ; Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street #408 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 917 | Oliver, Brady | 5093 Lower Bay Road | Bay St. Louis | MS | 39520 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 918 | Miles Carl ; Miles Tania | 510 Moore Blvd. | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 919 | Shelton Michael ; Shelton Leslie | 5108 Huseman Lane | Covington | LA | 70435 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 920 | Howard Isaac ; Howard Doris | 5112 Lake Overlook Avenue | Bradenton | FL | 34208 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 921 | Wilson Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 922 | Schwindt Kendall | 516 Rimini Vista Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

| | | | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 923 | Comaze-FL, LLC ; Sheridan Beach Club Condominium Number Three, Inc. ; Zepeda Javier | 519 E Sheridan Street #101 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 924 | Rossi Nicholas ; Sheridan Beach Club Condominium Number Three, Inc. | 519 E Sheridan Street #103 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 925 | Romero Robert ; Sheridan Beach Club Condominium Number Three, Inc. | 519 E Sheridan Street #105 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 926 | Royak Jules ; Royak Paula ; Sheridan Beach Club Condominium Number Three, Inc. | 519 E Sheridan Street #107 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 927 | Beckmeier Marc ; Sheridan Beach Club Condominium Number Three, Inc. ; Beckmeier Marc ; Gavidia Laura | 519 E Sheridan Street #206 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 928 | Sheridan Beach Club Condo Assoc. | 519 E Sheridan Street #302 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 929 | Shadimehr, Soheil | 519 E. Sheridan St, Unit 406 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 930 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 931 | Jamieson Gary F.; Jamieson Gladys | 5196 Fairbanks Drive | St. James City | FL | 33956 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 932 | Heinemann Bernard ; Heinemann Barbara | 5202 SW 28th Place | Cape Coral | FL | 33901 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 933 | Zhang, Mengkai | 521 Moore Blvd. | Covington | LA | 70433 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 934 | Scott James ; Scott Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 935 | White Royce ; White Valerie | 527 Rimini Vista Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 936 | Estate of Chris Doerre | 5280 Tamiami Ct | Cape Coral | FL | 33904 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 937 | Gravel Kathie ; Sheridan Beach Club Condominium Number Three, Inc. | 529 E Sheridan Street #301 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 938 | Torchia Saverio ; Torchia Ornella ; Sheridan Beach Club Condominium Number Three, Inc. | 529 E Sheridan Street #303 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 939 | Glassman Monica ; Childs Joan ; Sheridan Beach Club Condominium Number Three, Inc. | 529 E Sheridan Street #307 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 940 | Banks, Chris | 529 E Sheridan St., #403 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | Yes | No | Overlap Representation |
| 941 | Lograsso, Azucena | 529 E. Sheridan Street, #404 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 942 | Bracco Kirsten ; Sheridan Beach Club Condominium Number Three, Inc. | 529 E Sheridan Street #406 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 943 | Santoni Andrea ; Sheridan Beach Club Condominium Number Three, Inc. | 529 E Sheridan Street #408 | Dania Beach | FL | 33004 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 944 | Cianfrini Jerry | 530 NE 33rd Street | Boca Raton | FL | 33431 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 945 | Gaines Timothy ; Gaines Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 946 | Michalopoulos, Anthony | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 947 | Lambert Robert ; Lambert Tasha ; Lambert, Jr. Robert ; Lambert Romi ; Lambert Rocque | 541 Lynn Hurst Court | Montgomery | AL | 36117 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 948 | Hicks John ; Hicks Betty | 5508 Rosefield Road | Olla | LA | 71465 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 949 | Turner, Jennifer | 5603 Savannah Woods Lane | Rosharon | TX | 77583 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 950 | Forest, Andre | 564 Conover Ave. | Palm Bay | FL | 32907 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 951 | Mione Lillian ; Mione Anthony C | 565 SW Halkell Avenue | Port St Lucie | FL | 34953 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 952 | Shelton Michael ; Shelton Leslie | 568 Huseman Lane | Convington | LA | 70435 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 953 | Dinette, Rodney | 573 Huseman Lane | Covington | LA | 70435 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 954 | Ruse III, Larry | 5731 Oak Bend Ave | Sebring | FL | 33876 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 955 | Young Sr. Raymond G.; Young Linda M. | 577 Huseman Lane | Covington | LA | 70435 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 956 | Pestenski, Tirzah | 578 SW Ryan Ave | Port St. Lucie | FL | 34953 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 957 | Krebs Matthew | 580 Pacific Grove Drive #2 | West Palm Beach | FL | 33401 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 958 | Vera  , Annette | 5875 SW 129 Terrace | Miami | FL | 33156 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 959 | Estis Jeffrey | 590 Amadoor Lane #7 | West Palm Beach | FL | 33401 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 960 | Bertucci, Elizabeth | 5925 Patron St | New Orleans | LA | 70115 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 961 | Baldwin Ralph ; Baldwin Bette | 5981 Royal Okley Lane | Bokeelia | FL | 33922 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 962 | Dorfman Alan M; Dorfman Lydia | 600 South US Hwy 1, #209 | Jupiter | FL | 33477 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 963 | Borg Barbara ; Borg Edward | 600 South US Hwy 1, #609 | Jupiter | FL | 33477 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | Lindemann, Teresa | 6012 NW 116th Dr. | Coral Springs | FL | 33076 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 965 | Tello Oldemar | 6012 Yeats Manor #106 | Tampa | FL | 33616 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 966 | Martin, Anthony | 6015 SW 28 St | Miami | FL | 33155 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 967 | Herrera Francisco ; Hernandez Marisela ; Herrera David ; Herrera Gabriela | 6034 NW 116th Drive | Coral Springs | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 968 | Rincon Gabriel ; Rosa Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076-3372 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 969 | Jobin Dan | 6068 NW 118th Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 970 | Unschuld, Neal | 6072 N. W. 116th Dr. | Coral Springs | FL | 33076 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 971 | Morrison Linda | 608 Moondancer Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 972 | Ott Ellen | 6084 NW 118th Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 973 | Porch  , Ashley | 616 S.W. 8th Avenue | Fort Lauderdale | FL | 33315 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 974 | Bolton, Wade | 618 SW 8th Ave | Fort Lauderdale | FL | 33315 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 975 | Larsen, Annlisa | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 976 | Snow (Deceased) Olivia ; Snow (Administrator of Estate) Dorothy Ware | 628 Solomon Drive | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 977 | Epstein-Feld Joni | 6283 NW 110th Avenue | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 978 | Pike William | 637 Moondancer Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 979 | Morris Mary ; Morris Donald | 6381 NW 120th Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 980 | Willis Marcey | 6391 Munsing Avenue | North Port | FL | 34291 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 981 | Walker (Deceased) James ; Walker Cheryl | 642 Solomon Drive | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 982 | Schulman Norman ; Schulman Roxanne ; Schulman Rebecca ; Schulman Sarah | 6580 Martinique Way | Vero Beach | FL | 32967 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 983 | Logan, Keisa | 6627 Romsley Lane | Houston | TX | 77049 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 984 | Avenue A, LLC | 6700 Ave A | New Orleans | LA | 70124 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 985 | Steele Jeanette ; Steele Jack ; Steele Family Enterprise LLC | 6736 Magnolia Point Drive | Land O' Lakes | FL | 34667 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 986 | Hegedus Peter | 6761 NW 117th Avenue | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 987 | Davy, Christopher | 6800 Long Leaf Dr. | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 988 | Wansor-Persky, Paula | 6815 Longleaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 989 | Dharamsey Shabbir ; Dharamsey Aziz | 6820 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 990 | Nelson Brian ; Nelson Victoria | 6835 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 991 | Horowitz Judith E.; Sarrow Jeffrey A. | 6838 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 992 | Cooper, Diane | 68448 Bode Ave. | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 993 | Nuzzo James ; Nuzzo Jessica | 6875 Longleaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 994 | Sotillo, Garrett | 6901 S Flagler Drive | West Palm Beach | FL | 33405 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 995 | Roberts Velda | 6915 NW 108th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 996 | Henry Andre | 6926 NW 112nd Way | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 997 | Collins Brenda ; Collins John ; Diphola Haley | 69271 3rd Avenue | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 998 | Goldman Richard A.; Goldman Lisa | 6970 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 999 | Lugioya Rafael ; Lugioyo Lace ; Lugioyo Cheryl | 7035 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1000 | Mandill Jami ; Bagley Jasmine | 70465 A Street | Covington | LA | 70433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1001 | Perry James | 705 SW 8th Court | Cape Coral | FL | 33991 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1002 | Burnett Burton | 707 Cristelle Jean Drive | Ruskin | FL | 33570 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1003 | Jackson Michael J; Jackson Jaime A | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1004 | Beasley, Anika | 7071 Withmore Place | New Orleans | LA | 70128 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1005 | Tedesco, Robert | 709 Simpson Way | Covington | LA | 70435 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1006 | Cotilla Adolfo ; Cotilla Marisela | 7120 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1007 | Zamora, Destiny | 713 Simpson Way | Covington | LA | 70435 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1008 | Garbizo William D.; Garbizo Barbara L. | 7150 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1009 | Endicott Thomas M. | 716 Harbour Isles Way | West Palm Beach | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1010 | Geensburg, Cary | 7221 Lemon Grass Dr. | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | Yes | No | Overlap Representation |
| 1011 | Mintz Gary ; Mintz Joan C | 7235 Lemon Grass Drive | Parkland | FL | 33706 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1012 | Brogdon Carl ; Brogdon Stacey | 7240 Lemon Grass Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1013 | Belfour, Edward | 7260 Wisteria Ave. | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1014 | Lopez Cary O | 7265 Lemon Grass Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1015 | Robinson Paul | 7271 Lemon Grass Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1016 | Shea Cheryl | 7280 Lemon Grass Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1017 | Leonardi Richard ; Leonardi Beverly | 7307 NW 122nd Avenue | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1018 | Marenus Harriet | 7317 Wisteria Avenue | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1019 | Edborg Della | 732 Tremont Greens Lane | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1020 | Jimenez, CJ aka Camila | 7354 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1021 | Garcia Gabriela | 7358 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1022 | Tapia, Diana | 7362 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1023 | Fellows, David | 7380 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1024 | Forrester Rick A.; Forrester Elizabeth A. | 741 Mainsail Place | Naples | FL | 34110 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1025 | Shea Doris | 7419 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1026 | Smith, Tricia | 7423 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1027 | Lewis Una ; Lee Yvonne | 7426 Briella Drive | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1028 | Borst Crystal ; Morea Beverly | 7428 Briella Drive | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1029 | Walker Andrew ; Walker Cathy | 7460 Bridgeview Drive | Wesley Chapel | FL | 33454 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1030 | Everitt, Jr. W.D. | 749 Harbour Iseles Place | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1031 | Gonzalez, Mark | 7512 Brideview Drive | Wesley Chapel | FL | 33545 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1032 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1033 | DeMange Craig | 7553 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1034 | Patel Vijay ; Patel Hema | 7553 Old Thyme Court #15C | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1035 | Hanson, Renee | 7561 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1036 | Small Mitchall ; Small Nancy Marks | 7561 Old Thyme Court 2A LL | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1037 | Hovis, Michelle | 7564 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1038 | Del Toro Jr., Gilberto | 7565 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1039 | Potes Lino ; Velasco Karen | 7591 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1040 | Belalcazar Luz D. | 7592 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1041 | Hayden Tonya ; Hayden Ryan ; Hayden Wyatt ; Solomon Rhonda | 7605 Penny Lane | Fort Pierce | FL | 34951 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1042 | Gimenez Adriana C | 7606 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1043 | Hovis Michelle P. | 7610 Bristol Circle | Naples | FL | 34120 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1044 | Cavalieri Sam ; Cavalieri Candace ; Cavalieri John ; Cavalieri Jennifer | 7610 NW 47 Avenue | Coconut Creek | FL | 33073 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1045 | Patel Vijay ; Patel Hema | 7621 Old Thyme Court #5A | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1046 | Kong-Que Malcolm ; Kong-Que Carol | 7628 NW 122th Drive | Parkland | FL | 33046 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1047 | Abrams Howard ; Dookwah-Abrams Nally | 7651 NW 120th Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1048 | Flannigan James | 766 Bocce Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1049 | Brogdon Carl ; Brogdon Stacey | 7683 Old Thyme Court 8C | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1050 | Burke Kenneth ; Burke Cynthia | 7709 Tangle Rush Drive | Gibsonton | FL | 33534 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1051 | Cappola Paul | 7738 NW 112th Way | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1052 | Alvarez Ricardo | 7786 SW 188 Terrace | Miami | FL | 33157 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1053 | Jacobi John S. | 7790 NW 113th Way | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1054 | Edwards, Joslyn | 7845 103rd Court | Vero Beach | FL | 32967 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1055 | Kuhn Bernard ; Kuhn Susan | 7871 NW 21st Way | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1056 | Moreno Jose | 7889 NW 113th Way | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1057 | Caruso Egidio | 7896 NW 110 Drive | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1058 | Banos Rogelio ; Banos Alicia | 7918 Indian Desert Drive | Cypress | TX | 77433 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1059 | Tupper Loreen ; Tupper Douglas | 7937 Camden Woods Drive | Tampa | FL | 33619-7000 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1060 | Roth Randi | 7965 NW 127th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1061 | Serbin, Bruce | 7990 NW 126 Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1062 | Guldin William | 7991 NW 125th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1063 | Woodall William L. | 8000 Tarrytown Crossing | Conroe | TX | 77304 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | Nobo Raquel | 8001 W 36th Avenue #2 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1065 | Angel aka de Alvarez, Maria | 8012 W 36 Ave #4 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1066 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1067 | Pena Alfredo | 8019 W 36th Avenue #1 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1068 | Casanas Dulce ; Guerra Enrique ; Tuero, Jr. Bernardo E.; Medina Erundina | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1069 | Ramirez Xiomara | 8019 W 36th Avenue #5 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1070 | Billiet Scott ; Billiet Kelly | 8021 NW 125th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1071 | Villavicencio Carlos ; De La Cruz-Oller Nelida | 8025 W 36th Avenue #5 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1072 | Ferrara Elena | 8031 NW 14th Court | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1073 | Touriz Christopher ; Touriz Denise | 8031 W 36th Avenue #3 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1074 | Cabrera Israel ; Cabrera Diana ; Cabrera Samantha ; Cabrera Jordan | 8037 W 36th Avenue #2 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1075 | Leung, Jim | 8042 N.W. 125 Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1076 | Bata Klara ; Sarnjai Istvan | 8049 NW 126th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1077 | Bosch Yunia ; Murias Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1078 | Trujillo Lissett ; Trujililo Melanie ; Trujillo Jorge L; Ramos Caridad ; Palacios Julie-Anne | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1079 | Nunez Jeovany ; Alba-Fives Monica ; Fives Madison ; Fives Kaila | 8049 W 36th Avenue #4 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1080 | Prieto Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1081 | Freijo Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1082 | Hill Kathryn | 8055 NW 128th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1083 | Kennedy, Phillip | 8055 W 36th Ave #1 | Hialeah | FL | 33018 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1084 | Fernandez Frederico ; Fernandez Maria ; Fernandez Jamie | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1085 | Yonis Rick ; Yonis Robin | 8062 NW 125th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1086 | Litrides Douglas | 8064 NW 124 Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1087 | Petford Jason ; Petford Barbara | 8072 NW 125th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1088 | Graziano Michael ; Graziano Francis | 8079 W 36th Avenue #1 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1089 | Touriz Christopher ; Touriz Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1090 | Willis Brian | 808 Whooping Crane Court | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1091 | Kaiser Olga | 8082 NW 109 Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1092 | Treal, LLC ; Pyne James | 8092 NW 123rd Terrace | Parkland | FL | 33974 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1093 | Frank John | 8100 NW 126th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1094 | Marrero Ingrid ; Leiva Claudio ; Leiva Krystina ; Pires Alexander ; Pires Jonathan | 8105 W 36th Avenue #4 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1095 | Rosales Pablo ; Ramirez Glenn | 8122 NW 109th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1096 | Gomez Ivette ; Salas Esteban ; Salas Angel ; Nieves Gladys | 8129 W 36th Avenue #1 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1097 | Villalobos Gilliam ; Villalobos Sharon | 8129 W 36th Avenue #4 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1098 | Toledo Maria | 8141 W 36th Avenue #1 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1099 | Gonzalez Petra ; Castillo Boris | 8141 W 36th Avenue #3 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1100 | Paez, Antonia | 8141 W 36th #4 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1101 | Lavin Eduardo ; Lavin Esperanza ; Lavin Edward ; Lavin Amy ; Lavin Alexander | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1102 | Lopez Yesenia ; Cera Christian ; Lopez Angelins ; Lopez David | 8141 W 36th Avenue #6 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1103 | Howard Walter ; Howard Juliette | 8146 NW 124th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1104 | Diaz Prez Daniel E. | 8147 NW 108th Court | Doral | FL | 33178 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1105 | Crespo Elliot | 8161 NW 122nd Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1106 | Rovira Racquel ; Navarro Carlos | 8165 W 36th Avenue #4 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1107 | Monge Erika ; Monge Elias ; Monge Piedad ; Rivas Ariana ; Santamaria Gianah ; Santamaria Christopher | 8171 W 36th Avenue #3 | Hialeah | FL | 33018-1839 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1108 | Ortiz Daysi ; Diaz Rafael | 8199 W 36th Avenue #10 | Hialeah | FL | 33018 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1109 | Ziegler Harriet S | 820 King Loen Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1110 | Rubeiz Ghassan ; Rubeiz Mary | 820 Madison Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1111 | Magnacca John ; Magnacca Ann Mazzocchi | 821 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1112 | Walsh Darion | 8218 NW 124 Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1113 | Wiethe Dale ; Wiethe Mary | 823 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1114 | Goldstein Cindy A. | 8236 NW 125th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1115 | Sanden, Conrad | 824 Boca Ciega Isle Dr | St. Petersburg Beach | FL | 33706 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1116 | Goodman Kenneth ; Goodman Maria R. | 8246 NW 127 Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1117 | Lloyd Maxwell ; Lloyd Joete | 8248 NW 125th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1118 | Zion Donald ; Zion Sandra | 826 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1119 | Arias Mirtha | 8266 NW 124th Terrace | Parkland | FL | 33076 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1120 | Diaz Jaime | 832 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1121 | Macedo Paulo | 8320 Genova Way | Lake Worth | FL | 33467 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1122 | Brewster, Stephen | 8339 NW 125th Lane | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1123 | Keeley Michael | 834 Madison Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1124 | Schneiderman Leonardo A; Schneiderman Jean | 8345 Del Prado Drive | Delray Beach | FL | 33446 | Baron & Budd P.C. | | KPT | No | Yes | Stipend Withdrawn |
| 1125 | Weiss Sheldon ; Weiss Teresa | 8363 Del Prado Drive | Delray Beach | FL | 33446 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1126 | Sedereas Katie | 838 King Leon Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1127 | Sedereas Constantine ; Sedereas Eugenia | 840 King Leon Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1128 | Golden Berton | 8403 Oak Villa | Spring | TX | 77389 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1129 | Hollander Noah ; Hollander Laura | 8411 Oak Villa Court | Spring | TX | 77389 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1130 | Mansfield Investment Co. | 8450 NW 113 Passage | Doral | FL | 33178-1873 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1131 | Conniff Pamela Jo | 85 Avenue De La Mer #106 | Palm Coast | FL | 32137 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1132 | Parasmo Janet B | 853 Harbour Isles | West Palm Beach | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1133 | Howard Robert ; MCF Enterprises | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1134 | Fred Richard C.; Fred Irene L. | 86 Stoney Drive | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1135 | Terrazas, John | 8617 Pegasus Drive | Lehigh Acres | FL | 33971 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1136 | Spiga Saturino ; Spiga Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1137 | Baron-Mandis Kimberly A. | 8620 Cobblestone Point Circle | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1138 | Voskressensky Andre ; Voskressensky Michele A.; Voskressensky Janet ; Voskressensky Rachel N.; Voskressensky Kayla | 8627 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1139 | Steiner, Stephanie | 8665 Cobblestone Point Cir. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1140 | Koe Jeffrey ; Koe Lori | 8679 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1141 | Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1142 | Manzur, Mohammed | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1143 | Harrypersad Roy | 8697 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1144 | Saintil, Ducasse | 8720 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1145 | Rothman James ; Schulman-Rothman Jodie | 8731 Caraway Lake Court | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1146 | Difilippo, Steven | 8738 Caraway Lake Court | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1147 | Patching Trevor ; Patching Karen | 8751 Thornbrook Terrace | Boynton Beach | FL | 33473 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1148 | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1149 | DeSola Andrew ; DeSola Heather ; DeSola Nicholas ; DeSola Nicolas | 8770 Cobblestone Preserve Court | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1150 | Talley Cathleen A; Talley II Lawrence R. | 8771 Cobblestone Preserve Court | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1151 | Foster, Katherine | 8777 Cobblestone Preserve Ct. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1152 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1153 | Raymond, Davidson | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33556 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1154 | Rutski, Teresa | 8807 Oscoda Acres | Odessa | FL | 33556 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1155 | Murray Maureen | 881 Taft Court | Palm Beach Gardens | FL | 33410 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1156 | Marchese Troy ; Marchese Dina | 8830 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1157 | Pigna, Francisco | 8836 Cobblestone Pt Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1158 | Popov, Alexander | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1159 | Finn, Dale | 8848 Cobblestone Point Cir. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1160 | Morakis Nick ; Morakis Karen | 8859 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1161 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1162 | Abraham, Thomas | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1163 | Giannetti Dominic ; Giannetti Lauren | 8881 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1164 | McNealy, James | 8882 SW 229 Street | Cutler Bay | FL | 33190 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1165 | Matute Argerie ; Altamirano Gloria ; Matute Yader ; Hernandez Katie ; Matute Valerie ; | 8884 SW 229th Street | Cutler Bay | FL | 33190 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1166 | Miranda Jose F; Miranda Adela ; Miranda Amy ; Miranda Yelika ; Miranda Isalibeth | 8890 SW 229th Street | Miami | FL | 33190 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1167 | Marin Jose ; Marin Monica | 8904 SW 229th Street | Miami | FL | 33190 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1168 | Gallacher, Michael | 8911 Cobblestone Brooke Circle | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1169 | Valdes Michael ; Valdes Florencia | 8912 SW 229 Street | Miami | FL | 33190 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1170 | Tigers Eye Enterprises LLC ; Whittington | 900 Marion Avenue #1204 | Punta Gorda | FL | 33950 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1171 | Farley Patrick ; Farley Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1172 | Gregory William E. | 914 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1173 | Gorton Peter ; Gorton Elaine | 915 Regal Manor Way | Sun City | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1174 | Stella Louis | 917 Villerory Greens Drive | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1175 | Manson John ; Manson Patricia | 921 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1176 | Mezey Sandra | 9296 Trieste Drive | Fort Myers | FL | 33913 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1177 | Morales Miguel Angel; Morales Stephanie Lee | 9307 Taftsberry Drive | Houston | TX | 77095 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1178 | Barnett Dean ; Wilbar Investments, LLC | 9320 Eden Manor | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1179 | Morgan Nancy | 934 Preservation Street | Bradenton | FL | 34208 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1180 | Hermann, Erik | 9343 SW 227 St. Unit 5 | Cutler Bay | FL | 33190 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1181 | Siegel, Wayne | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1182 | Del Greco Gary ; DelGreco Corrine | 9379 Cobblestone Brook Court | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1183 | Greber Adam | 938 Preservation Street | Bradenton | FL | 34208 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1184 | McPherson Cynthia | 9403 Taftsberry Drive | Houston | TX | 77095 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1185 | Cox Shawn ; Cox Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1186 | Levine Douglas | 9447 Satinleaf Place | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1187 | Forte Louise M | 9477 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1188 | Nesser Caryn ; Mintz Joan ; Mintz Gary | 9484 Kenley Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1189 | Cherba Alex ; Cherba Yelena ; Axtman Kristina ; Axtman Caitlin ; Axtman Lsabella ; Cherba David | 9492 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1190 | Bonner Merna | 9493 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1191 | Sfeir Farid ; Sfeir Katherine | 9517 Exbury Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1192 | Smith Alice ; Smith Thomas | 9518 Kenley Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1193 | Long, Cleon | 953 Hollymeade Cir | Newport News | VA | 23602 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1194 | Rosales Pablo ; Ramirez Glenn | 9574 Exbury Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1195 | Jackson Gerald ; Jackson Juliet ; Blasi Andy ; Blasi Carrie ; Blasi Alexander | 9593 Ginger Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | Stipend Withdrawn |
| 1196 | Heckman Gary W.; Heckman Katheine | 9615 Discovery Terrace | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1197 | Barshai Walter | 9639 Clemmons Street | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1198 | Hinds, Hartley | 9644 Ginger Court | Parkland | FL | 33076 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1199 | DeCarlo Ellen ; Nelson Jerald | 9651 Lago Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1200 | Galvis, Luis | 9669 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1201 | Ferrey, Maria | 9699 Clemmons Street | Parkland | FL | 33486 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1202 | Adaniel Jesus ; Adaniel Amy ; Steiner Maximilian ; Whittlesey Faith R.; Whittlesey O'Neill Paul H. | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1203 | Greenberg Benjamin | 9717 Largo Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1204 | Bloom Amy | 9719 Porta Leona Lane | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1205 | Kraham, Stuart | 9757 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1206 | Cooper David R | 979 Fish Hook Cove | Bradenton | FL | 34212 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207 | Fishman-Bookman Sheryl ; Bookman Jarrod ; Bookman Shane ; Bookman Tyler ; Bookman Ross | 9821 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1208 | Frankhouser Roy ; Frankhouser Mary ; Frankhouser Gabriella ; Frankhouser Rachel ; Frankhouser Dylan | 9853 Wippoorwill Trail | Jupiter | FL | 33478 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1209 | Moses William (Bill) ; Moses Carolyn | 9861 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1210 | Adams Robert ; Klein-Adams Marni | 9861 Lago Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | No | No | $0.00 |
| 1211 | Williams Jr., Herbert | 9878 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | Non-KPT | Yes | No | $150.00 |
| 1212 | Griffin, Beth | 9885 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | Yes | $1,000.00 |
| 1213 | Wanounou Susan J.; Wanounou Yacov | 9909 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1214 | DeJesus, Leslie | 9916 Cobblestone Creek Dr. | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1215 | Coplin Mercedes ; Coplin Jose L. | 9917 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1216 | Koc Jeffrey A.; Koc Lori A.; Knouff Johna ; Clary Jacqueline | 9933 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | Baron & Budd P.C. | | KPT | No | Yes | $1,000.00 |
| 1217 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 1218 | Macias, Juan | 9964 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1219 | Gandhi, Hemangini | 9980 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | No | No | $0.00 |
| 1220 | Schumacher Carrie ; Schumacher Jay | 9981 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1221 | Fleurantin, Toussaint | 9997 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd P.C. | | KPT | Yes | No | $1,000.00 |
| 1222 | Lamm, James | 1009 NE 5TH Avenue | Cape Coral | FL | 33909 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1223 | Carullo Salvatore | 1020 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1224 | Abbott, Carl | 10320 SW Stephanie Way, Unit 7-206 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | Overlap Representation |
| 1225 | Moore, David | 10320 SW Stephanie Way Unit 208 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1226 | Jada Corporation | 10360 SW Stephanie Way, Unit 6-101 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1227 | Bolton Wade | 104 South Gordon Road | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1228 | Fenlason, Jarred | 10440 SW Stephanie Way #212 | Port St. Lucie | FL | 34937 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1229 | McCalla, Robyn | 1045 S. Venetian Dr., Unit 102 | Melbourne | FL | 32904 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | Stipend Withdrawn |
| 1230 | Dunbar, Michael | 1045 Venetian Drive, Unit 104 | W. Melbourne | FL | 32904 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | Stipend Withdrawn |
| 1231 | Shepherd, Tracy | 1045 Venetian Dr. #204 | Melbourne | FL | 32904 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1232 | Shepherd, Felix | 1045 Venetian Dr. Unit 205 | Melbourne | FL | 32901 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | Stipend Withdrawn |
| 1233 | Traina, Richard | 10480 SW Stephanie Way, #206 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1234 | Cubas, Mirtha | 1050 NW 36th Place | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1235 | Lehmann, Horst | 10512 SW Sarah Way | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1236 | Downing, Kenneth | 10540 E. Park Ave. | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1237 | Williams, Kirk | 1056 Clairise Court | Slidell | LA | 70461 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1238 | Helper, Dennis | 10560 Stephanie Way, Unit 1-105 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | Overlap Representation |
| 1239 | Roy, Sandy | 10560 SW Stephanie Way 1-203 | Port St. Lucie | FL | 34988 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1240 | Jamison, Steven | 10560 SW Stephanie Way Unit 1-209 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | Overlap Representation |
| 1241 | Mariani, Margaret | 10560 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | Baron & Budd/Allison Grant | | KPT | No | Yes | Overlap Representation |
| 1242 | Metcalfe, George | 106 NW Willow Grove Ave. | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1243 | Williams, Kirk | 1060 Clairise Court | Slidell | LA | 70461 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1244 | Martinez John | 10605 St. John Church Road | Folsom | LA | 70437 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1245 | Romero, Ruben | 1061 SW Canary Terr. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |

The table above is headed:

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1246 | Marinelli Noe ; Marinelli Jeanne | 10625 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd/Allison Grant | | KPT | No | Yes | Stipend Withdrawn |
| 1247 | Sampson Henry T.; Sampson Pauline | 10630 Camarelle Circle | Fort Myers | FL | 33913 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1248 | Williams, Kirk | 1064 Clairise Court | Slidell | LA | 70461 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1249 | Massop, Lois | 1064 SW Canary Terrace | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1250 | Williams, Kirk | 1068 Clairise Court | Slidell | LA | 70461 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1251 | McKinney, Ali | 10806 SW Meeting St. | Port St. Lucie | FL | 32987 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1252 | Winder, Diedre | 10846 Tiberio Dr. | Ft. Myers | FL | 33913 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1253 | Madonia, Joseph | 10848 Tiberio Dr. | Fort Myers | FL | 33913 | Baron & Budd/Allison Grant | | KPT | Yes | No | Stipend Withdrawn |
| 1254 | Morin, Frank | 10868 Tiberio Drive | Fort Myers | FL | 33913 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1255 | CJJ Real Estate Holdings, Inc. | 109 Pine Lane | Lehigh Acres | FL | 33971 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1256 | Hernandez, Alexandra | 10902 NW 83 St. Apt 7-224 | Doral | FL | 33178 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1257 | Puerto Rafael | 10902 NW 83rd Street #214 | Doral | FL | 33178 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1258 | Ortigoza, Brent | 1091 S. San Mateo Dr. | North Port | FL | 34288 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1259 | Zagner Eugene ; Kononova Anna ; Kononova Sergey | 1102 SW Eleuthera Avenue | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1260 | Jackson Anthony ; Jackson Ruth | 11030 Misty Ridge Way | Boynton Beach | FL | 33473 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1261 | CJJ Real Estate Holdings, Inc. | 111 Pine Lane | Lehigh Acres | FL | 33971 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1262 | Felix, Bruno | 11102 NW 83 Street #9-106 | Doral | FL | 33178 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1263 | Cueva, Elia | 11103 NW 83rd St., Apt. 205, Bldg 2 | Doral | FL | 33178 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1264 | Borowski, Jason | 11141 Laurel Walk Rd. | Wellington | FL | 33449 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1265 | Rosado, Angel | 11151 Laurel Walk Rd. | Wellington | FL | 33449 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1266 | Thomasevich, Elias | 11201 Laurel Walk Rd. | Wellington | FL | 33449 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1267 | Silva Patricia ; Alzate Julian ; Alzate Maria ; Alzate Natalia | 11210 NW 84th Street | Doral | FL | 33178 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1268 | Chavez, Rolando | 11215 Laurel Brook Court | Riverview | FL | 33569 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1269 | Libertella Rocco ; Libertella Gladys ; Libertella Fernando | 11224 Brandywine Lane | Boynton Beach | FL | 33473 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1270 | Jourdan, Allwyn | 11240 NW 84 St | Doral | FL | 33178 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1271 | Redelco, LLC | 1131 Mack Bayou Road | Santa Rosa Beach | FL | 32459 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1272 | Callaway Julian ; Callaway Mona | 1132 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1273 | Quezada, Nelly | 11404 Laurel Brook Ct | Riverview | FL | 33569 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1274 | LaGambina, Angelo | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1275 | Pahwa, Ritu | 11458 Water Oak Place | Davie | FL | 33330 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1276 | Jones Davon ; Jones Jennifer ; Jones Violet ; Jones Margo | 11535 Hammocks Glade Drive | Riverview | FL | 33578 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1277 | Swank, Michael | 1170 Corinth Greens Dr. | Sun City Center | FL | 33573 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1278 | Umana Jose ; Herrera Miriam | 1182 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1279 | Flint, Joseph | 1192 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1280 | Virden David ; Violino David ; Violino Karin | 1200 N Victoria Park | Fort Lauderdale | FL | 33304 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1281 | Chin Gabrielle ; Larman Judith ; Chin Douglas | 12383 NW 80th Place | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1282 | Flood Brian C. | 124 Big Black Drive | Kissimmee | FL | 34759 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1283 | Birkholz, Berlyn | 12644 20th Street | Parrish | FL | 34219 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1284 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1285 | Vandegriff Karl ; Vandegriff Paula ; Vandegriff Kurt | 13476 Citrus Creek Court | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1286 | Freudiger, George | 135 SW 57th Terrace | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1287 | Feld Alan ; Feld Kathryn | 13506 Citrus Creek Court | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1288 | Biedermann Horst ; Biedermann Alice | 13516 Citrus Creek Court | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1289 | Groves Glenn ; Groves Margaret | 13566 Citrus Creek Court | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1290 | Mahoney Michael ; Frasier Blanche | 13566 Citrus Creek Court | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1291 | Law William | 13584 Troia Drive | Estero | FL | 33928 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1292 | Ayanbadejo, Oladele | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1293 | Jackson Patricia A.; Jackson Earl W. | 13606 Citrus Creek Court | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1294 | Ankiel, Richard | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1295 | Kitney, Selwyn | 140 South Dixie Highway  # 604 | Hollywood | FL | 33020 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1296 | Zapata Nidia ; Zapata Jorge | 140 S. Dixie Hwy #606 | Hollywood | FL | 33020 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1297 | Newman, Evelyn | 140 S. Dixie Highway, #619 | Hollywood | FL | 33020 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1298 | Singh, Janet | 1403 NW 36th Way | Lauderhill | FL | 33111 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1299 | Zarifulin Oleg | 1405 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1300 | Parks, Saran | 1411 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1301 | Bekhor, Lidan | 14141 Citrus Crest Cr. | Tampa | FL | 33625 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1302 | Kent Edward ; Kent Donna | 14143 Citrus Crest Circle | Tampa | FL | 33625 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1303 | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1304 | Boucvalt Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1305 | Bourguignon, Susan | 14149 Citrus Crest Cir. | Tampa | FL | 33625 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1306 | Miranda Cheza ; Miranda Jose | 1415 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1307 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1308 | Jenkins Maria ; Jenkins Creig | 1423 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1309 | Ambroise Donald ; Ambroise Arliomey | 1425 NW 36th way | Lauderhill | FL | 33312 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1310 | Jean-Gilles Sherlie | 1427 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1311 | P&amp;M Property Mgmt  ; Johnson Paul ; Blue Water Coach Home Condominium Association Inc.  ; Blue Water Condominium Association | 14360 S. Tamiami Trail, Unit B | Fort Myers | FL | 33912 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1312 | Trudeau, Lori | 1437 SW Bargello Avenue | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1313 | Robinson Courtney | 1439 NW 36th way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1314 | Hill Brian | 1443 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1315 | Pardo Cristina | 1445 NW 36th Way | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1316 | Engasser, Paul | 1451 NW 39th Ave. | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1317 | Blanco, Rodrigo | 14532 SW 13 Terrace | Miami | FL | 33184 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1318 | Garcia Erika ; Artola Lloyd | 14605 SW 31st Street | Miami | FL | 33175 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1319 | Garcia Ricardo ; Abrahante Marisol | 1502 SW Leisure Lane | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1320 | Fernandez Hely ; Fuermayor Carmen ; Blackhawk Reserve JV  ; Regency Constructors, LLC | 15090 SW 16th Street | Davie | FL | 33326 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1321 | Carr Cameka ; Habitat for Humanity | 1539 NW 1st Court | Miami | FL | 33136 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1322 | Gilbert Sherita | 1541 NW 1st Court | Miami | FL | 33136 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1323 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1324 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1325 | Ruff, Jeremy | 1601 W. 15th St. | Lehigh Acres | FL | 33972 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1326 | Gonzalez Vilma ; Habitat for Humanity | 1603 NW 1st Place | Miami | FL | 33136 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1327 | Traczuk, Michael | 16050 Via Solera Circle, Unit 103 | Fort Myers | FL | 33908 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1328 | Adolph, Janellen | 1617 SE 8th Place | Cape Coral | FL | 33990 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1329 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1330 | Englert, Thomas | 1657 SW Mackey Ave | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1331 | Reckseit, Jacqueline | 1690 Renaissance Commons Blvd Unit 2125 [1660] | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1332 | Karp Herbert ; Renaissance Commons  ; Karp Lillian ; US Bank National Association | 1660 Renaissance Commons Blvd. #2203 | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1333 | Turkell-White Barbara A.; Renaissance Commons | 1660 Renaissance Commons Blvd. #2207 | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1334 | Karp, Lillian | 1660 Renaissance Commons, Unit 2419 | Boynton Beach | FL | 33437 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1335 | RJR Realty, LLC | 1660 Renaissance Commons Blvd Unit 2604 | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1336 | Rose, Novlet | 1661 SE Mariner Lane | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1337 | Worthington III, George | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1338 | Reckseit, Jacqueline | 1690 Renaissance Commons Blvd Unit 1111 | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1339 | Reckseit, Jacqueline | 1690 Renaissance Commons Blvd Unit 1225 | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1340 | Wegweiser, Wanda | 1690 Renaissance Commons Blvd. #1312 | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | Non-KPT | Yes | Yes | $150.00 |
| 1341 | Villasana, George | 170 SE 2nd ST | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1342 | Potts Lakendra | 1702 NE 6th Street | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1343 | Dearborn, John | 1703 NW 44th Ave | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1344 | Sage, Richard | 1705 NW 14th Ave. | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1345 | Bankruptcy Estate of Marjorie Ann Tinney | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1346 | Licata, Domenic | 1710 NE 6th St. | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1347 | Dow, Jared | 172 SE 2nd St | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1348 | Retfalvi, Paul | 1722 Hansen St. | Sarasota | FL | 34231 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1349 | Wright Stephen ; Wright Nyasha N | 1726 NE 6th Street | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1350 | Francisco, Thomas | 1728 Bobcat Trail | North Port | FL | 34288 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1351 | Matheu Mark ; Matheu Palma | 17328 Orange Grove Blvd. | Loxahatchee | FL | 33470 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1352 | Ali Bocas, Azard | 174 SE 2nd ST | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1353 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, 1001 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1354 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1002 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1355 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1003 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1356 | Throgmartin , Don | 174 Shadroe Cove Cir Unit 1004 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1357 | Mejia Edin | 1742 NW 1st Place | Miami | FL | 33136 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1358 | Throgmartin , Don | 175 Shadroe Cove Cir Unit 1101 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1359 | Blue Water Coach Home Condominium Association Inc. | 175 Shadroe Cove Circle #1102 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1360 | Throgmartin , Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1361 | Frenz, Raymond | 175 Shadroe Cove Circle # 1104 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1362 | Shukow, Allen | 17538 Middlebrook Way | Boca Raton | FL | 33496 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1363 | Franklin, Aileen | 17543 NW 91 Ave | Miami | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1364 | Pereira Fernanda ; Belas Antonio ; Belas James ; Belas Sara | 1765 NE 12th Street | Fort Lauderdale | FL | 33304 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1365 | Banner, Luke | 1766 SE North Buttonwood Dr. | Port St. Lucie | FL | 34952 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1366 | Rivera, Gildardo | 177 SE 2nd CT | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1367 | Saint-Fleur Omer ; Saint-Fleur Anne ; Saint-Fleur Clyde ; Saint-Fleur Tanisha | 17733 SW 47th Street | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1368 | Cora Jose ; Cora Kiria | 17734 SW 47th Street | Miramar | FL | 33027 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1369 | Raventos Eliana ; Raventos Antonio | 17743 SW 47th Street | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1370 | Chavez Jorge ; Chavez Elsa ; Vilos Jorge ; Lopez Janice | 17744 SW 47th Street | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1371 | Osaiyuwu Ivie Shipp ; Osaiyuwu Richard | 17753 SW 57th Street | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1372 | Golovkine, Serguei | 17763 Lake Azure Way | Boca Raton | FL | 33496 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1373 | Insco, John | 17763 SW 47th Street | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1374 | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, 901 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1375 | Throgmartin , Don | 178 Shadroe Cove Cir Unit 902 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1376 | Throgmartin , Don | 178 Shadroe Cove Cir Unit 903 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1377 | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 904 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1378 | Poliard, Phares | 17804 SW 47th St. | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1379 | Doreus, Gerta | 17819 SW 54 St | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1380 | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1381 | Brown, Dorene | 17946 Lake Azure Way | Boca Raton | FL | 33496 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1382 | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1383 | Philias Roldry | 1802 NE 5th Street | Boynton Beach | FL | 33426 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1384 | Rodriguez, Wilfredo | 18069 SW 54th St. | Miramar | FL | 33029 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1385 | Blue Water Coach Home Condominium Association Inc. | 181 Shadroe Cove Circle #1201 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1386 | Blue Water Coach Home Condominium Association Inc.  ; P&amp;M Property Management | 181 Shadroe Cove Circle #1202 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1387 | Blue Water Coach Home Condominium Association Inc. | 181 Shadroe Cove Circle #1203 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1388 | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1389 | Turner Laurel ; Williams Joni | 1810 NE 5th Street #1407 | Boynton Beach | FL | 33455 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1390 | Giggey Richard ; Giggey Linda | 1813 NE 23rd Avenue | Cape Coral | FL | 33909 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1391 | Verissimo Jorge ; Verissimo Maria | 1815 SW 47th Street | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1392 | Mentis Rhona ; Mentis Michael ; Nisbeth Wilton | 1816 SW Cameo Blvd. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1393 | Reck Jr., Robert | 1818 NE 5th St. Unit 1406 | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1394 | Botelho Florencio ; Botelho Maria | 1819 SW 47th Street | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1395 | Filardo, Thomas | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1396 | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle # 801 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1397 | Blue Water Condominium Association | 182 Shadroe Cove Circle #802 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1398 | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, Unit 803 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1399 | Throgmartin , Don | 182 Shadroe Cove Circuit Unit 804 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1400 | Trotman Shonae | 1826 NE 5th Street | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1401 | Bautista, Mario | 184 SE 2nd St | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1402 | Thomas, Steven | 1840 Cody Lane | Fort Pierce | FL | 34945 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1403 | Petit Marcklin | 1842 NE 5th Street #1403 | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1404 | Elkins Joseph | 1850 NE 5th Street #1402 | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1405 | Ali Lindon ; Ali Jennifer | 1855 SE Genaro Terrace | Port St. Lucie | FL | 34952 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1406 | Batsch, Kevin | 186 SE 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1407 | Jairaffo James ; Jairaffo Alba | 1873 SW Open View Drive | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1408 | Ferroni Jr. , Peter | 188 SE 2nd St. | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1409 | Johnson, Geoffrey | 190 SE 2nd St. | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1410 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle, Unit 701 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1411 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle, Unit 702 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1412 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle, Unit 703 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1413 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle, Unit 704 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1414 | Sarwar, Nina | 19263 Stonehedge Drive | Tampa | FL | 33647 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1415 | Attard, Kenneth | 194 SE 2nd. Street | Deerfield Beach | FL | 33441 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1416 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1417 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1418 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle Unit 603 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1419 | Throgmartin , Don | 194 Shadroe Cove Cir Unit 604 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1420 | Burey Roxanne | 1942 NE 5th Street | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1421 | Barbee, Kathleen | 1948 Northeast 5th Street | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1422 | Quigley, Shannon | 1954 NE 5th St | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1423 | Litwin, Benjamin | 1960 NE 5th St. | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1424 | Dickens, Faith | 1966 NE 5th Street | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1425 | Silver, Stacey | 1978 NE 5th St. | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1426 | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, #501 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1427 | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 502 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1428 | Becker Larry E.; Becker Robin ; Blue Water Coach Home Condominium Association Inc. | 198 Shadroe Cove Circle #503 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1429 | Throgmartin , Don | 198 shadroe Cove Cir Unit 504 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1430 | Brittain Family, LLC | 19827 Cannon Fire Drive | Katy | TX | 77449 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1431 | Keddo, Terriano | 1984 NE 5th St. | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1432 | Wilson-Romans, Adma | 1986 NW 79th Terrace | Pembroke Pines | FL | 33024 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1433 | Lagano, Sasha | 1990 NE 5th St. | Boynton Beach | FL | 33435 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1434 | Blue Water Condominium Association | 201 Shadroe Cove Circle #Clubhouse | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1435 | Falgout Christopher | 2012 Charles Drive | Chalmette | LA | 70043 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1436 | Throgmartin , Don | 202 Shadroe Cove Cir Unit 401 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1437 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 402 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1438 | Throgmartin , Don | 202 Shadroe Cove Cir Unit 403 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1439 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 404 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1440 | Sweeney, Suzanne | 2036 Landry Ct. | Meraux | LA | 70075 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1441 | Julmiste Carol ; Marsalle Jacaves ; Marsalle Casandra | 2040 Sugar Terrace | North Port | FL | 34286 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1442 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 301 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1443 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 302 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1444 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 303 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1445 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 304 | Fort Myers | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1446 | Spires Scott | 208 Nichols Street | Blackshear | GA | 31516 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1447 | Riviezzo Lilly ; Riviezzo Dana | 2085 SW Hampshire Lane | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1448 | Cummings, Mark | 210 Medici Terrace | N. Venice | FL | 34275 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1449 | Austin Gerald ; Austin Pamela ; Blue Water Coach Home Condominium Association Inc. | 210 Shadroe Cove Circle #201 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1450 | Throgmartin , Don | 210 Shadroe Cove Cir Unit 202 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1451 | Greenwald Nancy ; Greenwald Mike ; Blue Water Coach Home Condominium Association Inc. | 210 Shadroe Cove Circle #203 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1452 | Bidigare Susan ; Blue Water Coach Home Condominium Association Inc. | 210 Shadroe Cove Circle #204 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1453 | Simon Kandice | 2102 NW 68th Terrace | Miami | FL | 33147 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1454 | Moss Estella | 2104 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1455 | Williams Dorothy | 2110 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1456 | Owens Lawanda | 2115 NW 68th Terrace | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1457 | Roach Glendale | 2116 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1458 | Lundberg, Richard | 2116 SW 28th Lane | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1459 | Wells Gynetta | 2121 NW 68th Terrace | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1460 | Habitat for Humanity - Miami | 2122 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1461 | Merryfield David ; Merryfield Jane ; Blue Water Coach Home Condominium Association Inc. | 214 Shadroe Cove Circle #101 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1462 | Rezny Brian ; Rezny Linda ; Blue Water Coach Home Condominium Association Inc. | 214 Shadroe Cove Circle #102 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1463 | Throgmartin , Don | 214 shadroe Cove Circ Unit 103 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1464 | Throgmartin , Don | 214 Shadroe Cove Cir Unit 104 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1465 | Smith Susan | 2145 NW 68th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1466 | Norton Clarissa | 2146 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1467 | Brave Sandra | 2152 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1468 | Payne Veronica | 2157 NW 68th Terrace | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1469 | Holmes Tasha | 2158 NW 69th Street | Miami | FL | 33147 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1470 | Buxton Adam ; Buxton Katherine | 2180 3rd Lane SW | Vero Beach | FL | 32962 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1471 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 10 Floor Storage Unit 1 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1472 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 10th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1473 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 10th Floor Storage Unit 2 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1474 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 10th Floor Storage Unit 3 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1475 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 1st Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1476 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 2nd Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1477 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 3rd Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1478 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 4th Floor Common Area | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1479 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 4th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1480 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 5th Floor Common Area | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1481 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 5th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1482 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 6th Floor Common Area | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1483 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 6th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1484 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 7th Floor Common Area | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1485 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 7th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1486 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 8th Floor Common Area | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1487 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 8th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1488 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 9th Floor Common Area | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1489 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - 9th Floor Corridor | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1490 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - Office | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1491 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue - Special General Conditions | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1492 | San Lorenzo Condominium Association, Inc. ; Beta Credit Managment, LLC ; Cardona Marelyn ; Rodriguez Cynthia | 219 NW 12th Avenue #1001 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1493 | San Lorenzo Condominium Association, Inc. ; Sinisterra Sonia | 219 NW 12th Avenue #1002 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1494 | Zakharia Yara ; San Lorenzo Condominium Association, Inc.  ; Barrios Julie ; Avila Daniel | 219 NW 12th Avenue #1003 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1495 | Tumanik Tatyana "Johana" ; San Lorenzo Condominium Association, Inc.  ; Ortiz Sooner | 219 NW 12th Avenue #1004 | Miami | FL | 33139 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1496 | San Lorenzo Condominium Association, Inc.  ; Quintero Eduardo | 219 NW 12th Avenue #1005 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1497 | San Lorenzo Condominium Association, Inc.  ; (Abandoned) Torres Nancy | 219 NW 12th Avenue #1006 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1498 | San Lorenzo Condominium Association, Inc.  ; Zakharia Alex ; Vazquez Zully ; Leon Andre | 219 NW 12th Avenue #1007 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1499 | San Lorenzo Condominium Association, Inc.  ; Irsula Belinda | 219 NW 12th Avenue #1008 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1500 | San Lorenzo Condominium Association, Inc.  ; Marine Rolando | 219 NW 12th Avenue #1009 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1501 | San Lorenzo J&amp;H, LLC  ; San Lorenzo Condominium Association, Inc.  ; Gomez Gilberto ; Rodgers Jason | 219 NW 12th Avenue #1010 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1502 | San Lorenzo Condominium Association, Inc.  ; Cuellar Juan ; Cuellar Property Investments, Inc.  ; Castro Carlos | 219 NW 12th Avenue #1011 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1503 | Irsula Orlando ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #1012 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1504 | San Lorenzo Condominium Association, Inc.  ; Los Balsamos Investments, Inc.  ; Ulubarro Leonaldo | 219 NW 12th Avenue #1014 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1505 | Esmail Sultan ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #401 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1506 | San Lorenzo Condominium Association, Inc.  ; AMALFI Investments, Inc. | 219 NW 12th Avenue #402 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1507 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #403 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1508 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #404 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1509 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #405 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1510 | AMALFI Investments, Inc.  ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #406 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1511 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #407 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1512 | San Lorenzo Condominium Association, Inc.  ; Bennett Randy ; Bennett Miriam | 219 NW 12th Avenue #408 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1513 | San Lorenzo Condominium Association, Inc.  ; Bennett Elvia ; Bennett Randy | 219 NW 12th Avenue #409 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1514 | San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #410 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1515 | Alvarado Jose ; Sanchez Maria ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #411 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1516 | Ruiz Roberto F; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #412 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1517 | San Lorenzo Condo Association, Inc. | 219 NW 12th Avenue #414 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1518 | Acuna Juan ; San Lorenzo Condominium Association, Inc.  ; Gonzalez Aida R. | 219 NW 12th Avenue #501 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1519 | San Lorenzo Condominium Association, Inc.  ; Los Balsamos Investments, Inc. | 219 NW 12th Avenue #502 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1520 | San Lorenzo Condominium Association, Inc.  ; Sweet Pea Investments, Inc.  ; Gaspar Jessica ; Linares Massiel ; Barrios Julie ; Avila Daniel | 219 NW 12th Avenue #503 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1521 | San Lorenzo J&amp;H, LLC  ; San Lorenzo Condominium Association, Inc.  ; Bond Jennifer ; Tarre Erika | 219 NW 12th Avenue #504 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1522 | San Lorenzo Condominium Association, Inc. ; Town Brickell Group, LLC  ; Flores Roberth | 219 NW 12th Avenue #505 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1523 | Senzur Holdings, LLC  ; San Lorenzo Condominium Association, Inc. ; Molina Wilson | 219 NW 12th Avenue #506 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1524 | San Lorenzo J&amp;H, LLC ; San Lorenzo Condominium Association, Inc.  ; Torres Maria T; Garavito John J | 219 NW 12th Avenue #507 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1525 | Zakharia Kareem ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #508 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1526 | San Lorenzo Condominium Association, Inc. ; Suppan Jordan ; Jolivette Adrienne | 219 NW 12th Avenue #509 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1527 | AMALFI Investments, Inc.  ; San Lorenzo Condominium Association, Inc. ; Calero Gustavo | 219 NW 12th Avenue #510 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1528 | San Lorenzo Condominium Association, Inc. ; Sanchez Jose ; Santiesteban Marie ; Nieves Osniel ; Ortiz Sooner | 219 NW 12th Avenue #511 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1529 | Ligero Judith ; San Lorenzo Condominium Association, Inc.  ; Newman Chrishon | 219 NW 12th Avenue #512 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1530 | Ingco Aguedo ; Ingco Caridad "Carie" ; San Lorenzo Condominium Association, Inc.  ; Goodman Tamiyal | 219 NW 12th Avenue #514 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1531 | San Lorenzo Condominium Association, Inc. ; McCoy Clyde ; McCoy Anne ; Cardozo Marlene ; Hernandez Johanny | 219 NW 12th Avenue #601 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1532 | Loureiro Robert Jr.; San Lorenzo Condominium Association, Inc.  ; Reyes Norman ; Lopez Yefri | 219 NW 12th Avenue #602 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1533 | Gomez Benny ; San Lorenzo Condominium Association, Inc.  ; Navas-Robles Ruth ; Salazar Francisco | 219 NW 12th Avenue #603 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1534 | Zikorus Fred ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #604 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1535 | San Lorenzo Condominium Association, Inc. ; Garcia Joaquin | 219 NW 12th Avenue #605 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1536 | AMALFI Investments, Inc.  ; San Lorenzo Condominium Association, Inc. ; Buck Joe ; Segovia Joann | 219 NW 12th Avenue #606 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1537 | Zakharia Andree ; San Lorenzo Condominium Association, Inc. ; San Juan Nuria ; Otero Ernesto | 219 NW 12th Avenue #607 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1538 | Rodriguez (Deceased) Tomas ; San Lorenzo Condominium Association, Inc.  ; Hernandez Houari ; Rodriguez Yiliana "Ana" | 219 NW 12th Avenue #608 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1539 | Dillon Philip ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #609 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1540 | San Lorenzo Condominium Association, Inc. ; AMALFI Investments, Inc.  ; Gomez Blanca ; Duran Arlin J; Melo-Garay Nrorberto ; Cisneros Humberto | 219 NW 12th Avenue #610 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1541 | San Lorenzo Condominium Association, Inc. ; Sanchez Jose ; Toruno Marlon | 219 NW 12th Avenue #611 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1542 | San Lorenzo Condominium Association, Inc. ; McCoy Clyde ; McCoy Anne | 219 NW 12th Avenue #612 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1543 | San Lorenzo Condominium Association, Inc. ; Gomez Isaac ; Feliciano Carmen ; Fajardo Sylvia ; Zuniga Juan ; Grandez Augusto ; Angulo Carolina | 219 NW 12th Avenue #614 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CDW SETTLEMENT PROGRAM** **STIPEND LIST** **AS OF 11/20/15** | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1544 | AMALFI Investments, Inc. ; San Lorenzo Condominium Association, Inc. ; Castillo Juan J. | 219 NW 12th Avenue #701 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1545 | San Lorenzo Condominium Association, Inc. ; Llanes Pedro ; Lopez Ricardo | 219 NW 12th Avenue #702 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1546 | San Lorenzo Condominium Association, Inc. ; Aventura Management ; Vargas Yader | 219 NW 12th Avenue #703 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1547 | Tumanik Tatyana "Johana" ; San Lorenzo Condominium Association, Inc. ; Martinez Leyser ; Palomino Niurka | 219 NW 12th Avenue #704 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1548 | Caluma Properties, LLC ; San Lorenzo Condominium Association, Inc. ; Deganis Marina ; DeLeon Victor | 219 NW 12th Avenue #705 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1549 | Orellana Florinda ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #706 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1550 | San Lorenzo Condominium Association, Inc. ; Pearce Samuel | 219 NW 12th Avenue #707 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1551 | San Lorenzo Condominium Association, Inc. ; Shaheen Kamadia ; Villarreal Jose | 219 NW 12th Avenue #708 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1552 | San Lorenzo Condominium Association, Inc. ; Zaga Jennifer ; Ortiz (Vacated) Laura Andrea | 219 NW 12th Avenue #709 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1553 | San Lorenzo Condominium Association, Inc. ; Contipelli Bruno N. | 219 NW 12th Avenue #710 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1554 | Escobar Flavio ; San Lorenzo Condominium Association, Inc. ; Tamame Sara | 219 NW 12th Avenue #711 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1555 | Herman Brandon Lloyd ; San Lorenzo Condominium Association, Inc. ; Herman Echo | 219 NW 12th Avenue #712 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1556 | Valiente Tanya ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #714 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1557 | San Lorenzo Condominium Association, Inc. ; Cardenas Albert Jose; Lira Lidelis ; Willey Adam ; Pringle David | 219 NW 12th Avenue #801 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1558 | Gomez Miguel Angel ; San Lorenzo Condominium Association, Inc. ; Bolet Juan Luis | 219 NW 12th Avenue #802 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1559 | Salemi John ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #803 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1560 | San Lorenzo Condominium Association, Inc. ; Cuellar Juan ; Cuellar Property Investments, Inc. | 219 NW 12th Avenue #804 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1561 | San Lorenzo Condominium Association, Inc. ; Quintero Eduardo | 219 NW 12th Avenue #805 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1562 | San Lorenzo Condominium Association, Inc. ; Beta Credit Management, LLC ; Sartor Gregory | 219 NW 12th Avenue #806 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1563 | San Lorenzo J&amp;H, LLC ; San Lorenzo Condominium Association, Inc. ; Moncrief Ashley ; Pierre Peggy | 219 NW 12th Avenue #807 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1564 | Smith Patrick ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #808 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1565 | San Lorenzo Condominium Association, Inc. ; (Vacant) Fannie Mae | 219 NW 12th Avenue #809 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1566 | AMALFI Investments, Inc. ; San Lorenzo Condominium Association, Inc. ; Chavez-Sandoval Luis ; Molina Ninoska | 219 NW 12th Avenue #810 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1567 | Chavez Luis ; San Lorenzo Condominium Association, Inc. ; Ghitis Evelyn ; Botero David | 219 NW 12th Avenue #811 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1568 | San Lorenzo Condominium Association, Inc. ; Gonsi Properties, Inc. | 219 NW 12th Avenue #812 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CDW SETTLEMENT PROGRAM** | | | | | | | | |
| | | | **STIPEND LIST** | | | | | | | | |
| | | | **AS OF 11/20/15** | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1569 | San Lorenzo J&amp;H, LLC  ; San Lorenzo Condominium Association, Inc.  ; Coutino Aaron ; Castillo Elizabeth | 219 NW 12th Avenue #814 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1570 | Gonzalez, Mario | 219 NW 12 Ave Apt 901 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1571 | San Lorenzo Condominium Association, Inc.  ; Hernandez Nataly ; Castillo Wilson ; Perez Adelayda | 219 NW 12th Avenue #902 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1572 | Valls Juan Felipe ; San Lorenzo Condominium Association, Inc.  ; Blanco Christina ; Rodriguez Diana | 219 NW 12th Avenue #903 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1573 | Lyons, Desmond | 219 NW 12th Ave., #904 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1574 | San Lorenzo Condominium Association, Inc.  ; Rocha Reinaldo ; Flores Joseph ; Pinto Karen | 219 NW 12th Avenue #905 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1575 | San Lorenzo J&amp;H, LLC  ; San Lorenzo Condominium Association, Inc.  ; Julbe Anitzia | 219 NW 12th Avenue #906 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1576 | San Lorenzo Condominium Association, Inc.  ; Zaitsev Iouri ; Sviridov Serguey ; Martinez Jose Luis; Mandra Daylet | 219 NW 12th Avenue #907 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1577 | AMALFI Investments, Inc.  ; San Lorenzo Condominium Association, Inc.  ; Lazo Sergio ; Collins Chloe | 219 NW 12th Avenue #908 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1578 | DeNarvaez-Arango, Maria | 219 NW 12th Ave., #909 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1579 | Suman Michael ; San Lorenzo Condominium Association, Inc. | 219 NW 12th Avenue #910 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1580 | San Lorenzo Condominium Association, Inc.  ; Los Balsamos Investments, Inc.  ; Aguilar Maria Lourdes | 219 NW 12th Avenue #911 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1581 | San Lorenzo Condominium Association, Inc.  ; Gonzalez Reinaldo | 219 NW 12th Avenue #912 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1582 | Pangeni, Basant | 219 NW 12th Ave., #914 | Miami | FL | 33128 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1583 | Sanchez, Shaun | 219 Range Lane | Mont Belvieu | TX | 77523 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1584 | Fazarro, Dominick | 2205 Tarrytown Crossing Drive | Conroe | TX | 77304 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1585 | Hill Michael ; Hill Sandy | 22060 Red Laurel Lane | Estero | FL | 33928 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1586 | Kwan , Jenny | 2207 Tarrytown Crossing Drive | Conroe | TX | 77304 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1587 | Musa, Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1588 | Throgmartin , Don | 221 Shadroe Cove Cir Unit 1301 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1589 | Throgmartin , Don | 221 Shadroe Cove Cir Unit 1302 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1590 | Throgmartin , Don | 221 Shadroe Cove Cir Unit 1303 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1591 | Throgmartin , Don | 221 shadroe Cove Cir Unit  1304 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1592 | Ellwood Robert S.; Ellwood Santa Leonardo | 2210 3rd Place SW | Vero Beach | FL | 32962 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1593 | Sperier, Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1594 | DeFrancesco, Joyce | 2218 SW Embers Terrace | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1595 | Bangthamai, Charinee | 222 NE 14th Place | Cape Coral | FL | 33909 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1596 | Santimauro, Robert | 22220 Red Laurel Lane | Estero | FL | 33928 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1597 | Reeves, Michael | 2226 Soho Bay Ct. | Tampa | FL | 33606 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1598 | Schoenfelder, Robert | 2228 Sifield Greens Way | Sun City Center | FL | 33573 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1599 | Planas, Jane | 2249 SW Elmwood Avenue | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1600 | Johnson Paul ; Johnson Patricia ; Blue Water Coach Home Condominium Association Inc. | 225 Shadroe Cove Circle #1401 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1601 | Johnson Paul ; Johnson Patricia ; Blue Water Coach Home Condominium Association Inc. | 225 Shadroe Cove Circle #1402 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1602 | Johnson Paul ; Johnson Patricia ; Blue Water Coach Home Condominium Association Inc. | 225 Shadroe Cove Circle #1403 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1603 | Johnson Paul ; Johnson Patricia ; Blue Water Coach Home Condominium Association Inc. | 225 Shadroe Cove Circle #1404 | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1604 | Rivera, Alberto | 2273 SW Crocus Lane | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1605 | Delmas Sr., Hantz | 22796 SW 89th Place | Cutler Bay | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1606 | Tucker, Joseph | 2285 SW Plymouth Street | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1607 | Jamison Charlotte ; Peterson Christian | 2301 SE 10th Place | Cape Coral | FL | 33990 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1608 | Kampf Patricia ; Kampf Richard | 233 SE 44th Terrace | Cape Coral | FL | 33904 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1609 | Dube Timothy ; Dube Laura | 2391 SW Salmon Road | Port St. Lucie | FL | 34953-5725 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1610 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 111 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1611 | Magdalena Gardens Condominium Association | 240 West End Drive #112 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1612 | Magdalena Gardens Condominium Association | 240 West End Drive #113 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1613 | Magdalena Gardens Condominium Association | 240 West End Drive #121 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1614 | Magdalena Gardens Condominium Association ; Liendo Jesus ; Liendo Karen | 240 West End Drive #122 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1615 | Magdalena Gardens Condominium Association, Inc. | 240 W End Dr, Unit 123 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1616 | Magdalena Gardens Condominium Association, Inc. | 240 W End Dr #211 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1617 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 212 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1618 | Magdalena Gardens Condominium Association ; Topedino Antonio | 240 West End Drive #213 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1619 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 221 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1620 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 222 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1621 | Magdalena Gardens Condo Association | 240 West End Drive #223 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1622 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 311 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1623 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 312 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1624 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 313 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1625 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 321 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1626 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 322 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1627 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 323 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1628 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 411 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1629 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 412 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1630 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 413 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1631 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 421 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1632 | Magdalena Gardens Condominium Association | 240 West End Drive #422 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1633 | Magdalena Gardens Condominium Association | 240 West End Drive #423 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1634 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 511 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1635 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 512 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1636 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 513 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1637 | Case, Ronald | 240 West End Dr., #521 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1638 | Magdalena Gardens Condominium Association | 240 West End Drive #522 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1639 | Magdalena Gardens Condominium Association ; Osicki Sieward ; Danko Sherry | 240 West End Drive #523 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1640 | Dunne Cahal ; Magdalena Gardens Condominium Association | 240 West End Drive #611 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1641 | Magdalena Gardens Condominium Association ; Villacis Maria ; Danko Sherry | 240 West End Drive #612 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1642 | Case Ronald R; Magdalena Gardens Condominium Association  ; Case Frank ; Case Fhant | 240 West End Drive #613 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1643 | Magdalena Gardens Condominium Association ; Lopez | 240 West End Drive #621 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1644 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 622 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1645 | Magdalena Gardens Condominium Association ; Strulovic Daniel | 240 West End Drive #623 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1646 | Magdalena Gardens Condominium Association, Inc. | 240 West End Dr. Unit 711 | Punta Gorda | FL | 33930 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1647 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 712 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1648 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 713 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1649 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 721 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1650 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 722 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1651 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 723 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1652 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 811 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1653 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 812 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1654 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 813 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1655 | Magdalena Gardens Condominium Association | 240 West End Drive #821 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1656 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 822 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1657 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 823 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1658 | Anderson, Samuel | 240 W End Drive Unit 911 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1659 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 912 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1660 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 913 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1661 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 921 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1662 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 922 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1663 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 923 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1664 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1011 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1665 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1012 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1666 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1013 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1667 | Forbes, Scott | 240 West End Drive Unit #1021 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1668 | Forbes, Scott | 240 West End Drive Unit #1022 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1669 | Forbes, Scott | 240 West End Drive Unit #1023 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1670 | Magdalena Gardens Condominium Association | 240 West End Drive #1111 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1671 | Makhzangi, Mohamed | 240 West End Drive #1112 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1672 | Martinez Ciro E; Magdalena Gardens Condominium Association | 240 West End Drive #1113 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1673 | Magdalena Gardens Condominium Association | 240 West End Drive #1121 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1674 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1122 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1675 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1123 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1676 | Magdalena Gardens Condominium Association ; Oliver Barbara ; Oliver Ida | 240 West End Drive #1211 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1677 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1212 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1678 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1213 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1679 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1221 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1680 | Magdalena Gardens Condominium Association | 240 West End Drive #1222 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1681 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1223 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1682 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1311 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1683 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1312 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1684 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1313 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1685 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1321 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1686 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1322 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1687 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1323 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1688 | Magdalena Gardens Condominium Association ; Danko Sherry ; Case Ronald R | 240 West End Drive #1411 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1689 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1412 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1690 | Magdalena Gardens Condo Association | 240 West End Drive #1413 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1691 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1421 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1692 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1422 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1693 | Villacis Maria ; Magdalena Gardens Condominium Association | 240 West End Drive #1423 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1694 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1511 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1695 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1512 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1696 | Leonard, Jeff | 240 West End Drive, Unit 1513 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1697 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1521 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1698 | Magdalena Gardens Condominium Association, Inc. | 240 West End Drive, Unit 1522 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1699 | Magdalena Gardens Condominium Association ; McQuade Terrence L | 240 West End Drive #1523 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1700 | Lenzinger Nicole ; Lenzinger Charles ; Lenzinger Coletta ; Lauderdale One Condo Association | 2401 NE 65th Street #1-315 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1701 | Lauderdale One Condo Association | 2401 NE 65th Street #1-407 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1702 | Lauderdale One Condo Association | 2401 NE 65th Street #1-601 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1703 | Lauderdale One Condo Association | 2401 NE 65th Street #1-602 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1704 | Lauderdale One Condo Association | 2401 NE 65th Street #1-603 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1705 | Lauderdale One Condo Association | 2401 NE 65th Street #1-604 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1706 | Lauderdale One Condo Association | 2401 NE 65th Street #1-605 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1707 | Lauderdale One Condo Association | 2401 NE 65th Street #1-606 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1708 | Lauderdale One Condo Association ; Mangiarelli Ralph | 2401 NE 65th Street #1-607 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1709 | Lauderdale One Condo Association | 2401 NE 65th Street #1-608 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1710 | Lauderdale One Condo Association | 2401 NE 65th Street #1-609 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1711 | Lauderdale One Condo Association | 2401 NE 65th Street #1-610 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1712 | Lauderdale One Condo Association | 2401 NE 65th Street #1-611 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1713 | Lauderdale One Condo Association | 2401 NE 65th Street #1-612 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1714 | Lauderdale One Condo Association | 2401 NE 65th Street #1-613 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1715 | Lauderdale One Condo Association | 2401 NE 65th Street #1-614 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1716 | Lauderdale One Condo Association | 2401 NE 65th Street #1-615 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1717 | Lauderdale One Condo Association | 2401 NE 65th Street #1-616 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1718 | Lauderdale One Condo Association | 2401 NE 65th Street #1-617 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1719 | Lauderdale One Condo Association ; Sweat Gwen | 2401 NE 65th Street #1-618 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1720 | Lauderdale One Condo Association  ; Rivera c/o Thomas | 2401 NE 65th Street (Enitre Building #1) | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1721 | Hendrix, Valentine | 2404 E. 31st Ave. | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1722 | Gillette, Jane | 2406 31st Ave. | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1723 | Green, Crystal | 2408 E. 31st Ave. | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1724 | Johnson, Simartra | 2410 E. 31st Ave. | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1725 | Grant, Tonia | 2412 East 31st Avenue | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1726 | Morisset, Onel | 2414 E 31st Ave | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1727 | Lauderdale One | 2421 NE 65th Street - 1.1 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1728 | Lauderdale One | 2421 NE 65th Street - 1.2 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1729 | Lauderdale One  ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 1st Floor Corridor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1730 | Lauderdale One | 2421 NE 65th Street - 2.1 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1731 | Lauderdale One | 2421 NE 65th Street - 2.10 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1732 | Lauderdale One | 2421 NE 65th Street - 2.2 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1733 | Lauderdale One | 2421 NE 65th Street - 2.3 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1734 | Lauderdale One | 2421 NE 65th Street - 2.5 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1735 | Lauderdale One | 2421 NE 65th Street - 2.6 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1736 | Lauderdale One | 2421 NE 65th Street - 2.7 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1737 | Lauderdale One | 2421 NE 65th Street - 2.8 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1738 | Lauderdale One | 2421 NE 65th Street - 2.9 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1739 | Lauderdale One  ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 2nd Floor Corridor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1740 | Lauderdale One | 2421 NE 65th Street - 2nd Floor PH/TV Room | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1741 | Lauderdale One | 2421 NE 65th Street - 3.1 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1742 | Lauderdale One | 2421 NE 65th Street - 3.10 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1743 | Lauderdale One | 2421 NE 65th Street - 3.2 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1744 | Lauderdale One | 2421 NE 65th Street - 3.3 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1745 | Lauderdale One | 2421 NE 65th Street - 3.4 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1746 | Lauderdale One | 2421 NE 65th Street - 3.5 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1747 | Lauderdale One | 2421 NE 65th Street - 3.6 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1748 | Lauderdale One | 2421 NE 65th Street - 3.7 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1749 | Lauderdale One | 2421 NE 65th Street - 3.8 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1750 | Lauderdale One | 2421 NE 65th Street - 3.9 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1751 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 3rd Floor Corridor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1752 | Lauderdale One | 2421 NE 65th Street - 3rd Floor PH/TV Room | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1753 | Lauderdale One | 2421 NE 65th Street - 4.2 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1754 | Lauderdale One | 2421 NE 65th Street - 4.3 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1755 | Lauderdale One | 2421 NE 65th Street - 4.4 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1756 | Lauderdale One | 2421 NE 65th Street - 4.5 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1757 | Lauderdale One | 2421 NE 65th Street - 4.6 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1758 | Lauderdale One | 2421 NE 65th Street - 4.7 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1759 | Lauderdale One | 2421 NE 65th Street - 4.8 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1760 | Lauderdale One | 2421 NE 65th Street - 4.9 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1761 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 4-1 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1762 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 4th Floor Corridor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1763 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 4th Floor Janitor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1764 | Lauderdale One | 2421 NE 65th Street - 4th Floor PH/TV Room | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1765 | Lauderdale One | 2421 NE 65th Street - 5.1 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1766 | Lauderdale One | 2421 NE 65th Street - 5.10 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1767 | Lauderdale One | 2421 NE 65th Street - 5.11 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1768 | Lauderdale One | 2421 NE 65th Street - 5.2 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1769 | Lauderdale One | 2421 NE 65th Street - 5.3 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1770 | Lauderdale One | 2421 NE 65th Street - 5.4 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1771 | Lauderdale One | 2421 NE 65th Street - 5.5 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1772 | Lauderdale One | 2421 NE 65th Street - 5.6 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1773 | Lauderdale One | 2421 NE 65th Street - 5.7 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1774 | Lauderdale One | 2421 NE 65th Street - 5.8 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1775 | Lauderdale One | 2421 NE 65th Street - 5.9 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1776 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 5th Floor Corridor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1777 | Lauderdale One ; Yerg Martin ; Bui Tu | 2421 NE 65th Street - 6-1 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1778 | Lauderdale One ; Federico Nino ; Federico Doreen | 2421 NE 65th Street - 6-10 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1779 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 6-11 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1780 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 6-2 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1781 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 6-3 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1782 | Lauderdale One ; BenJoseph Jonathan ; BenJoseph Sarah | 2421 NE 65th Street - 6-5 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1783 | Lauderdale One ; Bihus Barbara | 2421 NE 65th Street - 6-6 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1784 | Lauderdale One ; Becker Kristin Ruef | 2421 NE 65th Street - 6-7 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1785 | Lauderdale One ; Mackin Patrick ; Destories George | 2421 NE 65th Street - 6-8 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1786 | Lauderdale One ; Ganz Jerome ; Hirsch William B. | 2421 NE 65th Street - 6-9 Storage | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1787 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 6th Floor Corridor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1788 | Lauderdale One ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - 6th Floor Janitor | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1789 | Lauderdale One (Building 2) ; Lauderdale One Condo Association, Inc. | 2421 NE 65th Street - Building 2 - Special General Conditions | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1790 | Lauderdale One ; Rivard William | 2421 NE 65th Street #2-101 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1791 | Mocny Marianne ; Lauderdale One | 2421 NE 65th Street #2-102 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1792 | Lauderdale One ; Unterbrink Shirley Ann | 2421 NE 65th Street #2-103 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1793 | Lauderdale One ; Mayer David ; Berzinski Paul ; Naidu-Zaheer V. Ageel ; Zaheer Benish | 2421 NE 65th Street #2-104 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1794 | Lauderdale One | 2421 NE 65th Street #2-105 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1795 | Lauderdale One ; Saber Jean | 2421 NE 65th Street #2-106 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1796 | Lauderdale One ; Botero Jaime ; Rosenblatt Neal ; Reckner MIchael "Mike" ; Martinez Nayda M. | 2421 NE 65th Street #2-107 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1797 | Lauderdale One ; Kurama, LLC ; (Manager) Yamamoto Mikio ; Grasher David | 2421 NE 65th Street #2-108 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1798 | Lauderdale One ; DiCostanzo John ; Stevens Beatrix ; Stevens Douglas | 2421 NE 65th Street #2-109 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1799 | Lauderdale One ; Lowenthal Bernice | 2421 NE 65th Street #2-110 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1800 | Lauderdale One ; Bank Owned ; Ueno Ed | 2421 NE 65th Street #2-111 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1801 | Lauderdale One ; Hunsaker George ; Sime Thomas | 2421 NE 65th Street #2-112 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1802 | Lauderdale One ; Brumfield Jacqueline | 2421 NE 65th Street #2-113 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1803 | Lauderdale One ; Lynch Patricia | 2421 NE 65th Street #2-114 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1804 | Lauderdale One ; Moore James | 2421 NE 65th Street #2-115 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1805 | Lauderdale One ; White Angela ; Belitz Jeremy ; Belitz Veronika | 2421 NE 65th Street #2-116 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1806 | Yale Sheila ; Lauderdale One | 2421 NE 65th Street #2-117 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1807 | Lauderdale One ; Schwartz David ; Moretti Salvatore ; Bank Owned ; Dehart Evan | 2421 NE 65th Street #2-118 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1808 | Lauderdale One ; Jack M. Berry Trust ; (Trustee) Morejon Ismael | 2421 NE 65th Street #2-201 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1809 | Lauderdale One ; Sijeric Slobodanka ; Karacic Thomas ; Salgado Valery ; Dumbrava Ion | 2421 NE 65th Street #2-202 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1810 | Finn Seymoure ; Lauderdale One | 2421 NE 65th Street #2-203 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1811 | Lauderdale One ; Milo Sally ; Wolff Renelle ; Dearsley Russell ; Mati Dina | 2421 NE 65th Street #2-204 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1812 | Russoniello Joeseph ; Lauderdale One ; Carter Tara | 2421 NE 65th Street #2-205 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1813 | Lauderdale One ; Chowdhury Harpreet ; Babrowski Hank ; Gregg Angela | 2421 NE 65th Street #2-206 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1814 | Paige Marc ; Lauderdale One | 2421 NE 65th Street #2-207 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1815 | Lauderdale One ; Aleman Humberto ; Aleman Luz ; Cobb Walter D. | 2421 NE 65th Street #2-208 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1816 | Thomas Heather ; Lauderdale One | 2421 NE 65th Street #2-209 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1817 | Lauderdale One ; Popovic Jason ; Popovic Kelli | 2421 NE 65th Street #2-210 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |

| | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1818 | Lauderdale One ; Evans Gary | 2421 NE 65th Street #2-211 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1819 | Lauderdale One ; Musso Robert ; Vacant ; Musso Antoinette ; Chilelli John ; Parkesian Richard ; Lulolli Keti | 2421 NE 65th Street #2-212 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1820 | Bernard Lucille ; Lauderdale One | 2421 NE 65th Street #2-213 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1821 | Lauderdale One ; Annunziata Jon ; Rodriguez Raquel ; Sullivan Dan | 2421 NE 65th Street #2-214 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1822 | Lauderdale One ; Annunziata Anthony ; Annunziata Maria | 2421 NE 65th Street #2-215 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1823 | Lauderdale One ; Ayad Sherif ; Tamaz Mariane ; Ayad Mervet ; Mercado Romulo R ; Cubas Isabel E | 2421 NE 65th Street #2-216 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1824 | Saito Jun Drew ; Lauderdale One | 2421 NE 65th Street #2-218 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1825 | Lauderdale One ; Casey Gina ; Casey Steve | 2421 NE 65th Street #2-302 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1826 | Lauderdale One ; Koren Joseph ; Petraitis Louise | 2421 NE 65th Street #2-303 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1827 | Lauderdale One ; Crep Sean ; Vacant | 2421 NE 65th Street #2-304 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1828 | Eckersley Joan ; Hahn Gary ; Lauderdale One | 2421 NE 65th Street #2-305 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1829 | Lauderdale One ; Vuvan Bihn ; Vuvan Lucie ; Connette Heather ; Stockstill Jennie ; Nguyen Ylang ; Vu Son Hung | 2421 NE 65th Street #2-307 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1830 | Lauderdale One ; Conenna Michael ; Vacant | 2421 NE 65th Street #2-308 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1831 | Sweat Gwen ; Smith Jordan ; Lauderdale One | 2421 NE 65th Street #2-309 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1832 | Lauderdale One ; DiCostanzo John ; Erkins Esther | 2421 NE 65th Street #2-310 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1833 | Lauderdale One ; Henrique Ana | 2421 NE 65th Street #2-311 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1834 | Lauderdale One ; Ohlin Constace | 2421 NE 65th Street #2-312 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1835 | Lauderdale One ; Waterwash Joe | 2421 NE 65th Street #2-313 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1836 | Lauderdale One ; Koon Kai ; Yua Kawing | 2421 NE 65th Street #2-314 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1837 | Lauderdale One ; Lenzinger Charles ; Lenzinger Nicole ; Serkin Jeremy ; Serkin Maria ; Lenzinger Culetta | 2421 NE 65th Street #2-315 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1838 | Lauderdale One ; Peixoto Vergilio ; Lopez Eve ; Pepe Frank ; Peixoto Paolo | 2421 NE 65th Street #2-316 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1839 | Lauderdale One ; Ginanfrancesco Harry ; Mendoza Alex | 2421 NE 65th Street #2-317 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1840 | Lauderdale One ; Bremiller Hoff Sally | 2421 NE 65th Street #2-318 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1841 | Lauderdale One ; Hemwoods Investment Corp. ; (Owner) Andres Lubon Gomez B. | 2421 NE 65th Street #2-401 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1842 | Lauderdale One ; Soulier Dior LLC (Ludwig Hanston) ; O'Connell Jack | 2421 NE 65th Street #2-402 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1843 | Lauderdale One ; Riccobono Antonio ; Duckrow Lisa ; Black Leslie ; Riccobono Anna | 2421 NE 65th Street #2-403 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1844 | Lauderdale One ; Valderrama Marion ; Fernandez Nestor | 2421 NE 65th Street #2-404 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1845 | Lauderdale One ; Alvarez Paula ; Pounds James ; Pounds Shelon ; Andretti Marissa ; Ilic Dijana | 2421 NE 65th Street #2-405 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1846 | Lauderdale One ; Bank Owned ; Miller Jeffrey | 2421 NE 65th Street #2-406 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1847 | Von Karaschan Eric ; Lauderdale One ; Wiganowske Marissa | 2421 NE 65th Street #2-407 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1848 | Lauderdale One ; Washington-Brown Rodney | 2421 NE 65th Street #2-408 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1849 | Lauderdale One ; Kershner Kathleen ; Kershner Stephen | 2421 NE 65th Street #2-409 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1850 | Cavallaro Christopher ; Perloff John ; Lauderdale One | 2421 NE 65th Street #2-411 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1851 | Kluetz James E; Lauderdale One ; Waites Les | 2421 NE 65th Street #2-412 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1852 | Lauderdale One ; Tsitouras Judith ; Linares Lizzette ; Negron Waleska | 2421 NE 65th Street #2-413 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1853 | Donahue Stephen ; Lauderdale One | 2421 NE 65th Street #2-414 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1854 | Ghent Carol ; Stovall Wilma ; Lauderdale One ; Ambrosiano Anthony ; Ambrosiano Teresa | 2421 NE 65th Street #2-415 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1855 | Lauderdale One ; Fiorimi Bruma ; Schkair Juan ; Huggins Roger ; Schkair Juan Pablo | 2421 NE 65th Street #2-416 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1856 | Lauderdale One ; Asby (Deceased) Phyllis ; Roach Lisa ; Pekic Peter | 2421 NE 65th Street #2-417 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1857 | Lauderdale One ; Gomes Silvana | 2421 NE 65th Street #2-418 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1858 | Lauderdale One ; Dominic Richard ; Dominic Cheryl | 2421 NE 65th Street #2-501 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1859 | Clark Jr. , Albert | 2421 N.E. 65 Street, 502 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1860 | Lauderdale One ; Fadul Carlos ; Gianinetto Sofia ; Friedman Allison ; Blumstein Marc | 2421 NE 65th Street #2-503 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1861 | Lauderdale One ; Passariello Barbara ; Vacant | 2421 NE 65th Street #2-504 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1862 | Lauderdale One ; Walton John ; Boles Debra ; Bordeu Bernardo | 2421 NE 65th Street #2-505 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1863 | Lauderdale One ; Matheus Luiz Sergio ; Matheus Epifania Vasconcellos ; (POA) Schot Raquel ; Daughter ; Son-In-Law | 2421 NE 65th Street #2-506 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1864 | Lauderdale One ; Lopez Giovanni ; Lopez | 2421 NE 65th Street #2-507 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1865 | Lauderdale One ; Ayad Sherif ; Tamaz Mariane ; Ayad Olfat | 2421 NE 65th Street #2-508 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1866 | Lauderdale One ; Herbst Patrick ; Nelson Rita | 2421 NE 65th Street #2-509 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1867 | Lauderdale One ; Bach Mimi ; Satisfield Levie ; Bach Quang | 2421 NE 65th Street #2-510 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1868 | Cavallaro Christopher ; Lauderdale One ; Bolender Kathryn ; Elderkin Chris | 2421 NE 65th Street #2-511 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1869 | Scott Barbara ; Scott John ; Lauderdale One ; Coley Deneen ; Burke Ashli-Rae | 2421 NE 65th Street #2-512 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1870 | Russoniello Joeseph ; Lauderdale One ; Quach Hongbich T | 2421 NE 65th Street #2-513 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1871 | Raphael Lindsay ; Lauderdale One | 2421 NE 65th Street #2-514 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1872 | Lauderdale One ; Radich Amy ; Radich David | 2421 NE 65th Street #2-515 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1873 | Lauderdale One ; Johnson Howard | 2421 NE 65th Street #2-516 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1874 | Lauderdale One ; Petrasek John | 2421 NE 65th Street #2-517 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1875 | Lauderdale One ; 487050 Ontario, Inc. ; Stoppi David ; Stratman Nick ; (President) Abdulhussein Abbas | 2421 NE 65th Street #2-518 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | Non-KPT | No | Yes | $150.00 |
| 1876 | Mackin Patrick ; Destories George ; Lauderdale One | 2421 NE 65th Street #2-605 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1877 | Lauderdale One ; Chaney-Kiss Kristen ; Iouse James | 2421 NE 65th Street #2-608 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1878 | Lauderdale One ; Perdomo Francisco ; Da Silva Alexandre T. | 2421 NE 65th Street #2-609 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1879 | Lauderdale One ; DiLeo Antonio ; DiLeo Emila ; Vacant | 2421 NE 65th Street #2-610 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1880 | BenJoseph Jonathan ; BenJoseph Sarah ; Lauderdale One | 2421 NE 65th Street #2-611 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1881 | Russoniello Joseph ; Lehrer Lisa ; Lauderdale One | 2421 NE 65th Street #2-612 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1882 | Lauderdale One ; Bihus Barbara | 2421 NE 65th Street #2-613 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1883 | Lauderdale One ; Ganz Jerome ; Hirsch William B. | 2421 NE 65th Street #2-614 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1884 | LeMay, Elizabeth | 2421 NE 65th ST #2-615 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 1885 | Becker Kristin Ruef ; Becker Benjamin ; Lauderdale One | 2421 NE 65th Street #2-616 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1886 | Santamaria, Michael | 2421 NE 65th St. #2-618 | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1887 | Lauderdale One Condo Association | 2421 NE 65th Street (Condo Association) | Fort Lauderdale | FL | 33308 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1888 | Yourich Stephen | 2446 NE Letitia Street | Jensen Beach | FL | 34957-5902 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1889 | Guerra Thomas ; Guerra Janet | 2457 SE Isaac Road | Port St. Lucie | FL | 34952 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1890 | Cramer David K.; Cramer Denise E. | 2521 SW 52nd Lane | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1891 | Lake Jacqueline ; Lake William | 2542 SW 27th Place | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1892 | Schandelmeier Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1893 | Nguyen, Thai | 26 NW 6th Street | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1894 | Benoit, Richard | 262 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1895 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1896 | Martin, Richard | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1897 | Lynch, Daniel | 273 Watercrest Street | Sebastian | FL | 32958 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1898 | Higginbotham Brian | 27766 Lakeshore Drive | Walker | LA | 70785 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1899 | Bernstein, John | 2783 NE 31st Street | Lighthouse Point | FL | 33064 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1900 | Nilsson, Jan-Erik | 2806 St. Barts Square | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1901 | Neal, Steven | 2817 NE 5th Ave. | Cape Coral | FL | 33990 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1902 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1903 | Cartagena Joel ; Cartagena Guadalupe | 2859 Dunhill Circle | Lakeland | FL | 33810 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1904 | Zaki, Hussein | 292 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1905 | Sparkman, David | 3014 Via Parma Street | Plant City | FL | 33566 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1906 | DeVries Dennis ; DeVries Karen | 302 NE 17th Street | Cape Coral | FL | 33909 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1907 | Theberge, Paul | 302 NW Somerset | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1908 | Mas, Rachel | 304 Chaucer Ave. | LeHigh Acres | FL | 33936 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1909 | Loy, Dawn | 3065 SE Wake Rd | Port St. Lucie | FL | 34984 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1910 | Lopez Miguel ; Merclop Holdings, LLC | 3076 New York Street | Miami | FL | 33133 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1911 | Castillo Alexis | 3078 New York Street | Miami | FL | 33133 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1912 | Petroraio Michael ; Petroraio Kathy | 308 SW Kestor Drive | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1913 | Sweeney, Patrick | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1914 | Scott Spires | 3106  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1915 | Scott Spires | 3108 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1916 | Scott Spires | 3110  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1917 | Rondeno, Colleen | 3110 Law Street | New Orleans | LA | 70117 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1918 | Scott Spires | 3112 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1919 | Scott Spires | 3113 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1920 | Scott Spires | 3114  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1921 | Scott Spires | 3115  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1922 | Scott Spires | 3116  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1923 | Scott Spires | 3117  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1924 | Scott Spires | 3118 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1925 | Scott Spires | 3119  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1926 | Scott Spires | 3120  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1927 | Scott Spires | 3121  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1928 | Scott Spires | 3122 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1929 | Scott Spires | 3123 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1930 | Scott Spires | 3124 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1931 | Scott Spires | 3125  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1932 | Shaw, Scott | 3125 SW 22nd Ave | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1933 | Scott Spires | 3126  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1934 | Scott Spires | 3127 Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1935 | Scott Spires | 3128  Bethany Lane | Waycross | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1936 | Campbell, Andre | 3173 SW Letchworth Street | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 1937 | Simms, Troy | 3180 Lamb Court | Coconut Grove | FL | 33133 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1938 | Lichtenberger Andres ; Lichtenberger Paola | 3182 Lamb Court | Miami | FL | 33133 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1939 | Burns, Ronald | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1940 | Mertz Lyndon ; Mertz Mona | 328 NW 4th Terrace | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1941 | Sponsel, David | 3332 Grassglen Place | Wesely Chapel | FL | 33544 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1942 | Binda, Coral | 3366 SW Frankford St. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1943 | Kowalik, Gregory | 3382 Lago De Talavera | Wellington | FL | 33467 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1944 | D'Agresto Lewis ; D'Agresto Marcia | 3419 SW 27th Avenue | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1945 | Green, David | 3430 Cypress Marsh Dr. | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1946 | Camacho, Jorge | 3464 NE 3 Drive | Homestead | FL | 33033 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1947 | Williams, Demetrius | 3499 NW 14th Ct. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1948 | Scott Spires | 35 Janie Circle, Units 9 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1949 | Scott Spires | 35 Janie Circle, Units 10 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1950 | Scott Spires | 35 Janie Circle, Units 11 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1951 | Scott Spires | 35 Janie Circle, Units 12 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1952 | Scott Spires | 35 Janie Circle, Units 13 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1953 | Scott Spires | 35 Janie Circle, Units 14 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1954 | Scott Spires | 35 Janie Circle, Units 15 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1955 | Scott Spires | 35 Janie Circle, Units 16 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1956 | Scott Spires | 35 Janie Circle, Units 17 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1957 | Scott Spires | 35 Janie Circle, Units 18 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1958 | Scott Spires | 35 Janie Circle, Units 19 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1959 | Scott Spires | 35 Janie Circle, Units 20 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1960 | Scott Spires | 35 Janie Circle, Units 21 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1961 | Scott Spires | 35 Janie Circle, Units 22 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1962 | Scott Spires | 35 Janie Circle, Units 23 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1963 | Scott Spires | 35 Janie Circle, Units  24 | Nahunta | GA | 31501 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1964 | Logie Nicole S; Logie Kevon | 3501 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1965 | Dawkins Christine | 3503 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1966 | Daley Aneki ; Daley Oniskie | 3505 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1967 | Grant, Claudette | 3507 NW 14th Ct. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1968 | Kynard, Wylie | 3509 NW 14th Ct. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1969 | Bartley, Patricia | 3511 NW 14th Ct. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1970 | Haynes Elvis ; Haynes Carol | 3512 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1971 | Rehrig Neil ; Ferrel Carla | 3512 SE 1st Place | Cape Coral | FL | 33904 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1972 | Lemos Jose | 3514 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1973 | Aerts Kellee ; Aerts Michael | 3515 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1974 | Hernandez, John | 3516 N. Perry Ave. | Tampa | FL | 33603 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 1975 | Henry Mary | 3516 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1976 | Estreval Claire | 3518 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1977 | Charles-Ashley, Tatiana | 3519 NW 14th Ct | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1978 | Manriquez Ruben G; Manriquez Adeliada | 3521 NW 14th Court (Lot 3, Block 8) | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1979 | Shirley Jasen | 3524 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1980 | Fothergill, Zen | 3525 NW 14 Ct. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 1981 | Clay Aygemang ; Ashong Ayuh ; Ashong Malaya | 3532 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1982 | Aguilar, Eleanor | 3533 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1983 | Hanson Debbie-Ann | 3537 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1984 | Buglevski Elena ; Properties in Miami, LLC | 3538 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1985 | Simpson Erroll | 3540 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1986 | Renaud, Meghan | 3541 NW 14th Ct. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1987 | Smalling Alyssa Chin ; Smalling Kieko | 3543 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1988 | Sill Garth ; Watson Toni | 3544 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1989 | Frederic Clifford ; Frederic Ragasten Clifford | 3546 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1990 | Rucker Jr. Johnnie | 3547 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | Dicker, William | 355 21st Ct SW | Vero Beach | FL | 32962 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 1992 | Bacchus Kendra ; Ashley Travis | 3579 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1993 | Bailey, Sophia | 3584 NW 14 CT | Lauderhill | FL | 33313 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 1994 | Buglevski Elena ; Properties in Miami, LLC | 3586 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1995 | Williams Judith | 3588 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1996 | Polycarpe Jean | 3590 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 1997 | Francis Charles ; Franklin Tanika ; Francis Chardae | 3593 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1998 | Burnett Marceline G.; Burnett Allison ; Burnett Kyle-David ; Myers Janiel | 3594 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 1999 | Hector Robert ; Scarlett Winston ; Hector Deborah | 3595 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2000 | Dwyer Stacy Ann | 3597 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2001 | Totev Tihomir (Tony) | 3600 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2002 | Pino Deborah ; Williams Trevor | 3601 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2003 | Castro Francisco ; Castro Luiz | 3602 NW 13th Street | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2004 | Alcindor Robert ; Alcindor Nancy | 3603 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2005 | Warner Paula | 3604 NW 13th Street | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2006 | Scully Leroy ; Scully Valerie | 3604 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2007 | Grace Anthony ; Grace Shewanda | 3607 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2008 | Elmore Benjamin ; Elmore Juanita | 3610 NW 13th Street | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2009 | Caliper Capital of Florida LLC | 3614 NW 13 St. | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2010 | Maxellan Michelle | 3615 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2011 | Honore Frumence ; Honore Erzulie | 3617 NW 14th Court | Lauderhill | FL | 33311 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2012 | Rismiller, Todd | 3619 Oasis Boulevard | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2013 | Burkhart Sandra ; Burkhart Michael | 3621 SW 3rd Street | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2014 | Johnson Catherine ; Johnson James | 3680 River Point Drive | Fort Myers | FL | 33905 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2015 | Daley Keith ; Daley Marla | 3699 NE Renar Avenue | Jensen Beach | FL | 34957 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2016 | Shaikh Liaquddih ; Shaikh Rukhsana | 3706 Promenade Way | Fort Pierce | FL | 34982 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2017 | Jackson Debra K; Jackson Douglas Q | 3714 SW 4th Lane | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2018 | Campbell Daniel ; Campbell Joan | 372 NW Stratford Lane | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2019 | Kana, Patrik | 3744 NE 15th Place | Cape Coral | FL | 33909 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2020 | Green, Desmond | 3758 Preston Place | New Orleans | LA | 70131 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2021 | Myers, Paul | 376 NW Sheffield Circle | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2022 | Bruce Erick ; Bruce Jamie ; Rothman James ; Schulman-Rothman Jodie ; Lunsford Larry | 3769 Juniper Lane | Davie | FL | 33330 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2023 | Habitat for Humanity of Greater Miami | 3800 NW 22nd Avenue | Miami | FL | 33142 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2024 | Jacobs, Tammy | 3801 Machado St. | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2025 | Schoenberg, Kenneth | 3801 Sabal Lakes Rd | Delray Beach | FL | 33445 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2026 | Leger, Marie | 3803 Machado St. | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2027 | Woods, Claudia | 3804 N 24th St | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2028 | Priester, Isembe | 3805 Machado Street | Tampa | FL | 33610 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2029 | Sherman, Aryn | 3833 Misty Landing Dr. | Valrico | FL | 33594 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2030 | Smith, Scott | 3840 Sorrel Vine Dr. | Westley Chapel | FL | 33544 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2031 | Marin, Cassandra | 3865 SW Wycoff St. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2032 | Comaze-FL, LLC ; Zepeda Javier | 390 NE 34th Terrace | Homestead | FL | 33033 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2033 | Cohen Jan ; Cohen Michele | 391 NW Breezy Point Loop | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2034 | Firmani, Terry | 393 NW Breezy Point Loop | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2035 | Lonergan Sr., John | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2036 | Learmond, Ian | 394 SW Tulip Blvd. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2037 | Plas Doug ; Plas Leslie ; Hallander Patricia | 395 NW Breezy Point Loop | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2038 | Cooper Martin | 399 NW Breezy Point Loop | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2039 | Francipane, Salvatore | 4005 SW 23 Ave | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2040 | Barber Paul David ; Barber Theresa ; Barber Ella ; McCom Baylen ; Barber Margaret | 405 Fitch Avenue | Lehigh Acres | FL | 33972 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 2041 | Hernandez Ernest | 409 NW 38th Avenue | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2042 | Wilson, Matthew | 4114 W. Watrous Ave. | Tampa | FL | 33629 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2043 | Estela Michael ; Estela Melissa | 412 SW Kabot Avenue | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2044 | Ceasar Swiney ; Ceasar Ella ; Caesar Heather | 421 St. Mary Street | Lake Charles | LA | 70615 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2045 | Wong Kenneth | 4230 W 33rd Street | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2046 | Calvin Minor Family Trust | 42345 - A Broadwalk Ave. | Hammond | LA | 70408 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2047 | Chierici, Eugene | 42345-B Boardwalk Avenue | Hammond | LA | 70403 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2048 | Friedman, James | 42351-A Broad Walk Avenue | Hammond | LA | 70403 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2049 | Friedman, James | 42351-B Broad Walk Avenue | Hammond | LA | 70403 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2050 | Manserra, Agostino | 4275 Tyler Circle | St. Petersburg Beach | FL | 33709 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2051 | Martin Aaron | 4305 NE 19th Place | Cape Coral | FL | 33909 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2052 | Toglia Karen ; Toglia Leonardo ; Toglia Total Solutions, LLC | 433 Hedgewood Street | Lehigh Acres | FL | 33974 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2053 | Parker Travis | 433 Split Oak Court | Eustis | FL | 32736 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2054 | Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (Building 5) | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2055 | Dorsainvil, Lory | 434 Big Black Place | Kissimmee | FL | 34759 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2056 | Toglia Karen ; Toglia Leonardo ; Toglia Total Solutions, LLC | 435 Hedgewood Street | Lehigh Acres | FL | 33974 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2057 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way (Building 4) | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2058 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2059 | Webster, Stephen | 4351 Bellaria Way, Unit 441 | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2060 | William Tirbaso; Tirbaso Rita | 4351 Bellaria Way, Unit 442 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2061 | Cocquerelle, Nicolas | 4351 Bellaria Way, #443 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2062 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2063 | Jack K. Cayre | 4351 Bellaria Way, Unit 445 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2064 | William T. Tirbaso; Tirbaso Anne | 4351 Bellaria Way, Unit 446 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2065 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2066 | St. Fleur, Jean | 4377 SW Calah Circle | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2067 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle (Building 1) | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2068 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle, Unit 120 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2069 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle, Unit 129 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2070 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle, Unit 137 | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2071 | Cobblestone on the Lake Master Association, Inc. | 4391 Cortina Circle (Building 2) | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2072 | Cobblestone on the Lake Condominium Association | 4400 Executive Drive | Fort Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2073 | Cobblestone on the Lake Master Association, Inc. | 4401 Cortina Circle (Building 3) | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2074 | Molden Willie F | 4401 Julia Street | Moss Point | MS | 39563 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2075 | Molden Frank | 4407 Julia Street | Moss Point | MS | 39563 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2076 | Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (Building 6) | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2077 | Esparza, Minerva | 4450 NW Brownell Terrace | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2078 | LaManno, Eric | 455 22nd Ave. SW | Vero Beach | FL | 32962 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2079 | Fodor Angelo ; Fodor Amy | 4570 Kodiak Drive | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2080 | Arzate, Rigoberto | 458 NW Dover Court | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2081 | Friscia Investments LLC  ; Friscia Joe | 459 NW Prima Vista Blvd. | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | No | $1,000.00 |
| 2082 | Lalwani, Gul | 4590 Kodiak Drive | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2083 | Wagley, David | 4607 Loraine Ave South | Lehigh Acres | FL | 33976 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2084 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2085 | 5 Gems, Inc. | 466 SW Port St. Lucie Blvd. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2086 | Ayala, Cynthia | 4720 SW 166 Court | Miami | FL | 33185 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2087 | Hagan, Kristin | 4743 NW 36th Ave | Cape Coral | FL | 33993 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2088 | Stream Asset Holdings LLC | 481 NW Prima Vista Blvd. | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2089 | Hickey Brian ; Juliano Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2090 | Boria Isaac ; Boria Ayesha | 4864 NW North Macedo Boulevard | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2091 | Karlstromer, Stephen | 4976 Seville Ct. | Cape Coral | FL | 33904 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2092 | Lynch, Robert | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2093 | Gumina, Frank | 503 N.W. Ashton Way | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2094 | Solana, Marlen | 507 Lincoln Ave. | Lehigh Acres | FL | 33972 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2095 | McAuliffe, Matthew | 508 Akron Ave. | Stuart | FL | 34994 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2096 | Gomez German ; Gomez Marcela | 5084 SE Mariner Garden Circle | Stuart | FL | 34997 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2097 | Kelly, Robert | 5088 SE Mariner Garden Circle Unit D28 | Stuart | FL | 34997 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2098 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2099 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 104 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2100 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2101 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 107 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2102 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 108 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2103 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 202 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2104 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 204 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2105 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 205 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2106 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 206 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2107 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2108 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 302 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2109 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 303 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2110 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2111 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Bldg III - Unit #305 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2112 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2113 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2114 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 308 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2115 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 403 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2116 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 405 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2117 | Sheridan Beach Club Condominium Association Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2118 | Vargas, Teodoro | 5112 Cactus Needle Ln | Westley Chapel | FL | 33543 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2119 | Aria Properties, LLC | 516 Hendricks Isle #2-B (2) | Fort Lauderdale | FL | 33307 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2120 | Aria Properties, LLC | 516 Hendricks Isle, Unit #2-A (1) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2121 | Aria Properties, LLC | 516 Hendricks Isle, Unit #2-C (3) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2122 | Aria Properties, LLC | 516 Hendricks Isle, Unit #3-A (4) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2123 | Aria Properties, LLC | 516 Hendricks Isle, Unit #3-B (5) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2124 | Aria Properties, LLC | 516 Hendricks Isle, Unit #4-A (7) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2125 | Aria Properties, LLC | 516 Hendricks Isle, Unit #4-B (8) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2126 | Aria Properties, LLC | 516 Hendricks Isle, Unit #4-C (9) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2127 | Boutwell Plaza, Inc | 516 Hendricks Isle, Unit #5-A (10) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2128 | Aria Properties, LLC | 516 Hendricks Isle, Unit #5-B (11) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2129 | Aria Properties, LLC | 516 Hendricks Isle, Unit #5-C (12) | Fort Lauderdale | FL | 33301 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2130 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E Sheridan Blvd Unit 101 Bldg 2 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2131 | Comaze-FL, LLC | 519 E Sheridan Street #1012 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2132 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2133 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan St. #105 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2134 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan Street, Unit 106 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2135 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan St., #107 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2136 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan Street, Unit 202 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2137 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan St. #206 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2138 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan Street, Unit 302 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2139 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2140 | Sheridan Beach Club Condominium Association Number Three, Inc. | 519 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2141 | Colon Ceaser ; Sheridan Beach Club Condo Assoc Number Three, Inc. ; Colon Francisco ; Garrafa Marcos ; Alvarez Marisol ; Rodriguez William ; Rios Angel | 519 E Sheridan Street #403 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2142 | Valchev Alexander S.; Valchev Rosizta ; Sheridan Beach Club Condo Assoc Number Three, Inc. ; Valchev Alexander A. | 519 E Sheridan Street #404 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2143 | Stapleton William ; Sheridan Beach Club Condo Assoc Number Three, Inc. | 519 E Sheridan Street #405 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2144 | Shadimehr, Morteza | 519 E. Sheridan St, Unit 406 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2145 | Boivin, Johanne | 519 E. Sheridan St. #408 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2146 | Heinemann, Bernie | 5202 SW 28th Place | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2147 | Scott, James | 525 SW Akron Ave | Stuart | FL | 34994 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2148 | Scott, Fay | 5256 NW So. Lovett Circle | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2149 | Sutton Lorie M; Newbold Anthony ; Sutton Sterling | 526 SW Whitmore Drive | Port St. Lucie | FL | 34984 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2150 | Snyder Robert W.; Snyder Doreen | 5273 NW Milner Drive | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2151 | Doerre Christopher | 5280 Tamiami Court | Cape Coral | FL | 33904 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2152 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E Sheridan Street (Pool Bathrooms) | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2153 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 102 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2154 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 104 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2155 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2156 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 107 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2157 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 204 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2158 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 207 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2159 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 208 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2160 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan St., Unit 301 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2161 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 302 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2162 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2163 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2164 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan St. #307 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2165 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan St. # 403 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | Overlap Representation |
| 2166 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2167 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan Street, Unit 405 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2168 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan St. #406 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2169 | Sheridan Beach Club Condominium Association Number Three, Inc. | 529 E. Sheridan St., Apt 408 | Dania Beach | FL | 33004 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2170 | Gaines, Timothy | 5302 SW 27th Place | Cape Coral | FL | 33914 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2171 | Michalopoulous Anthony ; Lindsey Sheridan | 538 SE 2nd Street | Cape Coral | FL | 33990 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2172 | Pettit, Stephen | 5393 Hogan Lane | Winter Haven | FL | 33884 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2173 | Parrillo, A. Joseph | 5465 NW Ligon Circle | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2174 | McKee Patricia ; McKee Jerry ; McKee Garold | 547 NE 131st Lane | Okeechobee | FL | 34972 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2175 | Carrion Kathy H; Carrion Jose A | 5514 NW West Lundy Circle | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2176 | Rodriguez Rudy | 5565 NW Ligon Circle | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2177 | James Imie ; James John | 5580 NW Ligon Circle | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2178 | Forest, Hopal | 564 Conover Ave. | Palm Bay | FL | 32907 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2179 | Mione, Anthony | 565 SW Halkell Ave. | Port St. Lucie | FL | 34953 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2180 | Ruse II, Larry | 5731 Oak Bend Ave | Sebring | FL | 33876 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2181 | Caliguire, Jacob | 5859 Wrenwater Dr. | Lithia | FL | 33547 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2182 | Rincon, Gabriel | 6038 NW 116 Drive | Coral Springs | FL | 33076 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2183 | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2184 | Porch Jr., David | 616 S.W. 8th Avenue | Fort Lauderdale | FL | 33315 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2185 | Eggeling, Willliam | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2186 | Cofresi Bethany ; Cofresi Franklin ; Cofresi Roberto ; Cofresi Giada | 6235 Arrowhead Lane | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2187 | Guy Sylvia | 6275 Arrowhead Lane | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2188 | Varchetti, Paul | 6410 McRae Place | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2189 | MacMillan, G. Cameron | 6466 33rd Place | Vero Beach | FL | 32966 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2190 | Schulman, Norman | 6580 Martinique Way  The | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2191 | Steele Family Enterprises, LLC | 6736 Magnolia Point Dr. | Land O'Lakes | FL | 34637 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2192 | Green, Colin | 6779 NW Omega Road | Port St. Lucie | FL | 34983 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2193 | Persky Wansor ; Persky Paula | 6815 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2194 | Rendon Alejandro ; Rendon Catalina Torres | 6853 Julia Gardens Drive | Coconut Creek | FL | 33073 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2195 | Shapiro Barry ; Shapiro Phyllis | 6870 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2196 | Knouff, John | 6886 Julia Gardens Drive | Coconut Creek | FL | 33073 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2197 | Kuhne Mauricio ; Kuhne Erica | 6890 Julia Gardens Drive #6 | Coconut Creek | FL | 33073 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2198 | Rautenberg Lee ; Rautenberg Alissa | 6899 Julia Gardens Drive | Coconut Creek | FL | 33073 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2199 | Sanchez, Lisset | 6901 Julia Gardens Dr | Coconut Creek | FL | 33073 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 2200 | Sotillo, Manuel aka Maurice | 6901 S Flagler Drive | West Palm Beach | FL | 33405 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2201 | Dukes Jenethel ; Dukes Jenethel | 6941 NW 21st Place | Miami | FL | 33147 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2202 | Taylor, Bryan | 6985 Long Leaf Drive | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2203 | Polius Catherine | 7025 NW 21st Court | Miami | FL | 33147 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2204 | Burnett, Burton | 707 Cristelle Jean Dr. | Ruskin | FL | 33570 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2205 | Beasley, Armani | 7071 Withmore Place | New Orleans | LA | 70128 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2206 | Pittman, Earnest | 711 Hibiscus Ave. | Lehigh Acres | FL | 33972 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2207 | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle #129 | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2208 | Cobblestone on the Lake Master Association, Inc. | 7385 Cortina Circle #137 | Ft. Myers | FL | 33916 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2209 | Goldberg, Scott | 7422 Briella Drive | Boynton Beach | FL | 33437 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2210 | Rabdia, Murji | 7424 Briella Drive | Boynton Beach | FL | 33437 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2211 | Lewis, Una | 7426 Briella Drive | Boynton Beach | FL | 33437 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2212 | Ritman William ; Franco Roxana | 7427 Bristol Circle | Naples | FL | 34120 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2213 | Gonzalez, Mark | 7512 Brideview Drive | Wesley Chapel | FL | 33545 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2214 | Santos, Hector | 7516 Brideview Drive | Wesley Chapel | FL | 33545 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2215 | Alwill Maria ; Migliore Salvatore | 7541 Bristol Circle | Naples | FL | 34120 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2216 | Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2217 | Rincon, Gabriel | 7726 NW 128 Avenue | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2218 | Edwards Janet ; Edwards Joslyn | 7845 103rd Court | Vero Beach | FL | 32967 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2219 | Diaz Guillermo | 7864 NW 200th Street | Hialeah | FL | 33015 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2220 | Tupper, Douglas | 7937 Camden Woods Drive | Tampa | FL | 33619 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2221 | Nobo, Raquel | 8001 W. 36th Ave., UNit 2 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2222 | Pena, Alfredo | 8019 WEST 36th Ave., Unit 1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2223 | Casanas, Dulce | 8019 West 36th Avenue, #2 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2224 | Ramirez, Xiomara | 8019 W 36 Ave #5 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2225 | Pereiro, Mirta | 8025 W 36th Ave., Unit 1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2226 | Villavicencio, Carlos | 8025 W 36th Ave Apt. 5 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2227 | Touriz, Christopher | 8031 W 36 Ave #3 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2228 | Ferrara, Elena | 8031 W. 36 Ave. #4 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2229 | Sanchez, Julio | 8037 W. 36th Ave. Unit 1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2230 | Cabrera, Israel | 8037 West 36th Ave. #2 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2231 | Bosch, Yunia | 8049 W 36 Ave # 2 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2232 | Nunez, Jeovany | 8049 W. 36 Ave., #4 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2233 | Prieto, Belkis | 8049 W. 36 Ave. # 5 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2234 | RSJ Hospitalet Investment | 8049 W. 36th Ave., #6 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2235 | Freijo, Isis | 8049 W 36 Ave. Unit 7 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2236 | Fernandez, Federico | 8061 W. 36 Ave. #1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2237 | Graziano, Michael | 8079 W. 36TH Ave. #1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2238 | Touriz, Christopher | 8079 W 36 Ave #2 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2239 | Manso Jorge L | 8099 W 36th Avenue #4 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2240 | Raspall, Maria | 8105 W. 36 Ave. #3 | Hialeah Gardens | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2241 | Marrero, Ingrid | 8105 West 36th Ave. #4 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2242 | Kore Development Group, LLC | 8121 NW 108 Place | Doral | FL | 33178 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2243 | Salas, Esteban | 8129 W 36th Ave #1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2244 | Marquina, Belkys | 8129 W 36 Ave. Unit 5 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2245 | Toledo, Maria | 8141 W 36 Ave. #1 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2246 | Mendez Jesse | 8141 W 36th Avenue #2 | Hialeah | FL | 33018-1632 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2247 | Escalona, Lleana | 8141 W 36th #4 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2248 | Lavin, Eduardo | 8141 W 36th Ave #5 | Hialeah Gardens | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2249 | Lopez, Yesenia | 8141 West 36 Avenue, Unit 6 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2250 | Taylor, Eric | 8146 Emerald Ave. | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2251 | Vargas Jose | 8162 NW 114th Place | Doral | FL | 33178 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2252 | Rovira, Raquel | 8165 W36th Ave #4 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2253 | Peguero Carlos | 8171 W 35th Avenue #6 | Hialeah | FL | 33018 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2254 | Monge, Erika | 8171 W 36th Ave #3 | Hialeah | FL | 330118 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2255 | Diaz, Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33126 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2256 | Arevalo, Luis | 8218 Santa Monica Ave. | Tamarac | FL | 33321 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2257 | Hesse Janice ; Hesse William ; The Sanctuary at Blue Heron, Inc. ; Raftis (contact) Dave | 8220 Sanctuary Drive #1 | Naples | FL | 34104 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2258 | Carter-Smith Jill | 8309 NW 123rd Way | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2259 | Brazezicke, Paul | 834 SW 4th Avenue | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2260 | Schneiderman, Leonard | 8345 Del Prado Drive | Delray Beach | FL | 33446 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2261 | Lopez Jose ; Monsalve Carmen ; Lopez Monsalve Sophia D | 839 SW 147th Terrace | Pembroke Pines | FL | 33027 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2262 | O'Brien Wendy | 841 SW 147th Terrace | Pembroke Pines | FL | 33027 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2263 | The Mansfield Trust | 8450 N.W. 113 Passage | Doral | FL | 33178 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2264 | Howard, Robert | 8554 Pegasus Dr. | LeHigh Acres | FL | 33971 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2265 | Naidus, Gary | 857 SW 147 Terrace | Pembroke Pines | FL | 33027 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2266 | MacKinnon Vanessa | 8597 Athena Court | Lehigh Acres | FL | 33971 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2267 | Spiga, Saturnino | 8617 Via Rapallo Drive #37-203 | Estero | FL | 33928 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2268 | Rutski, Timothy | 8807 Osceda Acres | Odessa | FL | 33556 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2269 | Pass, Arlene | 8826 NW 13 St. | Plantation | FL | 33322 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2270 | Marquez, Jodie | 8874 SW 229 St. | Miami | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2271 | Matute, Argerie | 8884 SW 229 St. | Cutler Bay | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2272 | Miranda, Jose | 8890 SW 229th St | Miami | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2273 | Marin, Jose | 8904 SW 229 Street | Miami | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2274 | Gonzalez, Fred | 8908 SW 229 St. | Miami | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2275 | Valdes, Michael | 8912 SW 229 St | Miami | FL | 33190 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2276 | Peace Harbor Condominium Association, Inc. ; Peace Harbor Clubhouse ; DeGlopper Jennifer ; Dibble John ; Sanders Catherine | 900 E Marion Avenue (Club House) | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2277 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1201 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2278 | Horinek Steve ; Horinek Melissa ; Peace Harbor Condominium Association, Inc. | 900 E Marion Avenue #1202 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2279 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1203 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2280 | Peace Harbor Condominium Association, Inc. | 900 E Marion Avenue #1204 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2281 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1301 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2282 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1302 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2283 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1303 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2284 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1401 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2285 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Ave., Unit 1402 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2286 | Higginbotham Marcus ; Peace Harbor Condominium Association | 900 E Marion Avenue #1403 | Punta Gorda | FL | 33950 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2287 | Galvis Luis ; Galvis Beatriz | 9121 Sedgewood Drive | Lake Worth | FL | 33467 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2288 | Gorton, Peter | 915 Regal Manor Way | Sun City Center | FL | 33573 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2289 | Acosta, Carlos | 923 SW 146 Terrace | Pembroke Pines | FL | 33027 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2290 | Frazier Larry ; Frazier Dorothy | 927 SW 4th Avenue | Cape Coral | FL | 33991 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2291 | Fleming Alan | 93 Queens Road | Fort Pierce | FL | 34949 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2292 | Catalogna Phyllis ; Catalogna Michael | 9308 Scarborough Court | Port St. Lucie | FL | 34986-3360 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2293 | Anderson, Mark | 9311 Scarborough Court | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2294 | Gascon, Ed | 9312 Scarborough CT. | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2295 | Edelman Michael ; Edelman Francine ; Edelman Jeffery | 9401 Scarborough Court | Port St. Lucie | FL | 34986-3361 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2296 | Cox, Shawn | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2297 | Lemmon, Dennis | 9409 Scarborough Ct. | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2298 | Thayer Aspasia ; Thayer Thomas | 9413 Scarborough Court | Port St. Lucie | FL | 34986 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2299 | Mihalyi, Adriana | 9460 Eden Manor | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | Yes | No | $1,000.00 |
| 2300 | Jackson, Leonard | 9551 Eden Manor | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 2301 | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2302 | Field, Theodore | 9701 Ginger Court | Parkland | FL | 33076 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2303 | Lopez Hector | 9805 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | Non-KPT | No | No | $0.00 |
| 2304 | Trees Eric ; Trees Natalie | 9809 Cobblestone Lakes Court | Boynton Beach | FL | 33437 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2305 | Bookman, Sheryl | 9821 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2306 | Frankhouser, Roy | 9853 Whipporwill Trail | Jupiter | FL | 33478 | Baron & Budd/Allison Grant | | Non-KPT | Yes | No | $150.00 |
| 2307 | Moses, William | 9861 Cobblestone Creek Drive | Boynton Beach | FL | 33473 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2308 | Zheng, Weifang | 9932 Cobblestone Creek Dr. | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | No | No | $0.00 |
| 2309 | Mullen Carl ; Mullen Elizabeth | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2310 | Centofanti Gino ; Centofanti Jungkun | 9949 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2311 | Risko Dawn | 9956 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2312 | Genoune, Meir | 9973 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2313 | Gandhi, Ruxmaniben | 9980 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | No | Yes | $1,000.00 |
| 2314 | Parker, Bryon | 9989 Cobblestone Creek | Boynton Beach | FL | 33472 | Baron & Budd/Allison Grant | | KPT | Yes | Yes | $1,000.00 |
| 2315 | Volland John | 1009 Ash Street | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2316 | Tuepker John ; Tuepker Claire Jo | 103 Driftwood Drive | Long Beach | MS | 39560 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2317 | Hester Raymond | 1202 Williams Street | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2318 | Clarke, Wayne | 1205 Magnolia Street | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | KPT | Yes | No | $1,000.00 |
| 2319 | Frazier Raymond ; Frazier Rose | 12409 Moreton Place | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2320 | Taylor Robert | 1252 Glenstone Place | Moody | AL | 35004 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2321 | Fletcher Gregory ; Fletcher Diane | 1308 Oak Street | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2322 | Myers William ; Myers Brigette | 13608 Fairway Drive | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2323 | Ramsay, Raymond | 13628-A Rebel Road | Theodore | AL | 36582 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2324 | Perry Timothy ; Perry Tracy | 15190 Westin Cove | Gulfport | MS | 39503 | Barrett Law Group, PA | | KPT | No | Yes | $1,000.00 |
| 2325 | Newton, Donald | 15340 Overlook Drive | Gulfport | MS | 39503 | Barrett Law Group, PA | | KPT | Yes | Yes | $1,000.00 |
| 2326 | LeCarpentier Jacques James | 15907 Crestline Road | Fountain | FL | 32438 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2327 | Coleman Charles E | 1600 Sunset Street | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2328 | Bennett Larry ; Bennett Gwendolyn | 1618 Lewis Avenue | Gulfport | MS | 39501 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2329 | Martin David R; Martin Betty J | 1716 Seacliffe Drive | Gautier | MS | 39553 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2330 | Wiley William ; Wiley Joan | 182 Hannibal Court | Biloxi | MS | 39530 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2331 | Loper, Joseph | 190 Buddy Finch Road | Lucedale | MS | 39452 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2332 | Galle Joseph B; Galle Debbie | 1900 Beachview Drive | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2333 | Galle Joey ; Galle Amanda | 1905 Beachview Drive | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2334 | Marshall Gregory K | 1912 12th Street | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2335 | McTigue Bobby ; McTigue Celia | 1921 Roosevelt Street | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2336 | Moore William ; Moore Earlene | 2 Mossy Oaks Land | Long Beach | MS | 39560 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2337 | Marshall Wilda E | 2005 C.W. Webb Road | Gautier | MS | 39553 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2338 | Howell Patricia A | 2126 7th Street | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2339 | Taylor Robert D; Taylor Sandra L | 2223 Cleveland Avenue | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2340 | Morrison Robert ; Morrison Sandra | 223 Boggs Circle | Long Beach | MS | 39560 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2341 | Fairley Leo ; Fairley Jacqueline | 2308 Seneca Avenue | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2342 | Alfred Janice G | 2314 10th Street | Pascagoula | MS | 39567 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2343 | Ratliff Krondenser Means | 2320 Wetaquet Parkway | Gautier | MS | 39553 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2344 | Roberts Robert E | 2604 Tampica Roads | Gautier | MS | 39553 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2345 | Thiroux Glenda ; Thiroux Freddie | 270 Laurel Court | Biloxi | MS | 39530 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2346 | Green Patricia Stevens | 2712 Martin Street | Pascagoula | MS | 39581 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2347 | Dixon Perry ; Dixon Deborah | 3201 Westlane | Gautier | MS | 39553 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2348 | Stewart George L; Stewart Deborah | 3304 Martin Street | Pascagoula | MS | 39581 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2349 | Riley Willie James | 3531 Sherlawn Drive | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2350 | Lee Terri D; Maranoci Terri | 3907 Sculpin Street | Pascagoula | MS | 39581 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2351 | Loader Jennifer | 3918 West Bay Court Ave | Tampa | FL | 33611 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2352 | McCrory Osizy ; McCrory Margie | 4024 Rose Street | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2353 | Sherrod Valerie K | 4300 Wisteria Drive | Moss Point | MS | 39562 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2354 | Webster Samuel L | 4306 Webb Street | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2355 | Walley Curtis ; Walley Monsue | 4401 Jamestown Road | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2356 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2357 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2358 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2359 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2360 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2361 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2362 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2363 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2364 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2365 | Harris Harry | 4454 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2366 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2367 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2368 | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2369 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2370 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2371 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2372 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2373 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2374 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2375 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2376 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2377 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2378 | Harris Harry | 4461 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2379 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2380 | Harris Harry | 4462 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2381 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2382 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2383 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2384 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2385 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2386 | Scott Pearl | 4466 Robinhood Drive | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2387 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2388 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2389 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2390 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2391 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2392 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2393 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2394 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2395 | H. Harris Investments, Inc. | 4489 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2396 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2397 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2398 | Harris Harry | 4495 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2399 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2400 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | Barrett Law Group, PA | | Non-KPT | Yes | No | $150.00 |
| 2401 | King Lauren ; King Jeffrey | 4703 Seminole Drive | Pascagoula | MS | 39581 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2402 | Washington Eugene ; Washington Yvonne | 4819 King James Drive | Pascagoula | MS | 39581 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2403 | Randle Thomas C; Poche Ann Randle | 502 Hancock Street | Bay Saint Louis | MS | 39520 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2404 | Randle Thomas C; Poche Ann Randle | 504 Hancock Street | Bay Saint Louis | MS | 39520 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2405 | Anderson Judith L | 5508 Center Street | Ocean Springs | MS | 39564 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2406 | Galloway Geraldine | 5712 Gregory Street | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2407 | Bankplus | 59 Cane Bend Drive | Carriere | MS | 39426 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2408 | Elmore, Lillian | 6003 Vista Drive | Gulfport | MS | 39507 | Barrett Law Group, PA | | KPT | Yes | Yes | $1,000.00 |
| 2409 | Mingo James ; Mingo Patricia | 6225 Grierson Street | Moss Point | MS | 39563 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2410 | Varnado David | 6804 Tunica Street | Biloxi | MS | 39532 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |

| | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2411 | Mitchell Virgil L; Mitchell Rosetta J | 686 North Haven Drive | Biloxi | MS | 39532 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2412 | Abels Shirley | 690 Waters View Drive | Biloxi | MS | 39532 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2413 | Proby, Joseph | 762 West North Street | Pass Christian | MS | 39571 | Barrett Law Group, PA | | KPT | Yes | Yes | $1,000.00 |
| 2414 | Stuebben Grace ; Stuebben John | 8426 Kaleki Way | Diamondhead | MS | 39525 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2415 | Niolet, Joseph | 920 Bent Tree Circle | Pass Christian | MS | 39571 | Barrett Law Group, PA | | KPT | No | Yes | $1,000.00 |
| 2416 | Morgan Linda | 928 Courthouse Road #39 | Gulfport | MS | 39507 | Barrett Law Group, PA | | Non-KPT | No | No | $0.00 |
| 2417 | Kent Jenkins Sales, Inc. Pension Trust | 10048 Doty Street | Biloxi | MS | 39532 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2418 | Malkki, Donna | 10040 SW Stephanie Way, Bldg. 5, Unit 208 | Port St. Lucie | FL | 34986 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2419 | Mosley, Shawn | 10040 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | No | Stipend Withdrawn |
| 2420 | Dumas, Bertrand & Pamela | 11130 Winchester Park Dr. | New Orleans | LA | 70128 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2421 | Ponce Properties, LLC | 117 S. Solomon Street #1 | New Orleans | LA | 70119 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2422 | Ponce Properties, LLC | 117 S. Solomon Street #2 | New Orleans | LA | 70119 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2423 | Ponce Properties, LLC | 117 S. Solomon Street #3 | New Orleans | LA | 70119 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2424 | Ponce Properties, LLC | 117 S. Solomon Street #4 | New Orleans | LA | 70119 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2425 | Eyrich, Lillian | 130 22nd St. | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2426 | Downey, Brent & Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2427 | Brown, Judalyne | 1414 SE Ladner Street | Port St. Lucie | FL | 34983 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2428 | Bachaud, Greg & Melissa | 1462 Mithra Street | New Orleans | LA | 70122 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2429 | Venditti, Dante | 16058 Via Solera Circle, Unit 103 | Fort Myers | FL | 33908 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2430 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2431 | Loftis, Dell & Lydia | 18994 Quail Creek Drive | Fairhope | AL | 36532 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2432 | Onfri, Frederick & Harriet | 19114 Terra Stone Court | Cypress | TX | 77433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2433 | Voltolina, Michael & Roxann | 2005 Maryland Avenue | Kenner | LA | 70062 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2434 | Kelly, Bruce & June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | No | $0.00 |
| 2435 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2436 | Pimenta, Rodolfo | 2101 SW Vixen Court | Port St. Lucie | FL | 34953 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2437 | Goin, Byron | 2194 SW Idaho Lane | Port St. Lucie | FL | 34953 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2438 | Jenkins, Carlos Kent | 220 Cottage Green Lane | Covington | LA | 70433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2439 | Hazeur, Melvina | 2205-07 St. Roch | New Orleans | LA | 70117 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2440 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2441 | Kokoszka, Jason & Heather | 224 Falls Creek Street | Fairhope | AL | 36532 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2442 | Robinson, Taurean & Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2443 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2444 | Schultz, Mike & Kimberly | 234 Mattingly Lane | Madisonville | LA | 70447 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2445 | O'Hear, Anne | 2354 SE Avalon Road | Port St. Lucie | FL | 34952 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2446 | Creech, Raymond D. & Corrye L. | 2506 SW National Circle | Port St. Lucie | FL | 34953 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2447 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2448 | Lindsey, Armond & Linda | 2509 Repose St. | Violet | LA | 70092 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2449 | Harris, Shawn | 2521 St. Roch Avenue | New Orleans | LA | 70117 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2450 | Flax , Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2451 | Richard, Roger & Brenda | 2824 Guerra Drive | Violet | LA | 70092 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2452 | Jericho Road Home Episcopal Housing Initiative | 2852 Dryades Street | New Orleans | LA | 70115 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2453 | Williams Betty | 2940 Hollygrove Street | New Orleans | LA | 70118 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2454 | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2455 | Alveris, Nina | 3009 Oak Drive | Violet | LA | 70092 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2456 | Jericho Road Home Episcopal Housing Initiative | 3010 Dryades Street | New Orleans | LA | 70115 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2457 | Jericho Road Home Episcopal Housing Initiative | 3014 Dryades Street | New Orleans | LA | 70115 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2458 | Puig, Donald & Marcelyn | 302 Tallow Creek Blvd. | Covington | LA | 70433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2459 | Robinson Jr., Harold | 3035-37 General Taylor | New Orleans | LA | 70125 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2460 | Beckendorf, Edward & Susan | 304 Brown Thrasher Loop S | Madisonville | LA | 70447 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2461 | Whittington, Thomas & Karen | 306 Long Lake Drive | Covington | LA | 70420 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2462 | McAvoy, Michael & Atara | 3141 State Street | New Orleans | LA | 70125 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2463 | Jericho Road Home Episcopal Housing Initiative | 3211 Dryades Street | New Orleans | LA | 70115 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2464 | Brady, Sr., Vance & Willie Anna | 3316 Gladys Drive | Addis | LA | 70710 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2465 | Lazard, Lloyd | 3320 Delachaise Street | New Orleans | LA | 70125 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2466 | Turner, Glenn & Ann | 3532 N. Labarre | Metairie | LA | 70002 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2467 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2468 | St. Onge, Sandra | 3697 NE Renar Ave | Jensen Beach | FL | 34957 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2469 | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2470 | Gross, John | 3815-17 Delachaise | New Orleans | LA | 70125 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2471 | Hebert, Ronald & Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2472 | Dorsey, Mark & Shalanda | 39064 Bayou View Estates | Gonzales | LA | 70737 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | No | $1,000.00 |
| 2473 | Jones, Joye | 4123 Walmsley Avenue | New Orleans | LA | 70125 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2474 | Milliet, Joel & Pearl | 424 Claymont Circle | Madisonville | LA | 70447 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2475 | Kaufmann, Mark & Pamela | 448 Cumberland Drive | Slidell | LA | 70458 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2476 | Tomeny, Phillip | 46 Mayhaw Road | Covington | LA | 70435 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2477 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2478 | Kelley, Patricia | 50 Crane Street | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2479 | Teefy, Thomas M. & Susan E. | 5168 SE Mariner Garden Circle, Unit 59 | Stuart | FL | 34997 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2480 | Carter, Henry & Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2481 | Schieber, Sid & Sara | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2482 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2483 | Taylor Charlie | 5441-3 Chartres | New Orleans | LA | 70117 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2484 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2485 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2486 | Randolph, Vincent L. | 5602 Birch Drive | Fort Pierce | FL | 34982 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2487 | Crowe, Nicholas & Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2488 | Hartenstein, Michael & Mary | 5929 Catina Street | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2489 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2490 | Zhang & Zhao, Zhou & Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2491 | Landry, Ron | 6038 Louis XIV | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2492 | Salzer, Doug & Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2493 | Ruello, Charlie & Stephanie | 6225 Cartier Drive | New Orleans | LA | 70122 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2494 | Butler, Clarice | 629 Forstall St. | New Orleans | LA | 70117 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2495 | Rose, Tom & Lisa | 6301 Mary Mahoney Drive | Ocean Springs | MS | 39564 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2496 | Johnson, Antoinette | 652 Solomon Drive | Covington | LA | 70433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2497 | Schmitt, Leah | 663 Solomon Drive | Covington | LA | 70433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2498 | G.A.C. Enterprise, Inc. | 6670 Vicksburg Street | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2499 | G.A.C. Enterprise, Inc. | 6672 Vicksburg Street | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2500 | Schott, Mark & Sue | 6673 Marshall Foch | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2501 | Leftwich, Mary | 6708 General Diaz Street | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2502 | Daboval, John & Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | Yes | No | $150.00 |
| 2503 | Legendre, Eugene | 6857 Micah Way | Greenwell Springs | LA | 70739 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2504 | Gagnon, Chad & Amy | 701 Summer Lane | Mandeville | LA | 70488 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2505 | Stewart, Stephen & Joann | 70264 10th Street | Covington | LA | 70433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2506 | Stoute, Louis & Patricia | 70267 10th Street | Covington | LA | 70433 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2507 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2508 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2509 | Styron, Charles | 7971 Magnolia Springs Hwy. | Foley | AL | 36535 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2510 | Crum, Jarrett & Kim | 8153 Pine Run | Daphne | AL | 36527 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2511 | Peerbhai & Prem, Iqbal & Tajwathie | 82 SW Palm Cove Drive | Palm City | FL | 34990 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2512 | White, John & Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2513 | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | Yes | Yes | $1,000.00 |
| 2514 | Lee, Max & Blakely | 910 W. 9th Avenue | Covington | LA | 70420 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2515 | Ghafari, David & Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2516 | Redmond, John & Maria | 9231 Greystone Drive | Denham Springs | LA | 70724 | BARRIOS KINGSDORF & CASTEIX, LLP | | KPT | No | Yes | $1,000.00 |
| 2517 | Zito & Marchan, Jessica & Jose | 9817 Paula Drive | River Ridge | LA | 70123 | BARRIOS KINGSDORF & CASTEIX, LLP | | Non-KPT | No | No | $0.00 |
| 2518 | Lakecrest Townhomes, LLC | 621 Trumpet Circle | Birmingham | AL | 35226 | Beavers Law Firm, Inc. | | Non-KPT | Yes | No | $150.00 |
| 2519 | Vista Royale Association, Inc. | 105 Springlake Court 207 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2520 | Vista Royale Association, Inc. | 107 Springlake Court 107 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2521 | Vista Royale Association, Inc. | 20 Pine Arbor Lane 205 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2522 | Vista Royale Association, Inc. | 29 Pine Arbor Lane 207 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2523 | Vista Royale Association, Inc. | 36 Pine Arbor Lane 201 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2524 | Vista Royale Association, Inc. | 41 Woodland Drive 106 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2525 | Vista Royale Association, Inc. | 41 Woodland Drive 201 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2526 | Vista Royale Association, Inc. | 41 Woodland Drive 202 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2527 | Vista Royale Association, Inc. | 41 Woodland Drive 206 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2528 | Vista Royale Association, Inc. | 41 Woodland Drive 207 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2529 | Vista Royale Association, Inc. | 55 Woodland Drive 102 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2530 | Vista Royale Association, Inc. | 55 Woodland Drive 201 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2531 | Vista Royale Association, Inc. | 55 Woodland Drive 202 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2532 | Vista Royale Association, Inc. | 55 Woodland Drive 206 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2533 | Vista Royale Association, Inc. | 62 Woodland Drive 203 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2534 | Vista Royale Association, Inc. | 62 Woodland Drive 204 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2535 | Vista Royale Association, Inc. | 62 Woodland Drive 205 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2536 | Vista Royale Association, Inc. | 69 Royal Oak Court 204 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2537 | Vista Royale Association, Inc. | 71 Royal Oak Court 203 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2538 | Vista Royale Association, Inc. | 71 Royal Oak Court 204 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2539 | Vista Royale Association, Inc. | 79 Royal Oak Drive 203 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2540 | Vista Royale Association, Inc. | 79 Royal Oak Drive 207 | Vero Beach | FL | 32962 | BECKER & POLIAKOFF | | Non-KPT | Yes | No | $150.00 |
| 2541 | Panepinto, Rory | 1 Forrest Ct | Metairie | LA | 70001 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2542 | Nane, Earline | 10104 S. Kelly Lane | Waggaman | LA | 70094 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2543 | Lewis, Willie | 10121 Boulevard Way | New Orleans | LA | 70127 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2544 | Carter, Andrea | 10201 Deerfield | New Orleans | LA | 70127 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2545 | Pavageau, Michelle | 105 Historic West Street | Garyville | LA | 70051 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2546 | Green, Ronald | 105 Maryland Ave | Metairie | LA | 70003 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2547 | Gillane, William | 108 N. Magnolia Drive | Covington | LA | 70433 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2548 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2549 | Ancira, Chris | 110 Pine Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2550 | Godwin, Jack | 11120 Niblick Loop | Fairhope | AL | 36532 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2551 | Frank, Peter | 11230 N. Idlewood Ct | New Orleans | LA | 70128 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2552 | Vu, Jessie | 11342 Pressburg Street | New Orleans | LA | 70128 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2553 | Phillips, Jerry | 116 Woodcrest Dr | Slidell | LA | 70458 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2554 | Stockwell Shelly | 11823 Stucki Road | Elberta | AL | 36530 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2555 | Fugler, John | 11867 HomePort Drive | Maurepas | LA | 70449 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2556 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2557 | Amerson, Amy | 1205 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2558 | Staub, Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2559 | Mitchell, James | 1214 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2560 | Alfonso, Cindy | 12141 McGee Road | Covington | LA | 70435 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2561 | Childress, Patricia | 12156 Twin Oaks | Magnolia Springs | AL | 36555 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2562 | Staton, Lori | 1216 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2563 | Rodosta Toni | 1219 Rue Degas | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2564 | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2565 | Martin, Sheldon | 12303 Hampton Village Ave | Baton Rouge | LA | 70818 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2566 | Morel, Rudolph | 1236 Alvar St | New Orleans | LA | 70117 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2567 | Dunlap, Jay | 12407 Fawnwood | Walker | LA | 70785 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2568 | Piskulich Franko | 12434 Mimosa Lane | Riverside | CA | 92503 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2569 | McCants, Michael | 125 Timberwood Dr | Madisonville | LA | 70447 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2570 | Sutton, Shawndrika | 12931 N. Lake Carmel Dr. | New Orleans | LA | 70128 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2571 | Rey, Angel | 1332 Riviera Ave | New Orleans | LA | 70122 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2572 | Dewberry, Patricia | 13861 Lemon Ct | Stapleton | AL | 36578 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2573 | Taylor, Willie | 1409 Delery Street | New Orleans | LA | 70117 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2574 | Bargky, David | 14512 Tilbury Rd | New Orleans | LA | 70129 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2575 | Smith, Shawn | 15471 Styx River Road | Stapleton | AL | 36578 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2576 | Beasley Austin F; Beasley Betty C. | 16081 Grace Lake Drive | Fairhope | AL | 36532 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2577 | Hall, Eric | 161 Historic Main St | Garyville | LA | 70051 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | Yes | $1,000.00 |
| 2578 | Green, Mary | 1632 Pauline St | New Orleans | LA | 70117 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2579 | Burns, Donlynn | 1717 Benton St | New Orleans | LA | 70117 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2580 | Boquet, Edwin | 17454 Rosemont | Prairieville | LA | 70769 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2581 | Duhon, Christopher | 17465 Rosemont | Prairieville | LA | 70769 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 2582 | Joseph, Todd | 17470 Rosemont | Prairieville | LA | 70769 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2583 | Ledet, Trisha | 17480 Rosemont | Prairieville | LA | 70769 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2584 | Donaldson, Jill | 18 Log Cabin Lane | Pearl River | LA | 70452 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2585 | Piskulich, Franko | 1819 NW 38th Place | Cape Coral | FL | 33993 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2586 | Badinger, James | 18195 Cusachs Dr | Covington | LA | 70433 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2587 | Miles, Stacey | 18196 Fairway View Dr | Biloxi | MS | 39532 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2588 | Despino, Jason | 18635 Lake Stream Dr | Greenwell Springs | LA | 70739 | Becnel Law Firm, LLC | | KPT | Yes | No | Overlap Representation |
| 2589 | Bolden, Thomas | 18985 Quail Creek Dr | Fairhope | AL | 36532 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2590 | Panneton, Ovila | 19065 Quail Creek Drive | Fairhope | AL | 36532 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2591 | Ruiz, Elia | 1952 Sugar Mill | St. Bernard | LA | 70085 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2592 | Treadaway, Danny | 2009 Kingbird Ave | St Bernard | LA | 70085 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2593 | Harrell Mildred | 203 Divot Loop | Fairhope | AL | 36532 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2594 | Bourg, Junius | 2031 Benjamin St. | Arabi | LA | 70032 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2595 | Cook, Tiffany | 205 Lake Ridge Drive | Fairhope | AL | 36532 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2596 | Domingue, Sr., Craig | 205 Thistlesown Ct | Pearl River | LA | 70452 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2597 | Cassagne, Jordan | 209 Place St. Jean | Covington | LA | 70433 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | Yes | $1,000.00 |
| 2598 | Lea, Julie | 213 Summer Place Cove | Slidell | LA | 70461 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2599 | Dillard, Ronnie | 2159 White Rd | Canton | GA | 30114 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2600 | Kerr, Anna | 2211 Pelican Street | Slidell | LA | 70460 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2601 | Parker, John | 2217 A.P. Tureaud Ave | New Orleans | LA | 70119 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2602 | Young, Irvin | 2224 Delery | New Orleans | LA | 70117 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2603 | Donnelly, Jerome | 224 Old Mill Loop | Pearl River | LA | 70452 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | Yes | $1,000.00 |
| 2604 | Miller, Karen | 2301 Guillot Drive | St. Bernard | LA | 70085 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2605 | Stout, Michael | 2308 Legend Drive | Meraux | LA | 70075 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2606 | Green, Betty | 2310 Van Buren St | Lake Charles | LA | 70607 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2607 | Stone, Sr., Thomas | 2316 Gallant | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2608 | conrad, jesse | 2318 piety st | new orleans | LA | 70117 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2609 | Alldredge, Rufus | 23554 Woodland Way | Pass Christian | MS | 39571 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2610 | Simmons, James | 240 Latigue Rd | Waggaman | LA | 70094 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2611 | Louis, Joanne | 2401 Clouet Street | New Orleans | LA | 70117 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2612 | Tiemann, Jr. Richard | 24055 Sparrow Ln | Loranger | LA | 70446 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2613 | Pierce, Matthew | 24148 Trowbridge Ct | Daphne | AL | 36526 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2614 | Johnson, Barbara | 2425 Independence St | New Orleans | LA | 70117 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2615 | Hickey, Raymond | 243 Carriage Pines Lane | Covington | LA | 70435 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2616 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2617 | Kuepferle, Emile | 25 Dolphin Circle | Bay St. Louis | MS | 39520 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2618 | Hampton, Konrad | 2514 Kenneth Dr | Violet | LA | 70092 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2619 | Robinson, Jerome | 2609 Sand Bar Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2620 | McCarthy, Wayne | 261 Old Mill Loop, Lot 37 | Pearl River | LA | 70452 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2621 | Bonnette, Joel | 26102 Big Ben | Denham Springs | LA | 70726 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2622 | McKinnies, Kionne | 2612 Sand Bar Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2623 | Steffy, Sandra | 26121 HWY 40 | Bush | LA | 70431 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2624 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2625 | Parker, Sean | 2717 AP Tureaud Ave. | New Orleans | LA | 70119 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2626 | Parker, Shane | 2718 AP Tureaud Ave. | New Orleans | LA | 70119 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2627 | Pizzolato Ronald ; Schiffers Diana Lynn E;<br>Emmer William D.; Bulgrid James A. | 27246 Tag-A-Long Drive | Lacombe | LA | 70445 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2628 | Hidalgo, Sidney | 273 Penn Mill Lakes Blvd | Covington | LA | 70435 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | No | No | $0.00 |
| 2629 | Forsythe, Patsy | 2733 So. Lake Blvd. | Violet | LA | 70092 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2630 | Canty, Honore | 2785 Hwy 39 | Braithwaite | LA | 70040 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | No | No | $0.00 |
| 2631 | Petric, Whitney | 2816 Moss Street | Violet | LA | 70092 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2632 | Williams, Claudette | 2904 Alana Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2633 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2634 | Belsom, Scott | 2912 Bradbury Drive | Meraux | LA | 70075 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2636 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2637 | Conrad, Ariane | 2921 Monica Ln | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2638 | Woods Rechanda ; Casborne Alicia R.; Dupree Brady | 29311 Willow Drive | Lacombe | LA | 70445 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2639 | Barone, John | 297 Rue Piper | Slidell | LA | 70461 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2640 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2641 | Mayfield, Jeffrey | 309 DeZaire Dr | Madisonville | LA | 70447 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2642 | Barrow, Clarence | 3170 St Bernard Ave | New Orleans | LA | 70119 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2643 | Collignon, Robert | 3176 Carey St | Slidell | LA | 70458 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | Yes | $1,000.00 |
| 2644 | Winston, Edmund | 31945 Butler Dr | Spanish Fort | AL | 36527 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2645 | Martin, Michael | 320 Leslie Lane | New Orleans | LA | 70124 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | Yes | $1,000.00 |
| 2646 | Halvorsen, robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2647 | St. Germain, Keith | 3213 Angelique Dr | Violet | LA | 70092 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2648 | Cappy, Brian | 32800 CC Rd | Slidell | LA | 70460 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2649 | Mora, Jr., August | 335-37 W. Robert E Lee | New Orleans | LA | 70124 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2650 | Wischler, Gail | 3387 DeSaix Blvd | New Orleans | LA | 70119 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2651 | Pena, Abraham | 3412 Rosetta Drive | Chalmette | LA | 70043 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2652 | Williams, Gail | 35 East Carmack Dr | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2653 | Lewis, Christopher | 35069 Spring Road South | Stapleton | AL | 36578 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2654 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2655 | Boutte, Gloria | 3537 Republic St | New Orleans | LA | 70122 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2656 | Chalmette Redevelopment Partners, LLC | 36 W. Carmack Dr | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2657 | Anderson, James | 3624 Afton Ln | Avondale | LA | 70094 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2658 | St. Germain Keith ; St. Germain Cheryl | 363 Tallow Creek | Covington | LA | 70433 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2659 | Spencer, Levi | 3637 Edgewood Ct. | Avondale | LA | 70094 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2660 | Tatum, Martin | 3808 Alexander Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2661 | Williams, Arnelle | 3844 Alexander ln | Marrero | LA | 70072 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2662 | Gritter, Joseph | 39 Pamela Place | Arabi | LA | 70032 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | No | $1,000.00 |
| 2663 | Gaussiran, Maxi | 39768 Kellywood Blvd. | Ponchatoula | LA | 70454 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | No | $1,000.00 |
| 2664 | Gross, David | 400 Hay Place | New Orleans | LA | 70124 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2665 | schwindt, diana | 400 leslie ln | new orleans | LA | 70124 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2666 | Dantagnan, Lloyd | 4038 Robin Street | Bay St. Louis | MS | 39520 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2667 | Hall, Nicole | 421 Kennedy St | Ama | LA | 70031 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2668 | Rigney, George | 42166 Autumn Run Drive | Hammond | LA | 70403 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2669 | Torrance, Matthew | 4240 Tupello Street | Baton Rouge | LA | 70808 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2670 | Woodside, Jennifer | 42707 Snapper Way | Franklinton | LA | 70438 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2671 | Calico, Michael | 4300 Orleans Ave | New Orleans | LA | 70119 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2672 | Roland, Linda | 4308 Jean Marie Pl | New Orleans | LA | 70122 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2673 | Toras, Nikolaos | 4309-11 Hudson St | Metairie | LA | 70006 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2674 | Joseph Ora C | 4317 Rayne Drive | New Orleans | LA | 70122 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2675 | Mercante, Joseph | 43249 Happy Woods Road | Hammond | LA | 70403 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2676 | Hite, Tonya | 4404 Paris Ave | New Orleans | LA | 70179 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2677 | Stabile, Judith | 44131 Halter Lane | Hammond | LA | 70403 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2678 | Dede, Lolita | 44140 Halter Ln | Hammond | LA | 70403 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2679 | Propps, Timothy | 4448 Parkshore Dr | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2680 | Galarza, Samuel | 4565 NW 48th Ln | Ocala | FL | 34482 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2681 | Quick, William | 4610 Frenchmen St | New Orleans | LA | 70122 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | No | Yes | $1,000.00 |
| 2682 | Hall, Tommie | 4618 Charlmark | New Orleans | LA | 70127 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2683 | battie, Silas | 4668 Corrine | New Orleans | LA | 70127 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2684 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2685 | Hampton, Shemekia | 4821 Piety Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2686 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2687 | Boutte Kevin ; Boutte Lillie | 4917 Pauline Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2688 | Chatman Furnell ; Chatman Gail R. | 4918 Bancroft Drive | New Orleans | LA | 70122 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2689 | Mai, Kim Lien | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2690 | Boutte, Lillie | 4947 Pauline Dr | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2691 | Alexander, Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2692 | Sims, Elvina | 4991 N. Dorgenois St | New Orleans | LA | 70117 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2693 | Chalmette Redevelopment Partners, LLC | 51 West Carolina | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2694 | Stephens, Urseleen | 5161 Salinger Drive | Darrow | LA | 70725 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | No | No | $0.00 |
| 2695 | Hebert Loni ; Hebert Vicky | 5190 Courtyard Drive | Gonzales | LA | 70737 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2696 | Payton Patrick Sean; Payton Beth | 53 Preserve Lane | Mandeville | LA | 70471 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2697 | Hall, Lorne | 5319 St. Anthony Avenue | Gentilly | LA | 70122 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2698 | Guidry, Christopher | 5396 Courtyard Drive | Gonzales | LA | 70737 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2699 | Mays, Gina | 540 So. Kenner Avenue | Waggaman | LA | 70094 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2700 | Singleton, Diedre | 552 Huseman Ln | Covington | LA | 70435 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2701 | Encalade Letitia ; Thorne Dontroy ; Encalade Aviance ; Encalade Denesha ; Thorne, Jr. Dontroy ; Richardson Betty ; Richardson Joan | 5520 Rickert Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2702 | Batiste, Gralina | 5632 6th Street | Violet | LA | 70092 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2703 | Hampton, Clarica | 5641 St Mathews Circle | Violet | LA | 70092 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2704 | Danese Nicholas ; Danese Dawn | 5915 Adrian Drive | Ball | LA | 70433 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2705 | Mershon Debbie ; Mershon Chelsea ; Mershon Caleb ; Mershon Tony | 594 East Private Road 850 N | Brazil | IN | 47834 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2706 | 6025 Canal Blvd., LLC. | 6021 Canal Blvd | New Orleans | LA | 70124 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2707 | 6025 Canal Blvd., LLC. | 6025 Canal Blvd | New Orleans | LA | 70124 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2708 | Gonzales, Jane | 60337 Emerald Dr | Lacombe | LA | 70445 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2709 | Brumfield, Ollie | 608 Huseman Lane | Covington | LA | 70435 | Becnel Law Firm, LLC | Morris Bart, LLC | KPT | Yes | Yes | $1,000.00 |
| 2710 | Jennings, Marydia | 6101 Perlita Street | New Orleans | LA | 70122 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2711 | Nunez, Ernest | 612 Hussman Lane | Covington | LA | 70435 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2712 | Kelly, Gary | 61286 Gitz Drive | Lacombe | LA | 70445 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2713 | Haydel Merlin ; Haydel Gail | 61310 Timberbend Drive | Lacombe | LA | 70128 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2714 | Riggio, Ignatius | 636 Huseman Lane | Covington | LA | 70435 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2715 | DeHarde, Christopher | 64211 Virginia Drive | Pearl River | LA | 70452 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2716 | Ganucheau, Renee | 6465 Louis XIV | New Orleans | LA | 70124 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2717 | Cresson, Sr., Robert | 67337 Salt Lick Ln | Lacombe | LA | 70445 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2718 | Jurisich, Malcolm | 6900 Louisville | New Orleans | LA | 70124 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2719 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2720 | Gardette, Emile | 700 Lakeview Ln | Covington | LA | 70435 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2721 | Hulsey, Charles | 701 Arctic Fox Run | Madisonville | LA | 70447 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2722 | Murphy, Shia | 7021 Mayo Boulevard | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2723 | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2724 | Parker, Pamela | 7048 Barrington Ct | New Orleans | LA | 70128 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2725 | Haydel, Merlin | 7150 East Renaissance Ct | New Orleans | LA | 70128 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2726 | Hayes, Lennette | 72125 Stephen St | Abita Springs | LA | 70420 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2727 | Chiappetta, Kevin | 727 Arctic Fox Run | Madisonville | LA | 70447 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2728 | Bowden, Charles | 73 Thomas School Road | Lumberton | MS | 39455 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2729 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2730 | Arroyo, Lionel | 73274 Penn Mill Rd | Covington | LA | 70435 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2731 | Gilberti, Jeffrey | 733 Cedar | Metairie | LA | 70001 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2732 | Thompson, Jennifer | 73659 Diamondhead Dr. North | Diamondhead | MS | 39525 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2733 | Ceruti, Ronald | 745 Spring Thyme | Belle Chasse | LA | 70037 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2734 | Reed, Earnest | 7539 Ebbtide Dr | New Orleans | LA | 70126 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2735 | Bierria, Cindy | 7631 Brevard Avenue | New Orleans | LA | 70127 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2736 | Price, Lear | 7681 Branch | New Orleans | LA | 70128 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2737 | Palmer, Sylvia | 7708 Alabama St | New Orleans | LA | 70126 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2738 | Mickens, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2739 | Micken Gail ; Horn Charles ; Mickens Jarred ; Mickens Paul | 7735 LaFourche Street | New Orleans | LA | 70127 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2740 | Marks, Noel | 7748 Barataria Blvd | Marrero | LA | 70072 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2741 | Ruesch, Kevin | 7860 Highland Road | Baton Rouge | LA | 70808 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2742 | Smith, George | 79 Derbes Dr | Gretna | LA | 70053 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2743 | Hall, Torin | 7908 Pompano St | New Orleans | LA | 70126 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2744 | Rolfes, June | 8 Golf View Drive | Pass Christian | MS | 39571-2007 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2745 | Rider, Tessie | 802 McMillan Ave | Bay Minette | AL | 36507 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2746 | Doran, Candy | 804 Cole Ct | Covington | LA | 70433 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2747 | Danese, Christina | 819 Cole Ct | Covington | LA | 70433 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2748 | Danese Nicolas ; Danese Dawn | 821 Cole Court | Covington | LA | 70433 | Becnel Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 2749 | Senez David ; Senez Viven | 823 Cole Court | Covington | LA | 70433 | Becnel Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 2750 | Heck, Joshua | 85502 Horatio Sharp Road | Bush | LA | 70431 | Becnel Law Firm, LLC | | KPT | No | No | $0.00 |
| 2751 | Indovina, Leon | 8721 Livingston Avenue | Chalmette | LA | 70043 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2752 | Adams, Eddie | 900 Union Avenue | Bogalusa | LA | 70427 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | Yes | No | $150.00 |
| 2753 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | Becnel Law Firm, LLC | Morris Bart, LLC | Non-KPT | No | No | $0.00 |
| 2754 | O'Neill, Gina | 9550 Hackberry Court | Daphne | AL | 36527 | Becnel Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2755 | Fazande, Dwayne | 963 Ave B | Westwego | LA | 70094 | Becnel Law Firm, LLC | | KPT | Yes | No | $1,000.00 |
| 2756 | Davis, Vernon | 9719 West Rockton Circle | New Orleans | LA | 70127 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2757 | Sterling, Jr., Elvin | 9921 Cane Bayou Rd | Port Allen | LA | 70767 | Becnel Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 2758 | Breaux, Wayne | 7722 Barataria Blvd. | Crown Point | LA | 70072 | BEEVERS & BEEVERS, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2759 | Alexander, James | 4275 River Oaks Rd | Millbrook | AL | 36054 | BELT LAW FIRM, P.C. | | Non-KPT | Yes | No | $150.00 |
| 2760 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | Bencomo & Associates | | KPT | No | No | $0.00 |
| 2761 | Bienemy Eric | 3001 Guerra Drive | Violet | LA | 70092 | Bencomo & Associates | | KPT | No | Yes | $1,000.00 |
| 2762 | Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | Bencomo & Associates | | Non-KPT | Yes | No | $150.00 |
| 2763 | First East Side Savings Bank | 113 Tryon Avenue NW | Lake Placid | FL | 33852 | Berman, Kean & Riguera, P.A. | | Non-KPT | No | No | $0.00 |
| 2764 | First East Side Savings Bank | 258 Boston Way | Lake Placid | FL | 33852 | Berman, Kean & Riguera, P.A. | | Non-KPT | No | No | $0.00 |
| 2765 | First East Side Savings Bank | 480 NE Coolidge Avenue | Lake Placid | FL | 33852 | Berman, Kean & Riguera, P.A. | | Non-KPT | No | No | $0.00 |
| 2766 | Price Joshua ; Price Kimberlea | 117 Rue Merlot | Abita Springs | LA | 70420 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2767 | Davis Kennith ; Davis Rebecca | 14188 Sampere Lane | Tickfaw | LA | 70466 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2768 | Dufrene Ernest ; Dufrene Rosetta | 166 Emerald Oaks Drive | Covington | LA | 70433 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2769 | Keller Jimmy ; Keller Denielle | 3724 Gallo Drive | Chalmette | LA | 70043 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2770 | Kessler David ; Kessler Amanda | 385 Brown Thrasher Loop S | Madisonville | LA | 70447 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2771 | Henry Fred ; Henry Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | BERNIARD LAW FIRM, L.L.C | | Non-KPT | No | No | $0.00 |
| 2772 | Wiltz Kenneth ; Wiltz Barbara | 5227 Cameron Blvd | New Orleans | LA | 70112 | BERNIARD LAW FIRM, L.L.C | | Non-KPT | No | No | $0.00 |
| 2773 | Bruner Ronald ; Bruner Janice | 548 Pelican Ridge Drive | Madisonville | LA | 70447 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2774 | Borne Carol | 835 Montgomery Street | Mandeville | LA | 70448 | BERNIARD LAW FIRM, L.L.C | | KPT | No | Yes | $1,000.00 |
| 2775 | Livers Jr. Alvin | 930 Caffin Avenue | New Orleans | LA | 70117 | BERNIARD LAW FIRM, L.L.C | | Non-KPT | No | No | $0.00 |
| 2776 | Perez, Hector | 2120 Etienne Drvie | Meraux | LA | 70075 | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | Non-KPT | Yes | No | $150.00 |
| 2777 | Gilchrist, Norman | 2408 Culotta Street | Chalmette | LA | 70043 | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | Non-KPT | Yes | No | $150.00 |
| 2778 | Pizani, Calvin | 2661 Rue Jessan | Marrero | LA | 70072 | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | Non-KPT | Yes | No | $150.00 |
| 2779 | Bonck-Green, Jamie | 320 E Pearl Place | Slidell | LA | 70461 | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | KPT | Yes | Yes | $1,000.00 |
| 2780 | Triche, Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | Non-KPT | Yes | No | $150.00 |
| 2781 | Buck, David | 10320 SW Stephanie Way, Apt. 207 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2782 | St. Julien, Lynda | 10360 SW Stephanie Way 6-205 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 2783 | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | KPT | Yes | No | Overlap Representation |
| 2784 | Quackenbush, Ronald | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34986 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | Overlap Representation |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2785 | Mueller, Shirley | 10560 SW Stephanie Way, Unit 207-1 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 2786 | Palombi, Mark | 10612 SW Kelsey Way | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2787 | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2788 | Cox, Thomas | 16912 Tangerine Blvd | Loxahatchee | FL | 33470 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2789 | Anderson, Michael | 17101 83rd Place North | Loxahatchee | FL | 33470 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2790 | Goldman, Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2791 | Williams, Raymond | 3325 Lago De Talavera | Wellington | FL | 33467 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2792 | Robbins, Michele | 3390 Lago De Talavera | Wellington | FL | 33467 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2793 | Roberts, Audrey | 3477 Lago De Talavera | Lake Worth | FL | 33467 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2794 | Nelson, John | 3525 Lago De Talavera | Wellington | FL | 33467 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2795 | Whittaker, Robin | 3612 NW 13th Street | Lauderhill | FL | 33311 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | KPT | No | Yes | $1,000.00 |
| 2796 | Esham, Jeffrey | 415 SW 5th Avenue | Boynton Beach | FL | 33485 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | KPT | No | Yes | $1,000.00 |
| 2797 | Ciancimino, Gianpaulo | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2798 | Briscoe, Christopher | 9682 Clemons Street | Parkland | FL | 33076 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2799 | Baldwin, Richard | 2309 Tarrytown Crossing Drive | Conroe | TX | 77340 | Blizzard & Nabers | | KPT | No | Yes | $1,000.00 |
| 2800 | Vinson, Christine | 70283 10th Street | Covington | LA | 70433 | BOGGS LOEHN & RODRIGUE | | KPT | Yes | Yes | $1,000.00 |
| 2801 | The Sterling Collection, Inc. | 3525 Surfside Blvd. | Cape Coral | FL | 33904 | BOYLE, GENTILE & LEONARD PA | | Non-KPT | Yes | No | $150.00 |
| 2802 | City Salvage Inc. | 62 Big Richardson Road | Laurel | MS | 39443 | BRINEY FORET CORRY | | Non-KPT | Yes | No | $150.00 |
| 2803 | City Salvage Inc. | 76 Calhoun Estates Road | Laurel | MS | 39443 | BRINEY FORET CORRY | | Non-KPT | Yes | No | $150.00 |
| 2804 | Ziegler William ; Ziegler Bart | 119 Lucina Drive | Hypoluxo | FL | 33462 | Broad and Cassell | | Non-KPT | No | No | $0.00 |
| 2805 | Cohen Elizabeth ; Cohen Allan | 2835 St. Barts Square | Vero Beach | FL | 32967 | Brown, Brown & Gaskell LLP | | Non-KPT | No | No | $0.00 |
| 2806 | Minor David | 32801 Hwy 441 North | Okeechobee | FL | 34972 | Brown, Brown & Gaskell LLP | | Non-KPT | No | No | $0.00 |
| 2807 | Poplano Mark ; Poplano Linda | 4215 Amelia Plantation | Vero Beach | FL | 32976 | Brown, Brown & Gaskell LLP | | Non-KPT | No | No | $0.00 |
| 2808 | Marozi, Gary | 10440 S.W. Stephanie Way #4-106 | Port St. Lucie | FL | 34987 | Bruce A. Koebe, P.A. | | Non-KPT | Yes | No | $150.00 |
| 2809 | Kuykendall Beverly | 1018 Tupelo Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2810 | Joseph, Louise | 1021-1023 Leonidas Street | New Orleans | LA | 70118 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2811 | Baptiste, Harrison | 10831 Harrow Road | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2812 | Zubrowski, Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2813 | Guidry, Shelia | 11111 S. Idlewood Court | New Orleans | LA | 70128 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2814 | Martin, Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2815 | Harrington, Maxine | 11338 Stutley Drive | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2816 | Tromatore, Ronald | 1221 Bayou Road | Violet | LA | 70092 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2817 | West, Robert | 1704-1706 S. Gayosa Street | New Orleans | LA | 70125 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2818 | Stoops, Larry | 1705 Bartholomew St | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2819 | West Robert J. III | 1706 S. Gayosa Street | New Orleans | LA | 70125 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2820 | Martin, Deborah | 1738 Bartholomew Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2821 | LeBlanc, Gertrude | 1738 Tennessee Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2822 | Calvert, David | 17611 Simpson Road | Prairieville | LA | 70769 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2823 | Taylor, Geraldine | 1801 Lesseps Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2824 | Dettmer, Anna | 1808 Bartholomew Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2825 | Harvey, Kimberly | 1828 Bartholomew Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2826 | Crochet, Adam | 1829 Alvar St.. | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | KPT | No | No | $0.00 |
| 2827 | Hills, Melvina | 1901 Alvar Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2828 | Carter, Dolores | 1912 Pauline St | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | KPT | No | No | $0.00 |
| 2829 | Nelson, Melissa | 1916 Mandeville Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2830 | Crespo, Riccardo | 1921 Alvar Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2831 | Morgan, Rogchelle | 1925 Alvar Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2832 | Perez, Sandra | 1927 Abundance Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2833 | Harrison, Belinda | 1929 Alvar Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2834 | Ford, Rhonda | 1929 Bartholomew Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2835 | McCloud, Jeanette | 20 Thrush Street | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | KPT | No | No | $0.00 |
| 2836 | Smiles, Jacqueline | 2021 Walker Lane | Meraux | LA | 70075 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2837 | Clark Carolyn A.; Fountain Brandon ; Fountain Brittany | 2025 Fernando Court | Marrero | LA | 70072 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2838 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2839 | Myles Jessie | 2056 Betty Blvd. | Marrero | LA | 70072 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2840 | Toney, Ferdinand | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2841 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2842 | Thomas, Herman | 2215 Joliet Street | New Orleans | LA | 70118 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2843 | Grant, Coretta | 2241 Athis Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2844 | Nunez, Marlen | 2301 Valmar Street | Meraux | LA | 70075 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2845 | LaFrance, Dorothy | 2316 Caluda Lane | Violet | LA | 70092 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2846 | Joseph, Louise | 2328 New Orleans Street | New Orleans | LA | 70119 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2847 | Baker, Connie | 2339 Valmont St, 2337 Valmont St | New Orleans | LA | 70115-6439 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2848 | Kisack, Christy | 2338 Rochelle Street | Harvey | LA | 70058 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2849 | Louis, Jr., Leonard | 2366 Odin Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2850 | Scali, Paul | 2401 Independence Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2851 | Smith, Darleen | 2420 St. Paul Court | Violet | LA | 70092 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2852 | Hudson, Bernice | 2425 St. Matthew Circle | Violet | LA | 70092 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2853 | Wilkens, Cynthia | 2500 Desire Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2854 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2855 | Andrews, Lynell | 2529 Desire Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2856 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2857 | Brooomfield, Michelle | 2537 Desire Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2858 | Watson, Althila | 2545 Desire Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2859 | Carter, Daniel | 261 W. Robert E. Lee | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2860 | Gardette, Michael | 268 Penn Mill Lakes Blvd. | Covington | LA | 70435 | BRUNO & BRUNO, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 2861 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2862 | Smith, Curtis | 2717 Palmetto Street | Chalmette | LA | 70043 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2863 | Fincher, Donald | 277 Penn Mill Lakes Blvd. | Covington | LA | 70435 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2864 | Roberts, Jeffrey | 285 Penn Mill Lakes Blvd. | Covington | LA | 70435 | BRUNO & BRUNO, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 2865 | Johnson, Willette | 2937 Monica Lane | Marrero | LA | 70072 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2866 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2867 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2868 | Mathieu, Monna | 3019/21 Robert Street | New Orleans | LA | 70125 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2869 | Mathieu Monna ; Mathieu Larry | 3021 Robert Street | New Orleans | LA | 70125 | BRUNO & BRUNO, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 2870 | Harvey, Lawrence | 3217 Upperline Street | New Orleans | LA | 70118 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2871 | Bauer, Kathleen | 3300 Jackson Blvd. | Chalmette | LA | 70043 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2872 | Thomas, Celeste | 3313-15 General Taylor Street | New Orleans | LA | 70125 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2873 | Cutrer, Jason | 3601 Jupiter Street | Chalmette | LA | 70043 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2874 | Washington, Jovan | 3918 N. Johnson St. | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2875 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2876 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2877 | LeBlanc, Beatrice | 4510 Cerise Avenue | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2878 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2879 | Renteria, Cindy | 4609 S. Johnson Street | New Orleans | LA | 70125 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2880 | Wilson, Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2881 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2882 | Li, Miao | 4644-4646 Fairfield Street | Metairie | LA | 70006 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2883 | Chen, Zhen | 4646 Fairfield Street | Metairie | LA | 70006 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2884 | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2885 | Duplessis, Hedy | 4727 Press Drive | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 2886 | Richard, Dwight | 4748-4750 Shalimar Dr. | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | KPT | No | No | $0.00 |
| 2887 | St. Martin, Janell | 4780 Demontluzin Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | KPT | Yes | No | $1,000.00 |
| 2888 | Armour, Johnnie | 4802 Shalimar Drive | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2889 | Williams, Jr., Ollie | 4838 Donna Drive | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2890 | Smith, Gary | 4849-4851 Lynhuber Drive | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2891 | Thomas, Charles | 4851 Lynhuber Drive | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2892 | Young, Helen | 487 Camden Park Drive | Covington | LA | 70435 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2893 | Hankton, Earl | 4939 Wright Road | New Orleans | LA | 70128 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2894 | Hampton, Gladys | 4963 Lonely Oaks Drive | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 2895 | Johnson-Jelks, Bernadette | 4979 Demontluzin Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2896 | Thomas Celeste | 5018 Frenchman Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2897 | Lampton, Alean | 518 Martin Luther King Jr. Drive | Tylertown | MS | 39667 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2898 | Louis Leonard ; Louis Wanita | 5366 Odin Street | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2899 | Bauman, Robert | 5401 Bancroft Drive | New Orleans | LA | 70122 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2900 | Dugay-Stark, Pamela | 5439 Dauphine Street | New Orleans | LA | 70117 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2901 | Ferchaud Jody | 6021 Canal Blvd. | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 2902 | Ferchaud Jody | 6025 Canal Blvd. | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 2903 | Mitchell Donald ; Mitchell Anna ; Dominique Fran ; Dominique Kathleen | 6140-42 Pontchartrain Blvd. | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2904 | Shaheed, Cynthia | 6334 Curran Road | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2905 | Schwab Group, LLC | 6352 General Diaz | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2906 | Barrett, Frank | 715 Topaz Street | New Orleans | LA | 70124 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2907 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 2908 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2909 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2910 | Eugene Adrien | 7500 Afton | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2911 | anderson, patricia | 7516 Primrose Dr. | New Orleans | LA | 70126 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2912 | Matthews, Gavin | 7613 LaCombe Street | New Orleans | LA | 70128 | BRUNO & BRUNO, L.L.P. | | KPT | No | No | $0.00 |
| 2913 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2914 | Peters, Ronald | 76600 S. Fitzmorris Road | Covington | LA | 70435 | BRUNO & BRUNO, L.L.P. | | KPT | Yes | No | $1,000.00 |
| 2915 | Linzy, Sheri | 836 Old Metairie Place | Metairie | LA | 70001 | BRUNO & BRUNO, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 2916 | Bellande, Joseph | 9201 N. Patricia | Chalmette | LA | 70043 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2917 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | BRUNO & BRUNO, L.L.P. | | Non-KPT | No | No | $0.00 |
| 2918 | Summers, Wayne | 9938 Powell Lane | Denham Springs | LA | 70726 | BRUNO & BRUNO, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 2919 | Ho Victor V; Nguyen Shirley A | 14701 Newland Street | Midway City | CA | 92655 | Burdman & Ward | | Non-KPT | No | No | $0.00 |
| 2920 | Ngo Huy T; Ngo Phung K; Nguyen Kimberly | 9731 Reading Avenue | Garden Grove | CA | 92844 | Burdman & Ward | | Non-KPT | No | No | $0.00 |
| 2921 | La No Thi | 9741 Reading Avenue | Garden Grove | CA | 92844 | Burdman & Ward | | Non-KPT | No | No | $0.00 |
| 2922 | Dunnavant Place, LLC | 1028 Kings Way | Birmingham | AL | 35242 | Burgess Roberts, LLC | | Non-KPT | Yes | No | $150.00 |
| 2923 | Eddleman Homes, LLC | 1078 Dunnavant Place | Birmingham | AL | 35242 | Burgess Roberts, LLC | | KPT | Yes | No | $1,000.00 |
| 2924 | Branning, William | 4066 McFarland Road | Mobile | AL | 36695 | C. S. CHIEPALICH, P.C. | | Non-KPT | Yes | No | $150.00 |
| 2925 | Williams, Timothy | 1005 Little Sorrel Drive | Calera | AL | 35040 | Campbell, Guin, Williams, Guy & Gidiere LLC | | KPT | No | Yes | $1,000.00 |
| 2926 | Chesser, Jefferey | 1237 Coldwater Road | Woodstock | AL | 35188 | Campbell, Guin, Williams, Guy & Gidiere LLC | | KPT | No | Yes | $1,000.00 |
| 2927 | McClurg, Michael | 167 Silo Hill Road | Madison | AL | 35758 | Campbell, Guin, Williams, Guy & Gidiere LLC | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2928 | Robinhood Terrace, LLC | 1014 Northwest Leonardo Circle | Port St. Lucie | FL | 34986 | Carey Danis & Lowe | | KPT | Yes | Yes | $1,000.00 |
| 2929 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | Carey Danis & Lowe | | Non-KPT | Yes | No | $150.00 |
| 2930 | Carlton Fields | 1314 Bayou Pass | Ruskin | FL | 33570 | Carlton Fields - Ashton Tampa Residential | | Non-KPT | No | No | $0.00 |
| 2931 | Cooper (Deceased) Brenda ; Cooper, Jr. Rev. Warren V. | 1812-1814 Mazant Street | New Orleans | LA | 70117 | Carol A. Newman Law Firm | | KPT | No | Yes | $1,000.00 |
| 2932 | Thaii Christina | 9729 Spring Lake Drive | Clermont | FL | 34711 | Carr Law Firm, PA | | KPT | No | No | $0.00 |
| 2933 | LSREF2 Baron, LLC | 1013 Clairise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2934 | LSREF2 Baron, LLC | 1020 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2935 | LSREF2 Baron, LLC | 1021 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2936 | LSREF2 Baron, LLC | 1024 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2937 | LSREF2 Baron, LLC | 1025 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | Non-KPT | No | No | $0.00 |
| 2938 | LSREF2 Baron, LLC | 1028 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2939 | LSREF2 Baron, LLC | 1029 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2940 | LSREF2 Baron, LLC | 1032 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2941 | LSREF2 Baron, LLC | 1033 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2942 | LSREF2 Baron, LLC | 1036 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2943 | LSREF2 Baron, LLC | 1037 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2944 | LSREF2 Baron, LLC | 1040 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2945 | LSREF2 Baron, LLC | 1041 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2946 | LSREF2 Baron, LLC | 1044 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2947 | LSREF2 Baron, LLC | 1045 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | Yes | No | $1.00 |
| 2948 | LSREF2 Baron, LLC | 1057 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2949 | LSREF2 Baron, LLC | 1061 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2950 | LSREF2 Baron, LLC | 1072 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2951 | LSREF2 Baron, LLC | 1080 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2952 | LSREF2 Baron, LLC | 1084 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2953 | LSREF2 Baron, LLC | 1096 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2954 | LSREF2 Baron, LLC | 1100 Clarise Ct | Slidell | LA | 70461 | Carver, Darden, Koretzky, Tessier, Finn, Blossman & Areaux | | KPT | No | No | $0.00 |
| 2955 | Alveris Lucille | 3220 Oak Drive | Violet | LA | 70092 | Cater & Associates LLC | | Non-KPT | No | No | $0.00 |
| 2956 | Latusek Dean ; Chaeffer Brad | 3604 Marietta Street | Chalmette | LA | 70043 | Cater & Associates LLC | | Non-KPT | No | No | $0.00 |
| 2957 | 6250 SW 79th Street, LLC | 6250 S.W. 79th Street | Miami | FL | 33143 | Catlin Saxon Fink & Kolski, LLP | | KPT | No | No | $0.00 |
| 2958 | Willey, Thomas | 12680 Oak Bend Drive | Fort Myers | FL | 33905 | Cheffy Passidomo PA | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2959 | BBBMM Properties | 16033 Doctors Blvd | Hammond | LA | 70403 | Chehardy, Sherman, Ellis, Murray, Recile, Griffith, Stakelum & Hayes, LLP | | KPT | Yes | No | $1,000.00 |
| 2960 | Ancer Jason ; Ancer Heather | 21523 Draycott Way | Land O' Lakes | FL | 34637 | Christopher Ligori & Associates | | Non-KPT | No | No | $0.00 |
| 2961 | Heritage Land Holdings, Inc | 154 S.E. Strada Tione | Port St. Lucie | FL | 34953 | Ciklin Lubitz Martens & O'Connell | | KPT | No | No | $0.00 |
| 2962 | K & M Investment Holdings, LLC | 174 SE Strada Tione | Port St. Lucie | FL | 34953 | Ciklin Lubitz Martens & O'Connell | | KPT | No | No | $0.00 |
| 2963 | The Whitney Condo Association ; Cheatham Jessica ; Cheatham Kevin | 410 Evernia Street #201 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2964 | Osbourne Joseph ; The Whitney Condo Association | 410 Evernia Street #202 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2965 | The Whitney Condo Association ; Gona Roopa ; Gona Jayakumari | 410 Evernia Street #224 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2966 | The Whitney Condo Association ; Freeman Peter ; Capoccia Franco ; Capoccia Jose | 410 Evernia Street #228 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2967 | The Whitney Condo Association ; Sekellick Steve | 410 Evernia Street #231 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2968 | The Whitney Condo Association ; Moretti (Trust) Lisa | 410 Evernia Street #302 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2969 | The Whitney Condo Association ; Portanova Laura ; Edmondo Catalfamo | 410 Evernia Street #303 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2970 | The Whitney Condo Association ; Esquivel Gustavo A. | 410 Evernia Street #313 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2971 | ACE REALTY, LLC | 410  Evernia Street,   Unit  #315 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | Non-KPT | Yes | Yes | $150.00 |
| 2972 | The Whitney Condo Association ; Wagner Claudia | 410 Evernia Street #318 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2973 | The Whitney Condo Association ; Mashburn Matt ; Mashburn Judith M. | 410 Evernia Street #319 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2974 | Demarziani Natalia E.; Papadopulos Celso J.; The Whitney Condo Association | 410 Evernia Street #321 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2975 | The Whitney Condo Association ; Djamal | 410 Evernia Street #322 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2976 | The Whitney Condo Association ; Djamal | 410 Evernia Street #325 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2977 | The Whitney Condo Association ; Stenta Roland ; Stenta Judith | 410 Evernia Street #328 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2978 | The Whitney Condo Association ; Weltman Harry ; Weltman Rosemary | 410 Evernia Street #330 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2979 | GREAT ADVENTURE IN REAL ESTATE, LLC | 410 Evernia Street, Unit #402 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | Yes | Yes | $1,000.00 |
| 2980 | The Whitney Condo Association ; Gulian Richard ; Gulian Ria | 410 Evernia Street #405 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2981 | The Whitney Condo Association ; McCoy Timothy J. | 410 Evernia Street #407 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2982 | The Whitney Condo Association ; Lascano Julios C.; Zingaro Angela R. | 410 Evernia Street #409 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2983 | Vitaliano Lee ; Vitaliano Nicholas ; The Whitney Condo Association | 410 Evernia Street #414 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | Non-KPT | No | Yes | $150.00 |
| 2984 | Cirino Matthew ; Cirino Roberta ; The Whitney Condo Association | 410 Evernia Street #415 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2985 | The Whitney Condo Association ; Lerman Mark | 410 Evernia Street #416 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2986 | The Whitney Condo Association ; Blitzer Brian | 410 Evernia Street #417 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2987 | The Whitney Condo Association ; Murphy Stewart S.; Lawrence Mary C. | 410 Evernia Street #418 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2988 | The Whitney Condo Association ; Santa Barbara Valerie ; Santa Barbara Louis ; Pappas James | 410 Evernia Street #502 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2989 | The Whitney Condo Association ; Fegyveresi Thomas B. | 410 Evernia Street #506 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2990 | The Whitney Condo Association ; Altieri Anthony W. | 410 Evernia Street #509 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 2991 | The Whitney Condo Association ; Fuller, Jr. Clarence W. | 410 Evernia Street #510 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2992 | The Whitney Condo Association ; Fegyveresi Thomas B. | 410 Evernia Street #512 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2993 | The Whitney Condo Association ; Safier Frances ; Safier Martin | 410 Evernia Street #515 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2994 | The Whitney Condo Association ; Rashdan Moshen A. | 410 Evernia Street #519 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2995 | M & P INVESTMENTS, LLC | 410 Evernia Street, Unit #520 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | Yes | Yes | $1,000.00 |
| 2996 | The Whitney Condo Association ; Fegyveresi William ; Fegyveresi Carolyn | 410 Evernia Street #521 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2997 | The Whitney Condo Association ; Fordyce Steven T.; Jimenez Victor M. | 410 Evernia Street #530 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2998 | The Whitney Condo Association ; Mannino Joseph A.; Creach Carl | 410 Evernia Street #531 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 2999 | The Whitney Condo Association ; Meade Jean | 410 Evernia Street #601 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3000 | The Whitney Condo Association ; Levi Mark | 410 Evernia Street #602 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3001 | The Whitney Condo Association ; Clerico Margaret M.; Clerico Joe T. | 410 Evernia Street #603 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3002 | The Whitney Condo Association ; Adler Jonathan S. | 410 Evernia Street #607 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3003 | The Whitney Condo Association ; Phillips Lawrence ; Phillips Robert H.; Phillips Sharon A.; Phillips Steven | 410 Evernia Street #616 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3004 | The Whitney Condo Association ; Toohey John R.; Toohey Carmen | 410 Evernia Street #622 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3005 | The Whitney Condo Association ; Ganguli Josiane ; Ganguli Nitu | 410 Evernia Street #628 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3006 | SAND BEACH INVESTMENTS LLC | 410 Evernia Street, Unit #629 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | Yes | Yes | $1,000.00 |
| 3007 | The Whitney Condo Association ; Obrien Barry J.; Ryan Nancy | 410 Evernia Street #630 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3008 | The Whitney Condo Association ; Bonaros, Jr. Elias P. | 410 Evernia Street #631 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3009 | The Whitney Condo Association ; Telliard, Sr. James J.; Telliard Ella F. | 410 Evernia Street #701 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3010 | The Whitney Condo Association ; Lonstein Lawrence ; Cunningham Judith | 410 Evernia Street #706 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3011 | The Whitney Condo Association ; Bacon James S.; Strickland Jean | 410 Evernia Street #708 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3012 | The Whitney Condo Association ; Olave Louis ; Oritz Sandra | 410 Evernia Street #716 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3013 | A.G. PLACE INVESTMENTS, LLC | 410 Evernia Street, Unit #717 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | Yes | Yes | $1,000.00 |
| 3014 | DANPA HOLDINGS LLC | 410 Evernia Street, Unit #720 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | Yes | Yes | $1,000.00 |
| 3015 | The Whitney Condo Association ; Pappas James A. | 410 Evernia Street #801 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3016 | The Whitney Condo Association ; Callahan Christina ; Bonaros Demetri | 410 Evernia Street #803 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3017 | The Whitney Condo Association ; Emmanuelli Dominick | 410 Evernia Street #810 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3018 | The Whitney Condo Association ; Cocchiola Carl ; Cocchiola Linda ; Marino Stephen ; Marino Catherine | 410 Evernia Street #817 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3019 | The Whitney Condo Association ; Gaos Alejandro M. | 410 Evernia Street #820 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | Non-KPT | No | Yes | $150.00 |
| 3020 | LOTUX INVESTMENTS, LLC | 410 Evernia Street, Unit #825 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 3021 | The Whitney Condo Association  ; Gamal Uri | 410 Evernia Street #827 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3022 | The Whitney Condo Association  ; Ittah Charles | 410 Evernia Street #829 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3023 | The Whitney Condo Association  ; Rotell Paul | 410 Evernia Street #831 | West Palm Beach | FL | 33401 | Ciklin Lubitz Martens & O'Connell | | KPT | No | Yes | $1,000.00 |
| 3024 | Ward Carlos ; Ward Beverly | 19710 O'Grady Avenue | Robertsdale | AL | 36567 | Citrin Law Firm, P.C. | | Non-KPT | No | No | $0.00 |
| 3025 | Winston Edmund | 31945 Butler Drive | Spanish Fort | AL | 36527 | Citrin Law Firm, P.C. | | KPT | No | No | $0.00 |
| 3026 | Oak Bend Development, Inc. | 12940 Oak Bend Drive | Fort Myers | FL | 33905 | COLEMAN, HAZZARD & TAYLOR, PA | | Non-KPT | Yes | No | $150.00 |
| 3027 | Bennett, Andrew | 100 Jewel Circle | Bessemer | AL | 35020 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3028 | Forbes, William | 100 Linden Lane | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3029 | Williams, Alicia | 1001 Seminole Place | Calera | AL | 35040 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Overlap Representation |
| 3030 | Hawkins, Robert | 1007 Taylors Circle | Moody | AL | 35004 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3031 | Ballard, James | 101 Linden Lane | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | $1,000.00 |
| 3032 | Austin, Kathryn | 1011 Grassy View  Lane | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3033 | Tillery, Robert | 1012 Highland Park Place | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3034 | Matcetti, Joe | 1015 Merion Drive | Calera | AL | 35040 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3035 | Tarver, Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3036 | Nearing, Wayne | 1025 Kings Way | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3037 | Hayes, Brian | 1031 Maryanna Road | Calera | AL | 35031 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3038 | McCain, David | 1035 Verde Trails | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3039 | Archer, Kent | 10424 Gallant Road | Gallant | AL | 35972 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3040 | Manuel, Alvin, Sr. | 1047 Verde Trails | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3041 | Palma Roberto ; Pacheco Olga ; Palma Andres ; Palma Rafael | 1055 Verde Trail Drive | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3042 | Rono Frank | 1056 Kings Way | Birmingham | AL | 35242 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3043 | Jackson, James | 1060 Kings Way | Birmingham | AL | 35242 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3044 | Franklin, Yvette | 1063 Verede Trails Drive | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3045 | Magana George ; Magana Soraya ; Magana Jr George ; Magana Nayeli ; Magana Brian ; Magana Katelyn | 10706 Country Square Blvd. | Baytown | TX | 77523 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3046 | Thomas, Cynthia | 1071 Verde Trails Drive | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3047 | Magana Manuel ; Magana Julyana ; Magana Jr Manuel ; Magana Brianna ; Magana Aileen ; Magana Giselle ; De Angeles Riojas Mario ; Martinez Maria Guadalupe ; Martinez Carlos | 10718 Country Square Blvd. | Baytown | TX | 77523 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3048 | Sumner, Amy | 1078 Kings Way | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3049 | Penny, JaQuory | 1079 Verde trails Drive | Houston | TX | 77073 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3050 | Wallace, Walter | 10907 Northam Drive | Tomball | TX | 77375 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3051 | Davis, James | 1092 Dunnavant Place | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3052 | Moulin, William | 1096 Dunnavant Place | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3053 | Peace, Dan | 1100 Dunnavant Place | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3054 | Denton, Thomas | 11151 Elysian Circle | Daphne | AL | 36526 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3055 | Kellogg, James | 1140 Hardwood Cove Road | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3056 | Williams, Debra | 11829 Longwood Garden Way | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3057 | House Mary | 11913 Sanspereil Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3058 | James, LaChelle | 11916 Princess Garden Way | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3059 | Dickerson, Torris | 11916 Prior Park Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3060 | Brooks Jacel | 11927 Longwood Garden Way | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3061 | Gargala, Christopher | 120 Maple Trace | Hoover | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3062 | Zeanah Leigh Ann | 12102 Danny Drive | McCalla | AL | 35111 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3063 | Patterson, Shawn | 1233 Glenstone Place | Moody | AL | 35004 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3064 | Smith, Louvenia | 12418 SW 230 Street | Miami | FL | 33170 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3065 | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3066 | Perez, Edgar | 1256 Glenstone Place | Moody | AL | 35004 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3067 | Robinson, Linda | 1272 Washington Drive | Moody | AL | 35004 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3068 | Torbert, Christopher | 1278 Easterwood Blvd. | Gardendale | AL | 35071 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3069 | Patton, Kevin | 129 Cheaha Trail | Childersburg | AL | 35044 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3070 | Tunnell, Daniel Christopher | 1302 Legacy Drive | Hoover | AL | 35242 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3071 | Haire, Joseph | 132 Owens Road | Ft. Mitchell | AL | 36856 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | No | $0.00 |
| 3072 | Hill, Stephanie | 1322 Railroad Drive | Hayden | AL | 35079 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | No | $0.00 |
| 3073 | Donnelly Gabrielle T.; Donnelly Michael S. | 1327 Legacy Drive | Birmingham | AL | 35242 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3074 | Cummins, Christopher | 13623 Johns Road | Vance | AL | 35490 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3075 | Bodden, Roy | 13911 Brayford Place Court | Houston | TX | 77014 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3076 | Granderson George ; Granderson Patricia | 13919 Brayford Place Court | Houston | TX | 77014 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3077 | McPherson, Mary | 1403 Lovelady Lane | Lawley | AL | 36793 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3078 | Braden Charlotte ; Forte Brooklyn Braden; Braden Lakeshia ; Braden Tavelan | 14119 Seagler Springs Lane | Houston | TX | 77044 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3079 | Kelley, Sharon | 1412 Sutherland Place | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3080 | Salinas Jessica ; Salinas Jesus J. | 14123 Seagler Spring Lane | Houston | TX | 77044 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3081 | Blankenship, Jim | 1415 Scout Trace | Hoover | AL | 35244 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3082 | Payne, Mickey | 1430 Brocks Trace | Birmingham | AL | 35244 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3083 | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3084 | Seifert, Lois | 145 Farmingdale Drive | Harpersville | AL | 35078 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3085 | Moore, Johnny | 1464 Edward Street | Dolomite | AL | 35061 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3086 | Jones, Starla | 149 Farmingdale Drive | Harpersville | AL | 35078 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3087 | Peacock, Bernice | 14903 Hyde Park Place | Houston | TX | 77069 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3088 | Corvin, Patrick | 1495 Milner Crescent | Birmingham | AL | 35205 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3089 | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3090 | Good Ole Boyz, LLC | 1514 11th Street North | Birmingham | AL | 35204 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3091 | Henke, Jordann | 155 Silo Hill Road | Madison | AL | 35758 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3092 | Johnson, Fred | 1562 Davis Acres Drive | Alpine | AL | 35014 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3093 | Moore, John | 1568 Pleasant Grove Road | Dolomite | AL | 35061 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3094 | Mitchell, Brian | 1605 Palcio Real Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3095 | Good Ole Boyz, LLC | 1610 13th Street North | Birmingham | AL | 35204 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3096 | Medina , Samantha | 1626 Trail Oaks Court | Kingwood | TX | 77339 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3097 | Haney Byron | 1630 Trail Oaks Court | Humble | TX | 77339 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3098 | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3099 | Clay, Taneshia | 1639 Nichole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3100 | Hadgu, Sabu | 1647 Nichole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3101 | Washington, Laura | 1651 Nichole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3102 | Petterson Tammy | 1657 Nicole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3103 | Shetler Tara | 1661 Nichole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3104 | Evans Sherman ; Evans Sabrina ; Evans Kawin | 1673 Nichole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3105 | Stephens, Shawna | 1681 Nichole Woods Drive | Houston | TX | 77047 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3106 | Vaid, Fouzia | 16907 Melvin Oaks Court | Houston | TX | 77095 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3107 | Rice, James | 17062 Equestrian Lane | Fairhope | AL | 36532 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3108 | Campbell, Scott | 171 Silo Hill Road | Madison | AL | 35758 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3109 | James, Anthony | 174 Silo Hill Road | Madison | AL | 35758 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3110 | Pheifer, Daniel | 1821 Lake Cyrus Club Drive | Hoover | AL | 35244 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3111 | Visionary Ministries | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | No | $0.00 |
| 3112 | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3113 | Hunnicutt Bradley ; Hunnicutt Janet | 185 Shadow Cove Lane | Trussville | AL | 35173 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3114 | Helms John ; Helms Cynthia | 1882 Cedar Circle | Dayton | TX | 77535 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3115 | Nabulsy, Samer | 18902 Telford Way | Tomball | TX | 77375 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3116 | Dang Phung ; Dang Dac | 18903 Bressingham Drive | Tomball | TX | 77375 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3117 | Latiolais Pamela | 18915 Telford Way | Tomball | TX | 77375 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3118 | Lazenby, Thomas | 19 Montevallo Lane | Birmingham | AL | 35213 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3119 | McAvoy Sean | 19019 Telford Way | Tomball | TX | 77357 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3120 | Rodriguez Josefina ; Salinas Robert ; Salinas Nathaniel ; Salinas Myrella ; Salinas Sarah | 19103 Crystola Park | Spring | TX | 77373 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3121 | King, Charles, III | 19106 Coxwold Lane | Tomball | TX | 77375 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3122 | Dueck, Titus | 19130 Center Park Drive | Spring | TX | 77373 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3123 | Johnson, Peyton | 19306 Aquatic Drive | Humble | TX | 77346 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3124 | Graczyk Mitchell ; Graczyk Icona ; Graczyk | 19314 Aquatic Drive | Humble | TX | 77346 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3125 | White, Charles | 194 Heasletts Road | Childersburg | AL | 35044 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3126 | Eaton Joseph ; Augusta Twana ; Eaton Joshua | 19506 Green Chase Lane | Houston | TX | 77583 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3127 | Jeremy, Jeremy | 1978 Magnolia Circle | Dayron | TX | 77535 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3128 | Becerril, Vilma | 19923 Cypress Wood Square | Spring | TX | 77373 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3129 | Stamps, Reginald | 200 Kymulga Road | Childersburg | AL | 35044 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | No | $0.00 |
| 3130 | Roll, Patrick | 2000 Mountain View Road | Birmingham | AL | 35210 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3131 | Moore, Jerry | 20001 Highway 411 | Springville | AL | 35146 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 3132 | Meier Christian ; McCauley Meier Stephanie ; Mier Sophia ; Mier Evan ; Mier Laila | 2001 Cardinal Ridge Court | Friendswood | TX | 77546 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3133 | Hamlin, Dewey Wayne | 2005 River Lake Drive | Birmingham | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3134 | Webb, Micah | 2008 Sparrow Circle | Friendswood | TX | 77546 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3135 | Jenkins Vangela | 2009 Hamilton Place | Birmingham | AL | 35215 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3136 | Gregerson, John | 201 Robert Lee Drive | Gadsden | AL | 35903 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3137 | Pringle, Glenn | 2010 Lulach Lane | Conroe | TX | 77301 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3138 | Boglin, Regina | 2028 Pratt Highway | Bham | AL | 35214 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3139 | Jones, Teareya | 2033 Hamilton Place | Birmingham | AL | 35215 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3140 | Chavous, George | 2045 Hamilton Place | Birmingham | AL | 35215 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3141 | Conner, Cynthia | 2049 Hamilton Place | Birmingham | AL | 35215 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3142 | Ball, Jeffrey | 205 12th Street | Pleasant Grove | AL | 35127 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3143 | Demarais, Shannon | 205 41st Street South | Birmingham | AL | 35222 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3144 | Mennen Becky | 206 Kenniston Dale | Pelham | AL | 35124 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3145 | Blackburn, Benton | 2076 Mohican Drive | Waverly | AL | 36879 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3146 | Jacob Subha Susan | 2079 Arbor Hills | Birmingham | AL | | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3147 | James Jeremy ; James Monique | 210 Wild Bird Drive | Spring | TX | 77373 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3148 | Castlerock Homes  ; Olsen, Jr. David A.; Olsen Melissa | 21103 Field House Court | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3149 | Smith Kevin ; Smith Leslie | 21111 Normand Meadows Lane | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3150 | Ross, Elizabeth | 21119 Escala Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3151 | Peterson, Salvatore | 21122 Field House Court | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3152 | Paschal Susan | 21126 Escala Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3153 | Phillips John ; Phillips Sherrita ; Phillips DeStanie ; Phillips Jai ; Phillips, Jr. John | 21126 Field House Court | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3154 | Carter, Niki | 21126 Wortham Oaks Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3155 | Harper Derrick | 21127 Normand Meadows | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3156 | Alcorn Linda | 21130 Normand Meadows Lane | Humble | TX | 77338 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3157 | Perales Julio | 21134 Field House Court | Humble | TX | 77338 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3158 | Castlerock Homes  ; Rowland Kenoisha ; Celestie Kimberly ; Leinon Isha | 21134 Sprouse Circle | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | $0.00 | |
| 3159 | Brown, Betty | 21139  Grandin Wood Court | Humble | TX | 77063 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3160 | Ozuna Maria G.; Ozuna Judy ; Geuritz Jennifer ; Rios Ray Michael ; Rios Ray Gotti | 21139 Wortham Oaks | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3161 | Zolton, Linda | 21142 Sprouse Circle | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3162 | Youdan, Brenda | 21142 Wortham Oaks Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3163 | (West) Mouton Manuela ; Mouton Jason | 21146 Grandin Wood Court | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3164 | Vonner Candice ; Vonner Courtney ; Vonner Steven | 21147 Grandin Wood Court | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3165 | Zolton Linda | 21158 Kenswick Meadows | Humble | TX | 77338 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3166 | Seratt, Douglas | 213 Shore Front Lane | Wilsonville | AL | 35186 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3167 | Cochran Jacob ; Daniel Dena | 21442 Olympic Forest Drive | Porter | TX | 77365 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3168 | Hill, Robert | 21466 Pleasant Forest Bend | Porter | TX | 77364 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3169 | Sloan Ashley ; Dingcong Alonna ; Dingcong Alex | 21475 Forest Colony | Porter | TX | 77365 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3170 | Harris, Angela | 2149 Timberline Drive | Calera | AL | 35040 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3171 | Colston Carl ; Colston Janice ; Colston Christian | 21511 Skyla Circle | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3172 | Jimenez, Pablo | 21514 Skylar Circle | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3173 | Orozco Olga ; Orozco Jose ; Orozco Defujio ; Orozco Jacklyn | 21543 Trilby Way | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3174 | Green JoAnn ; Green Normie ; Tanifor Joseph | 21623 Trilby Way | Humble | TX | 77338 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3175 | Moye-Roach Jarvis ; Roach Sabrina ; Roach Jaelyn ; Garland Jennifer | 21631 Trilby Way | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3176 | Roberson John | 2200 Jefferson Crossing | Conroe | TX | 77304 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3177 | Veal, David | 2284 Bellevue Court | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3178 | Burson, Glenda | 2285 Bellevue Court | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3179 | Kelly, Kathryn | 2289 Bellevue Court | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3180 | Adams, John | 2291 Abbeyglen Circle | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | $1,000.00 |
| 3181 | Purter Charles N; Purter Nicole J | 2293 Bellevue Court | Hoover | AL | 35226 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3182 | Fandetti, John | 2301 Bellevue Court | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3183 | Gels, Daniel | 2305 Bellevue Court | Birmingham | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | Yes | $1,000.00 |
| 3184 | Scholz, Warren | 2305 Tarrytown Crossing Drive | Conroe | TX | 77304 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3185 | Simon, David | 2348 Arbor Glenn | Hoover | AL | 35244 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3186 | Noorani, Anish | 2351 Arbor Glenn | Birmingham | AL | 35244 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3187 | Summers, Tyson | 2355 Chalybe Trail | Hoover | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | No | $0.00 |
| 3188 | Byars Jackie Lell ; Lell Wayne J; Byars Andrew Davis | 2355 Richton Street | Houston | TX | 77098 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3189 | Fayyaz, Parveen | 2360 Arbor Glenn | Hoover | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3190 | Penala, Sadanandam | 2364 Chalybe Trail | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | Yes | $150.00 |
| 3191 | Kynard Horace ; Kynard Kimberly ; Kynard Tyler | 2371 Bellevue Terrace | Hoover | AL | 35266 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3192 | Carlin, Charles | 2395 Arbor Glenn | Hoover | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | Yes | $1,000.00 |
| 3193 | American Homes 4 Rent, LLC | 2402 Fountain Grass Drive | Valrico | FL | 33594 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3194 | Pennisi Steven ; Pennisi Ana Maria ; Pennisi | 2402 Solo Ridge Drive | Spring | TX | 77373 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3195 | Jones Rufus ; Jones Nina | 24114 Park Gwen Drive | Spring | TX | 77373 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3196 | Ranelli, Frank | 2412 Arbor Glenn | Birmingham | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | Yes | $1,000.00 |
| 3197 | Heckert, Brian | 2421 Chalybe Trail | Hover | AL | 35226 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3198 | Donnelly, Paul | 245 Courtside Drive | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3199 | Ezenweani Ignatius ; Ezenweani Helen | 25222 Ibris Ranch Drive | Katy | TX | 77494 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3200 | Hill, Leonard | 2708 20th Avenue North | Birmingham | AL | 35234 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3201 | Herman Guy ; Herman Billy | 2805 Knob Hill Street | Pearland | TX | 77581 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3202 | Leflore, William | 2813 Angelique Drive | Violet | LA | 70092 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3203 | King, Robert | 294 Grande View Parkway | Maylene | AL | 35114 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | Yes | $150.00 |
| 3204 | Fontenot Charles ; Fontenot Carol | 2941 Auburn Woods Drive | Pearland | TX | 77581 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3205 | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3206 | Rosso, Victoria | 3027 Langmaid Avenue SE | Palm Bay | FL | 32909 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3207 | Doggett, Roger | 303 E Celestine Street | Chalmette | LA | 36571 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3208 | Walla, Dorothy | 307 Burris Park Drive | Spring | TX | 77373 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3209 | Jackson Jerry ; Jackson Diane | 3074 Arbor Glen | Hoover | AL | 35244 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3210 | Charania, Salim | 3081 Arbor Bend | Hoover | AL | 35244 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3211 | McMillan, William | 3089 Arbor Bend | Hoover | AL | 35244 | Collins & Horsley, P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 3212 | Reed, Corey | 3112 John Johnston Road | McIntosh | AL | 36553 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3213 | Beech, Judd | 31995 Butler Drive | Spanish Fort | AL | 36527 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3214 | Reed, Corey | 32 Ike & Ann Road | McIntosh | AL | 36553 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3215 | Thompson, Frank | 320 Hillstone Drive | Pell City | AL | 35125 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Overlap Representation |
| 3216 | Wallace, Travis | 330 Gershwin  Drive | Houston | TX | 77079 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3217 | Leflore, Peola | 3316 Shannon Drive | Violet | LA | 70092 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3218 | Melton, Carolyn | 3408 13th Avenue North | Birmingham | AL | 35204 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3219 | Sutherland, Heath | 3608 Morgans Run Parkway | Bessemer | AL | 35022 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3220 | Hard, Jason | 3612 Old Leeds Road | Mt. Brook | AL | 35213 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3221 | Martinez Julio | 3710 Inland | Pearland | TX | 77584 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3222 | American Homes 4 Rent, LLC | 374 Kalpatrick Avenue | Port St. Lucie | FL | 34983 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3223 | McGuire, Malcolm | 3916 Quail Run | Pearland | TX | 77581 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3224 | Dean Darrell ; Dean Erica | 4 Papps Circle | Carriere | MS | 39426 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3225 | Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3226 | Crews Pamela | 404 Fairview Drive | Gadsden | AL | 35904 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3227 | Hicks, Stephen | 4291 Boulder Lake Circle | Vestavia Hills | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3228 | Smith, Patrick | 4295 Lexie Circle | Trussville | AL | 35173 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3229 | Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3230 | Sumner, Jr., Sam | 4364 Boulder Lake Circle | Birmingham | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3231 | Heck, Alton | 4380 Comanche Trail Blvd | Jacksonville | FL | 32259 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3232 | Bennett, Lynell | 4543 New Hope Terrace Lane | Katy | TX | 77449 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3233 | Duncan, Calvin | 4635 Lucile Road | West Blocton | AL | 35184 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3234 | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3235 | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3236 | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3237 | American Homes 4 Rent, LLC | 4807 Plum Forest | Houston | TX | 77084 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3238 | Nguyen Jason ; Hoang Michelle ; Nguyen Christina ; Nguyen Jaime ; Hoang Luan ; Tran Mai ; Hoang Thien | 4911 Wellington Way | Houston | TX | 77069 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3239 | Phuong Tran ; Pham Dao | 4915 Wellington Way | Houston | TX | 77069 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3240 | Peacock Bernice | 4919 Wellington Way | Houston | TX | 77069 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3241 | Reeves, Carrie | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3242 | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3243 | Gibson, Robert | 494 County Road 800 | Calera | AL | 35040 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3244 | Hodo, Mary | 4941 Zoba Circle | Birmingham | AL | 35235 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3245 | American Homes 4 Rent, LLC | 501 Falcons Lake Drive | Friendswood | TX | 77546 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3246 | Spraggins, Kent | 506 Fossil Rock Road | Springville | AL | 35146 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3247 | Kasemeyer Scott ; Kasemeyer Teresa ; Kasemeyer Ryan ; Kasemeyer Griffin | 512 Falcon Lake Drive | Friendswood | TX | 77546 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3248 | Moore Obyster ; Pacheco Olga ; Palma Andres ; Palma Rafael | 5203 Manorfield Drive | Katy | TX | 77494 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3249 | Summers, Charles | 5223 Bathgate Lane | Houston | TX | 77084 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3250 | Bishop, Robert | 529 57th Street | Birmingham | AL | 35212 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3251 | Hensley, Donna | 5387 Quail Ridge Road | Gardendale | AL | 35071 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3252 | Harris, James | 5401 7th Avenue | Lipscomb | AL | 35020 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3253 | Thrower, Christopher | 541 Ledbetter Road | Munford | AL | 35268 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3254 | Akheituame, MacDonald | 5503 Silver Cannon Lane | Rosharon | TX | 77583 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3255 | Cummings, Jeremy | 5516 Moss Hill Lane | Rosharon | TX | 77583 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3256 | Jones, Christopher | 5527 13th Avenue South | Birmingham | AL | 35222 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3257 | Jones James Roy ; Jones Theresa | 5609 Savannah Woods Lane | Rosharon | TX | 77583 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3258 | Young Steven M; Young Lisa T | 564 Lakeview Circle | Alpine | AL | 35014 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3259 | Barriga, Richard | 6006 SW 8th st #1 | West Miami | FL | 33144 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3260 | Sherrell, Steven | 603 Trail Springs Court | Kingwood | TX | 77339 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3261 | Hidalgo, Larry | 607 Trial Springs Court | Kingwood | TX | 77339 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3262 | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3263 | Odell Thomas ; Odell Latisha ; Odell Thomas | 6309 Larrycrest Drive | Pearland | TX | 77584 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3264 | Davis, Angelnelle | 6412 Larrycrest Drive | Pearland | TX | 77565 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3265 | Sparks Carol ; Sparks Andrus ; Sparks Ariana ; Sparks Bradley ; Sparks Catherine | 6509 Hillcock Lane | Pearland | TX | 77584 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3266 | Finn Stephanie | 6511 Hillock Lane | Pearland | TX | 77584 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3267 | Reed, Nathaniel | 701 60th Street | Fairfield | AL | 35064 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3268 | Bellais, William | 7248 Firetown Road | Kiln | MS | 39556 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3269 | Hatcher, Cecil | 7400 Arabia Avenue | Birmingham | AL | 35224 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3270 | Zolton, Sylvia | 7514 Deloache | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3271 | Tipton, Joe | 7602 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3272 | Ray Christopher ; Ray Vatosha | 7606 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3273 | Valerio, Carlos | 7610 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3274 | Tinney Mark ; Loxerman Paula ; Cruz Richard ; Cruz Ruth | 7618 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3275 | Oladutemu, Olajide | 7634 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3276 | Williams Alton ; Williams Jeanette | 7642 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3277 | Sheppard, Sherard | 7650 Desco Drive | Humble | TX | 77338 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3278 | Federal Deposit Insurance Corporation | 801 16th Avenue, Unit 2A | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3279 | Federal Deposit Insurance Corporation | 801 16th Avenue, Unit 2B | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3280 | Estate of Mark Coley | 801 16th Avenue, Unit 2C | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3281 | Federal Deposit Insurance Corporation | 801 16th Avenue, Unit 2D | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3282 | Federal Deposit Insurance Corporation | 801 16th Avenue, Unit 3A | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3283 | Cooks Properties, LLC | 801 16th Avenue, Unit 3B | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3284 | Federal Deposit Insurance Corporation | 801 16th Avenue, Unit 3C | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3285 | Trethaway, Richard | 801 16th Avenue, Unit 3D | Tuscaloosa | AL | 35401 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3286 | Harbour, James | 801 Boulder Lake Court | Vestavia Hills | AL | 35242 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | Stipend Withdrawn |
| 3287 | Helm, Gary | 802 Jackson Trace Circle | Morris | AL | 35116 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 3288 | Bennett, Stephen | 812 Boulder Lake Court | Birmingham | AL | 35242 | Collins & Horsley, P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 3289 | Baldone, Charles | 813 Boulder Lake Court | Birmingham | AL | 35242 | Collins & Horsley, P.C. | | KPT | No | Yes | $1,000.00 |
| 3290 | Wood, Chris | 816 Boulder Lake Court | Birmingham | AL | 35242 | Collins & Horsley, P.C. | | KPT | Yes | No | Stipend Withdrawn |
| 3291 | Wylie, Patrick | 821 Vanessa Drive | Trussville | AL | 35173 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3292 | Postoak, Patrick | 8226 Sugar Cane Drive | Baytown | TX | 77523 | Collins & Horsley, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 3293 | Griffis Raymond | 832 NE 14th Place | Fort Lauderdale | FL | 33304 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3294 | Griffis Raymond | 834 North East 14th Place | Fort Lauderdale | FL | 33304 | Collins & Horsley, P.C. | | Non-KPT | No | No | $0.00 |
| 3295 | Griffis, Raymond | 836 NE 14th Place | Fort Lauderdale | FL | 33304 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3296 | Lucky, Jack | 838 NE 14th Street | Fort Lauderdale | FL | 33304 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3297 | Lucky, Jack | 840 NE 14th Street | Fort Lauderdale | FL | 33304 | Collins & Horsley, P.C. | | KPT | No | No | $0.00 |
| 3298 | Marcum, Ben | 86 Cherry Hills | Jersey Village | TX | 77064 | Collins & Horsley, P.C. | | KPT | Yes | No | $1,000.00 |
| 3299 | Seymore, Danny | 86 Legends Lane | Arley | AL | 35057 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3300 | Elkins, Frank | 8601 Bradford Road | Pinson | AL | 35216 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $0.00 |
| 3301 | Omega Fraternal Association | 864 8th Street West | Birmingham | AL | 35204 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3302 | Crow, Joshua | 875 Lovejoy Road | Ashville | AL | 35953 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3303 | Hatala, Brock | 9076 106 Court | Vero Beach | FL | 32967 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3304 | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3305 | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | KPT | No | No | $0.00 |
| 3306 | Lewis, Judith | 940 46th St. Ensley 35208 | Ensley | AL | 35208 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3307 | Arnold, Christopher | 9413 Brighton Avenue | Elberta | AL | 36530 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3308 | Ingram, Juanita | 9439 Ambrose Lane | Kimberly | AL | 35091 | Collins & Horsley, P.C. | WHITFIELD BRYSON & MASON LLP | Non-KPT | Yes | No | $150.00 |
| 3309 | Harper, Matthew | 949 Golf Course Road | Pell City | AL | 35128 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3310 | Scalco, Robert | 99 Hilton Drive | Sylacauga | AL | 35151 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3311 | Head, Clinton | 992 Carrington Drive | Mount Olive | AL | 35117 | Collins & Horsley, P.C. | | Non-KPT | Yes | No | $150.00 |
| 3312 | Robinson Industries, Inc. | 100 N.E. 21st Street | Miami | FL | 33137 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3313 | Roberts Steven ; Roberts Jennifer ; Roberts Madison | 10013 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3314 | Ng Mervuk ; Ng Cheewah ; Ng Winnie | 10101 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3315 | Mendoza Esperanza ; Mendoza Adolfo | 10102 NW 129 Terrace | Hialeah Gardens | FL | 33108 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3316 | Johnson, Charles & Molly | 10125 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3317 | Frenchman, Beth | 10133 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3318 | Perez, Jorge | 10165 SW 171 Street | Miami | FL | 33157 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3319 | Perez, Jorge | 10169 SW 171 Street | Miami | FL | 33157 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3320 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3321 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3322 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3323 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 3324 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3325 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3326 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3327 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3328 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3329 | Promenade at Tradition Community Association, Inc. | 10320 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3330 | Hueston, Deborah | 10320 SW Stephanie Way, #211, Bldg. 7 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3331 | Quattrocchi, William A. & Dolores L. | 10320 SW Stephanie Way, Bldg. 7, #212 | Port St. Lucie | FL | | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3332 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3333 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3334 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3335 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3336 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3337 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | | | | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3338 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | | | | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3339 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3340 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3341 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3342 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3343 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3344 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3345 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3346 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3347 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3348 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3349 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3350 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | Stipend Withdrawn |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3351 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3352 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3353 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3354 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3355 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3356 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3357 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3358 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3359 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3360 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3361 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3362 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3363 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3364 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3365 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3366 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3367 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3368 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3369 | Godwin, Franklin E. & Veronica M. | 10440 Stephanie Way #205 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3370 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | Overlap Representation |
| 3371 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3372 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3373 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3374 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3375 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3376 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Stipend Withdrawn |
| 3377 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3378 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3379 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3380 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3381 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3382 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way #3-105 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3383 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3384 | Gaita, Gina | 10480 SW Stephanie Way, Unit # 3-202 | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3385 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3386 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3387 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3388 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3389 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3390 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3391 | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | Stipend Withdrawn |
| 3392 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3393 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3394 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3395 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | Overlap Representation |
| 3396 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3397 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3398 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3399 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3400 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3401 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3402 | Labell, Barry | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3403 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 3404 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3405 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | Overlap Representation |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 3406 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | Overlap Representation |
| 3407 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3408 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3409 | Clara R. & Nerio Garcia Mazzarri, Clara | 10591 SW Sarah Way | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3410 | Stock Wayne C | 10604 Broadland Pass | Thonotosassa | FL | 33592 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3411 | McNabb Fred ; McNabb Ann | 10750 Carlton Road | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3412 | Bello de Bachek, Nilda | 10757 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3413 | Lamaa, Husein | 10763 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3414 | Rampersad, Balkrishna & Kowsil | 10769 NW 81 Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3415 | Lago, Gueorgui | 10774 NW 81st Lane | Doral | FL | 33190 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3416 | Coombs, Donald | 10775 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3417 | Spellman, Kelley | 10780 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3418 | Reyes, Gloria | 10786 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3419 | Mardeni, Roberto & Marirose | 10787 NW 81 Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3420 | Reveles, Juan A. & Mayela G. | 10798 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3421 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3422 | Nunez, Alvaro | 10833 NW 79 Street | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3423 | Machado Bohorquez, Noe A. | 10837 NW 79 Street | Miami | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3424 | Pereira Dos Ramos, Jose | 10841 NW 79 Street | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3425 | Ferrer, Haydee | 10845 NW 79 Street | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3426 | Villalobos, Angel | 10849 NW 79 Street | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3427 | Gonzalez, Marcos | 10902 NW 83rd St. #202 | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3428 | Peek William ; Peek Stacey ; Peek George F. ; Peek, Jr. William R.; Peek Christine H.; Peek Robert M. | 11 Baffin Avenue | Tampa | FL | 33606 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3429 | Neumann, Allan | 11019 Carrara Court, #101 | Bonita Springs | FL | 34135 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3430 | Akers, Robert & Christine | 11019 Carrara Court, #201 | Bonita Springs | FL | 34135 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3431 | Galvin, Larry & Rene | 11019 Carrara Court, #202 | Bonita Springs | FL | 34135 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3432 | Brime, Enrique & Silvia | 11201 NW 84 St. | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3433 | Guerrazzi, Diego | 11220 NW 84 Street | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3434 | Starkman Jeffrey ; Starkman Sharlene | 11224 NW 77th Place | Parkland | FL | 33076 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3435 | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3436 | Kennard, M. Richard | 11314 Bridge Pine Drive | Riverview | FL | 33569 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3437 | Jr. Montalvo, Samuel | 1133 Nelson Road North | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3438 | Moreno, Cesar | 11392 NW 84th Terrace | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3439 | Visciglia Giancarlo ; Glauzer Katia | 11402 NW 84th Terrace | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3440 | Piniero Guerra Jose A; Aguilar Roxana ; Piniero Jose F.; Piniero Luisana ; Piniero Anais | 11422 NW 84th Terrace | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3441 | Gonzalez Ronald ; Akkou Teresa | 11442 NW 84th Terrace | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3442 | Ochoa Luis ; Montoya Elizabeth | 11462 NW 84th Terrace | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3443 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3444 | Roberts, Alice | 11825 Bayport Lane Unit 501 | Ft. Myers | FL | 33908 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3445 | Burgess, George & Karen | 11905 SW 73 Avenue | Pinecrest | FL | 33156 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3446 | Franzke, Julianne & Joshua | 1201 NW 2nd Street | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3447 | Ellington, Peter & Robyn | 1213 NW 37th Place | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3448 | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3449 | Mosley, Tracey & Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3450 | Fernandez, Jorge & Michelle | 12257 SW 82nd Terrace | Miami | FL | 33183 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3451 | Alvarez-Farre, Emilio & Martha I. | 12335 Moss Ranch Road | Miami | FL | 33156 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3452 | L & M Estates, Inc. | 12430 SW 20th Street | Davie | FL | 33325 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3453 | Dwight, Randy | 12430 SW 50th Street #127 | Miramar | FL | 33027 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3454 | Gimpel, Nicholas | 12561 Oak Bend Drive | Ft. Myers | FL | 33905 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3455 | Jamel Investment, Inc. | 12750 SW 188 St. | Miami | FL | 33177 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3456 | Egan, Michelle | 12923 SW 135 Terrace | Miami | FL | 33186 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3457 | Wruble, Aaron & Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3458 | Perdomo, Henry & Naneth | 12967 SW 134 Terrace | Miami | FL | 33186 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3459 | Gamboa, Hernan | 12991 SW 134 Terrace | Miami | FL | 33186 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | Overlap Representation |
| 3460 | Puri, Antonio | 13101 SW 268 Street | Homestead | FL | 33032 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3461 | Vega Luis | 13224 SW 217 Terrace | Miami | FL | 33170 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3462 | Sanchez Oneida | 13225 SW 218 Terrace | Miami | FL | 33170 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3463 | Harmer, David & Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3464 | Morales, Claro | 13264 SW 217 Terrace | Miami | FL | 33170 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3465 | Jamel Investment, Inc | 13430 SW 192nd Street | Homestead | FL | 33177 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3466 | Glover, Bonnie J. & Craig | 1402 SW 150th Terrace | Davie | FL | 33326 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3467 | Ferguson, Monica | 14393 SW 19 Terrace | Miami | FL | 33175 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3468 | Arango, Oswaldo | 14730 SW 34 Street | Miami | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3469 | Vazquez, Marta | 14740 SW 34th Street | Miami | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3470 | Castillo Pedro ; Sanchez Angela | 14762 SW 34th Lane | Miami | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3471 | Balan, Jorge & Kirenia | 14817 SW 161st Street | Miami | FL | 33187 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3472 | Fernandez, Damian | 14881 SW 161st Street | Miami | FL | 33187 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3473 | Moulton Mary ; Moulton Matthew ; Moulton Quincy ; Moulton Justin | 15000 Pierce Street | Miami | FL | 33176 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3474 | Diaz Hilario ; Diaz Laurys ; Diaz Darius ; Diaz Xavier | 1501 SW Nervia Avenue | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3475 | Diazviana, Jose | 1503 Canton Avenue | Lehigh Acres | FL | 33972 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3476 | Coleman, Jessindra | 15121 S.W. 106th Ave | Miami | FL | 33176 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3477 | Joachim, Ronald | 155 Belle Grove Lane | Royal Palm Beach | FL | 33411 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3478 | Diehl, Scott | 16 NW 12th Place | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3479 | Octobre, Marie | 1609 SW 22 Lane | Cape Coral | FL | 33991 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3480 | Rodriguez Robert J.; Rodriguez Ligia ; Rodriguez Brianna ; Rodriguez Siani ; Rodriguez Emma | 16261 SW 287th Street | Homestead | FL | 33033 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3481 | Riccardi, Peter & Rose | 1660 Renaissance Commons Blvd. 2, #2324 | Boynton Beach | FL | 33426 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3482 | Arriola, Ruben & Martha | 17181 Morris Bridge Rd. | Thonotosassa | FL | 33592 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3483 | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3484 | Wites, Marc & Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3485 | Estevez, Jose & Helen | 1766 SW Mackenzie Street | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3486 | Mendoza, Adolfo & Esperanza | 1774 SW Mackenzie Street | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3487 | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3488 | Bloom, Andrew & Ina | 17847 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3489 | Eskenazi, Mark & Anna | 17878 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3490 | Resnick, Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3491 | Laraque, Jean | 17911 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3492 | Byrne, Gertrude | 17926 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3493 | Rossi Richard ; Rossi Joanna | 17935 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3494 | Lapriola, Randy & Amy | 186 Spring Valley Avenue | Sebastian | FL | 32958 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3495 | Penkosky, Helen | 1862 SW Diamond Street | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3496 | Pinho Osvaldo ; Pinho Dawn | 1874 SW Effland Avenue | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3497 | Ferguson Kejuana ; Ferguson Livingston | 1892 SE 23rd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3498 | Miller, Daniel | 1903 SW 46 Terrace | Cape Coral | FL | 33914 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3499 | Feliciano Felix ; Feliciano Anabelle ; Feliciano Daniella ; Algreciras Ashley | 1908 SE 21st Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3500 | Leben, Roger & Janett | 1912 SE 23 Ct. | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3501 | Pelligra Anna R | 1922 SE 22nd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3502 | Onstott, Margaret | 1948 Coco Palm Place (S.E. 16th Street) | Pompano Beach | FL | 33062 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3503 | Lupo, Karen | 1951 SE 22nd Drive | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3504 | Wisdom, Patrick & Katori | 1954 SE 22nd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3505 | Valdes Jorge ; Valdes Juana ; Valdes Viviana | 1962 SE 22nd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3506 | Maltby Wesley ; Maltby Diane | 1966 SE 23rd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3507 | Santamaria Rafael ; Santamaria Marcela | 1974 SE 23rd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3508 | Kurutz, Stephen & Barbara | 1982 SE 23rd Court | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3509 | Delayo, William & Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967-0539 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3510 | Rizzo, Ricardo & Madelin Alfonso | 1987 SE 21 Ct. | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3511 | Laison Financial Solutions, Inc | 19880 SW 134 Ave | Miami | FL | 33177 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3512 | Walker, Todd | 1998 SE 23rd Court | Homestead | FL | 33030 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3513 | Nuss, Doug | 20044 Larino Loop | Estero | FL | 33928 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3514 | Sims, Robert | 2017 SE 21st Court | Homestead | FL | 33033 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | Overlap Representation |
| 3515 | Quach Liem ; Thile Le Anh Ngoc | 20304 SW 87th Place | Miami | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3516 | Diaz Felix ; Castro Miriam ; Diaz Miguel Angel | 20318 SW 87th Court | Miami | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3517 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3518 | Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3519 | Christian, Kevin | 20351 SW 87 Place | Miami | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3520 | Llaca Francisco G.; Llaca Zenia | 20381 SW 87th Court | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3521 | Perez Gerardo ; Vinas Sara | 20382 SW 87th Court | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3522 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3523 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3524 | Givens, Stann & Bonnie | 211 65th Street | Holmes Beach | FL | 34217 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3525 | R Two, LLC | 211 Arpieka Ave. #1 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3526 | R Two, LLC | 211 Arpieka Ave #2 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3527 | R Two, LLC | 211 Arpieka Ave #3 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3528 | R Two, LLC | 211 Arpieka Ave #4 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3529 | R Two, LLC | 211 Arpieka Ave #5 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3530 | R Two, LLC | 211 Arpieka Ave #6 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3531 | R Two, LLC | 211 Arpieka Ave #7 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3532 | R Two, LLC | 211 Arpieka Ave #8 | St. Augustine | FL | 32084 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3533 | R Two LLC | 211 Arpieka Avenue, 1st Floor Hall | St. Augustine | FL | 32080 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3534 | R Two LLC | 211 Arpieka Avenue, 2nd Floor Hall | St. Augustine | FL | 32080 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3535 | R Two LLC | 211 Arpieka Avenue, Entry 1 | St. Augustine | FL | 32080 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3536 | R Two LLC | 211 Arpieka Avenue, Entry 2 | St. Augustine | FL | 32080 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3537 | R Two LLC | 211 Arpieka Avenue, Stairway 1 | St. Augustine | FL | 32080 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3538 | R Two LLC | 211 Arpieka Avenue, Stairway 2 | St. Augustine | FL | 32080 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3539 | Givens, Stann & Bonnie | 213 65th Street | Holmes Beach | FL | 32417 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3540 | Santiago Jason | 2140 SE 19th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3541 | Woodbridge Robert ; Woodbridge Dale | 2165 SE 20th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3542 | Naoum, Lana | 2182 SW Larchmont Ln. | Port St. Lucie | FL | 34984 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3543 | Randazzo, Antonio & Deborah | 2193 Wiloughby Street | Port Charlotte | FL | 33980 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3544 | Smiarowski, Jan & Wendy | 2207 Unity Village Drive | Ruskin | FL | 33570 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3545 | Oves Jose Francisco ; Sambriano Ana Maria; Oves Valerie M; Oves Christie M; Oves Ann M | 2220 SE 19th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3546 | Deane, Robert & Lois | 2225 SE 20 Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3547 | Charles Frantz ; Santos Damaris | 2226 SE 20th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3548 | Valdes Enrique ; Valdes Ivy | 2229 SE 19th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3549 | Flores, Julian | 2230 SE 19 Ave. | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3550 | Litten, Randall | 2235 SE 20th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3551 | Amenerio Sandra ; Amenerio Gino | 2239 SE 19th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3552 | Stoner, Charles K. & Namoy | 2240 SE 19 Ave. | Homestead | FL | 33036 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3553 | Colman, Kevin & Maria | 2248 SE 19th Terrace | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3554 | Martinez Felix Ruben; Martinez Jenny B, | 2250 SE 19th Avenue | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3555 | Vickers, Karin | 2259 SE 19 Ave. | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3556 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3557 | Miller, Renee | 23548 SW 112th Ct | Miami | FL | 33032 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3558 | Jensen, Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3559 | Ronkin, Joel & Shari | 2505 Provence Circle | Weston | FL | 33327 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3560 | Atkinson, Bill | 2512 S.E. Berkshire Blvd | Port Saint Lucie | FL | 34952 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3561 | Prego, Clara | 2551 SE 10th Street, Unit 363 | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3562 | Rebollida Oneida ; Rebollida Pedro | 25840 SW 128th Court | Homestead | FL | 33032 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3563 | Stonecypher Barbara ; Stonecypher Reginald W. | 2632 Plymouth Sorrento Road | Apopka | FL | 32712 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3564 | Cunningham, Eddie & Frances | 268 SW Kestor Drive | Port St. Lucie | FL | 34903 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3565 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2700 NW 94 Way | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3566 | Sunrise Lakes Condominium Apts Phase III, Inc. | 2700 NW 94 Way | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3567 | Sunrise Lakes Condominium Apts Phase III, Inc. | 2700 NW 94 Way (clubhouse) | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3568 | Casanova Filberto ; Casanova Lissette ; Casanova Maria Elena; Casanova Ulysses | 2704 SW 115th Avenue | Miami | FL | 33156 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3569 | Kolbenheyer Howard ; Kolbenheyer Linda | 2708 Augusta Drive | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3570 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 101 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3571 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 102 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3572 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 104 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3573 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 106 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3574 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 108 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3575 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N 69-201 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3576 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N 69-202 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3577 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N 69-203 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3578 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 205 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3579 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 206 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3580 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 209 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3581 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 210 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3582 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N 69-301 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3583 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 302 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3584 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N 69-303 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3585 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 304 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3586 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 305 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3587 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 306 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3588 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 308 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3589 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 309 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3590 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2721 Pine Island Road N, Unit 310 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3591 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 101 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3592 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 102 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3593 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 103 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3594 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 104 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3595 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 105 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3596 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 106 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3597 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 107 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3598 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 109 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3599 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 110 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3600 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 111 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3601 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 112 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3602 | WM Townhomes, LLC | 2725 NE 8 Ave, Unit 113 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3603 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 114 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3604 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 116 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3605 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 117 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3606 | WM Townhomes, LLC | 2725 NE 8 Avenue, Unit 118 | Wilton Manors | FL | 33334 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3607 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N, Unit 107 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3608 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N, Unit 108 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3609 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N 92-207 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3610 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N, Unit 208 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3611 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N 92-209 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3612 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N 92-307 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3613 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N 92-308 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3614 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N, Unit 309 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3615 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 2761 Pine Island Road N, Unit 310 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3616 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2800 Pine Island Road N, Unit 309 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3617 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N 72-101 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3618 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N, Unit 102 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3619 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N, Unit 104 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3620 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N, Unit 201 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3621 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N, Unit 202 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3622 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N, Unit 203 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3623 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N 72-301 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3624 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N 72-302 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3625 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N, Unit 303 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3626 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2801 Pine Island Road N 72-304 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3627 | Sejour, Serge | 2806 Augusta Drive | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3628 | Fuchs, Steven | 2808 Augusta Drive | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3629 | Glenz David ; Glenz Patricia | 2810 St. Barts Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3630 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2811 Pine Island Road N, Unit 112 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3631 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2811 Pine Island Road N 71-210 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3632 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2811 Pine Island Road N 71-310 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 3633 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2811 Pine Island Road N, Unit 311 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3634 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2811 Pine Island Road N, Unit 312 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3635 | Lahey Patrick ; Lahey Tiziana ; Lahey Victoria | 2817 St. Barts Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3636 | Santilles 2830, LLC | 2830 St. Barts Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3637 | Santilles 2837, LLC | 2837 St. Barts Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3638 | Harumph, LLC | 2841 St. Barts Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3639 | Walton, Douglas & Susan | 2843 St. Bart's Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3640 | Gelman, Aleksandr & Roza | 2849 St. Bart's Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3641 | Hershoff Jay ; Hershoff Nancy | 28527 Chianti Terrace | Bonita Springs | FL | 39185 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3642 | Chianti Palazzo, Inc. | 28548 Chianti Terrace | Bonita Springs | FL | 34135 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3643 | Blanchard, Peter & Sally | 2866 St. Barts Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3644 | Harris, Hugh & Elizabeth | 2889 St. Bart's Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3645 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2911 Pine Island Road N, Unit 103 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3646 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 2911 Pine Island Road N, Unit 302 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3647 | Ramirez Frederick | 2913 E Augusta Drive | Homestead | FL | 33035 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3648 | Rattan, Ravindra & Reshmi | 2942 SW Skyline Street | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3649 | D'Agostino, Guadalupe | 2944 Tiburon Blvd. East | Naples | FL | 34109 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3650 | Carrion Manuel ; Carrion Lisette | 2965 SW Ventura Street | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3651 | Nail, Fletcher & Anne Marie | 301 North Graves Road | Fort Pierce | FL | 34945 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3652 | Raphael, Gene & Quonnisheila | 3018 Lake Butler Ct. | Cape Coral | FL | 33909 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3653 | Von Dem Bach, Eberhard | 302 Shield Drive | Crestview | FL | 32539 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3654 | Trepkowski David ; Trepkowski Carrie | 3027 Lake Manatee Court | Cape Coral | FL | 33909 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3655 | Busbee Jr., Clarence & Sheri | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3656 | Perry, Kimberly | 305 Tropical Way | Freeport | FL | 32439 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3657 | M & F Development, LLC | 3056 New York Street | Doral | FL | 33172 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3658 | M & F Development, LLC | 3058 New York Street | Doral | FL | 33172 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3659 | M & F Development, LLC | 3060 New York Street | Doral | FL | 33172 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3660 | M & F Development, LLC | 3062 New York Street | Doral | FL | 33172 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3661 | Ford, Donald | 3125 Indiana St. | Miami | FL | 33133 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3662 | Burnett Alexander | 3127 Indiana Street | Miami | FL | 33133 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3663 | Silverman Noah ; Silverman Shakira | 3133 Jackson Avenue | Coconut Grove | FL | 33133 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3664 | Groom Richard ; Groom Pamela | 3138 Ohio Street | Coconut Grove | FL | 33133 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3665 | Rinaldi Joseph J; Harvin Jenifer ; Rinaldi Jackson | 3142 Ohio Street | Miami | FL | 33133 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3666 | 3178 New York, LLC | 3178 New York Street | Miami | FL | 33133 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3667 | Georgescu, Bogdan & Narcisa | 318 Holiday Drive | Hallandale | FL | 33009 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3668 | Singleteary, Stephen | 3181 Oak Avenue | Miami | FL | 33131 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3669 | Rosales, Raquel | 32152 SW 204 Ct. | Homestead | FL | 33030 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3670 | Sterling Communities of Talavera, LLC | 3240 Lago de Talavera Lot 48 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3671 | Sterling Communities of Talavera, LLC | 3261 Lago de Talavera Lot 1 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3672 | Sterling Communities of Talavera, LLC | 3301 Lago de Talavera Lot 6 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3673 | Estevez Sergio ; Estevez Aurora | 3310 Crayton Road | Naples | FL | 34103 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3674 | Miller, Shawn | 338 SW Lacroix Avenue | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3675 | Hernandez Yenny ; Perez Jorge | 3401 SW 20th Street | Lehigh Acres | FL | 33976 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3676 | Cespedes, Carlos | 3404 SW 147th Place | Miami | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3677 | Lukaszewski Lynn ; Lukaszewski Thomas | 3421 SW Haines Street | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | Overlap Representation |
| 3678 | Borges Haroldo ; Borges Maria ; Borges Dayanis ; Borges Dayan ; Rodriguez Yenisleiey | 3424 SW 147th Place | Miami | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3679 | Kelley Sandra ; Kelley James ; Kelley Bray | 34249 Sahalee Loop | Dade City | FL | 33525 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3680 | Jaramillo Consuelo ; Martinez Ana | 3444 SW 147th Place | Miami | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3681 | Coombs, Sheri Ellen | 3454 Lago de Talavera | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3682 | Sterling Communities of Talavera, LLC | 3462 Lago de Talavera Lot 67 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3683 | Requejado, Osvaldo & Norka | 3504 SW 147 PL | | FL | 33185 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3684 | Sterling Communities of Talavera, LLC | 3533 Lago de Talavera Lot 35 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3685 | Sterling Communities of Talavera, LLC | 3558 Lago de Talavera Lot 75 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3686 | Sterling Communities of Talavera, LLC | 3574 Lago de Talavera Lot 77 | Wellington | FL | 33467 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3687 | Darlington, Ruth | 3599 NW 14th Court | Lauderhill | FL | 33311 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3688 | Perez Hernandez, Yenny & Jorge | 3603 20th Street SW | Lehigh Acres | FL | 33976 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3689 | Hutchins, Christopher & Roseann | 3612 Churchills Down Drive | Davie | FL | 33324 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3690 | Aboulafia, Steven | 3735 Yucatan Pkwy | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3691 | Hunter, Randall & Linda | 3737 Alafia Creek Street | Plant City | FL | 33567-2403 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3692 | Huff, Jessica | 3832 Hyde Park Dr. | Ft. Myers | FL | 33905 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3693 | Sherman (fka Aryn Morris) Aryn ; Sherman Cody | 3833 Misty Landing | Valrico | FL | 33594 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3694 | Warburton, Stacey & Andrew | 3930 SW 52nd Avenue, Unit 1 | Pembroke Park | FL | 33023 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3695 | Taylor, Tia | 3930 SW 52nd Avenue, Unit 5 | Pembroke | FL | 33023 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3696 | Pillman, Norman & Janice | 4039 65th Place East | Sarasota | FL | 34243 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3697 | Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3698 | Barriento, Marc | 4057 SW Cheribon Street | Port. St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3699 | Fordham Matthew ; Caron Jaclyn | 407 SW 28th Place | Cape Coral | FL | 33991 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3700 | Seifart Armin ; Seifart Lisa Gore | 4075 Bonita Avenue | Miami | FL | 33133 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3701 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3702 | Chester Cheryl ; Fischer Donald | 4116 Abington Woods Circle | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3703 | Crane Raymond A. | 4134 NE 9th Place | Cape Coral | FL | 33909 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3704 | Ketchum Carlos ; Ketchum Dorothy | 4148 NE 16th Street | Homestead | FL | 33033 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3705 | Pohner, Diana | 415 NE 18th Ave | Cape Coral | FL | 33909 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3706 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3707 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3708 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3709 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3710 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3711 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3712 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3713 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3714 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3715 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Units 303A | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3716 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3717 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3718 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3719 | Oceanique Development Company, Inc. | 4160 N. Highway A1A, Unit | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3720 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 801B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3721 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 802B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3722 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 803B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3723 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 804B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3724 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 805B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3725 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 901B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3726 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 902B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3727 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 903B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3728 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 904B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3729 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 905B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3730 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1001B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3731 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit1002B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3732 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1003B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3733 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1004B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3734 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1005B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3735 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1101B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3736 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1102B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3737 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1103B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3738 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1104B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3739 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1105B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3740 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1201B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3741 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1202B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3742 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1203B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3743 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1204B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3744 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, Unit 1205B | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3745 | Oceanique Development Company, Inc. | 4180 N. Highway A1A1 1st Level - Lobbies, Recreation Room, Common Elements, 5 Garage Spaces | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3746 | Oceanique Development Company, Inc. | 4180 N. Highway A1A, 1st Level - 55 Garages, Lobby | Ft. Pierce | FL | 34949 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3747 | Ratliff, Duane & Beth | 4205 Amelia Plantation Court | Vero Beach, FL | FL | 32967 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3748 | Vescio, Angelo & Elena | 425 - 21st Court SW | Vero Beach | FL | 32968 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3749 | Mandsaurwala, Ali & Shadab | 4274 NE 16 Street | Homestead | FL | 33033 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3750 | Saieh Clifford ; Saieh Tarjie ; Gonzales Cristy | 4282 NE 16th Street | Homestead | FL | 33033 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3751 | Promenade at Tradition Community | 430 NW Lake Whitney Place (Entire Development) | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3752 | Jones, Larai | 445 Windemere Drive | Leigh Acres | FL | 33972 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3753 | Wahlgren, Henry & Joan | 4615 SE Pilot Avenue | Stuart | FL | 34997 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3754 | Prime Homes at Portofino Falls, Ltd. | 4651 Sheridan Street #480 | Hollywood | FL | 33021 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3755 | Rodgers, Albert | 4783 SW 176 Terrace | Miramar | FL | 33029 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3756 | Lupo John ; Lupo Karen ; Lupo Autumn ; Lupo Logan ; Lupo Landon | 4811 Lupo Lane | SW Ranches | FL | 33330 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3757 | De Jesus Anna Tataris; De Jesus Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3758 | Stanley, David & Patricia | 4845 - 66th Lane | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3759 | Bagley, Jerald | 504 Loretto Avenue | Coral Gables | FL | 33146 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3760 | Courtney, Henry | 506 Loretto Avenue #28 | Coral Gables | FL | 33134 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3761 | Smith, David B. & Wendy | 5101 Lakeview Drive | Miami Beach | FL | 33141 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3762 | Rookery Park Estates | 5102 NW 30th Terrace | Fort Lauderdale | FL | 33311 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3763 | Rookery Park Estates | 5111 NW 30th Terrace | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3764 | Rookery Home ; Ramon Maria ; Ramon Ocasio | 5120 NW 30th Terrace | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3765 | Rookery Home ; Currington Sharon | 5121 NW 30th Lane | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3766 | Summer Lake Estates, LLC | 5122 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3767 | Summer Lake Estates, LLC | 5122 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3768 | Summer Lake Estates, LLC | 5123 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3769 | Summer Lake Estates, LLC | 5124 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3770 | Summer Lake Estates, LLC | 5125 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3771 | Summer Lake Estates, LLC | 5125 NW 30th Terrace | Ft. Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3772 | Summer Lake Estates, LLC | 5126 NW 30  Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3773 | Summer Lake Estates, LLC | 5126 NW 30  Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3774 | Summer Lake Estates, LLC | 5127 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3775 | Summer Lake Estates, LLC | 5127 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3776 | Summer Lake Estates, LLC | 5128 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3777 | Rookery Home | 5128 NW 30th Terrace | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3778 | Summer Lake Estates, LLC | 5129 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3779 | Rookery Park | 5129 NW 30th Lane | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3780 | Summer Lake Estates, LLC | 5130 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3781 | Summer Lake Estates, LLC | 5131 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3782 | Summer Lake Estates, LLC | 5132 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3783 | Summer Lake Estates, LLC | 5133 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3784 | Summer Lake Estates, LLC | 5134 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3785 | Summer Lake Estates, LLC | 5134 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3786 | Summer Lake Estates, LLC | 5135 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3787 | Summer Lake Estates, LLC | 5135 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3788 | Blind John ; Blind Christina | 5135 NW Aljo Circle | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3789 | Summer Lake Estates, LLC | 5136 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3790 | Summer Lake Estates, LLC | 5136 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3791 | Summer Lake Estates, LLC | 5137 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3792 | Summer Lake Estates, LLC | 5137 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3793 | Summer Lake Estates, LLC | 5138 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3794 | Summer Lake Estates, LLC | 5138 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3795 | Summer Lake Estates, LLC | 5139 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3796 | Rookery Home  ; Llanos Jean ; Saide Nemi ; Martinez Chritine | 5139 NW 30th Lane | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3797 | Summer Lake Estates, LLC | 5140 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3798 | MacKenzie Bell, Peter & Karen | 5140 SE Mariner Gardens Circle, Unit 1-65 | Stuart | FL | 34997 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3799 | Summer Lake Estates, LLC | 5141 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3800 | Summer Lake Estates, LLC | 5141 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3801 | Summer Lake Estates, LLC | 5142 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3802 | Rookery Home | 5142 NW 30th Lane | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3803 | Summer Lake Estates, LLC | 5143 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3804 | Rookery Home | 5143 NW 30th Terrace | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3805 | Summer Lake Estates, LLC | 5144 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3806 | Summer Lake Estates, LLC | 5144 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3807 | Summer Lake Estates, LLC | 5145 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3808 | Summer Lake Estates, LLC | 5145 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3809 | Summer Lake Estates, LLC | 5146 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3810 | Rookery Home | 5146 NW 30th Lane | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3811 | Summer Lake Estates, LLC | 5147 NW 30 Lane | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3812 | Summer Lake Estates, LLC | 5147 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3813 | Summer Lake Estates, LLC | 5148 NW 30 Terrace | Ft. Lauderdale | FL | 33301 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3814 | Rookery Home  ; Robinson Industries, Inc. | 5149 NW 30th Terrace | Fort Lauderdale | FL | 33309 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3815 | Strelec, Betty | 5187 Kumquat Ave. | North Port | FL | 34286 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3816 | Toledo, Jose & Dana | 5219 NW Mulga Court | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3817 | Kenney Thomas E; Kenney Stephanie | 5262 Slash Pine Terrace | Fort Pierce | FL | 34951 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3818 | Maness, Ronald | 5305 Nicklaus Drive | Winter Haven | FL | 33884 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3819 | Ricketts, Joseth | 5339 SW 40 Avenue | Dania Beach | FL | 33314 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3820 | Villas at Oak Hammock LLC | 5341 SW 40 Avenue – Lot #15 | Ft. Lauderdale | FL | 33314 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM** **STIPEND LIST** **AS OF 11/20/15** | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3821 | Villas at Oak Hammock LLC | 5343 SW 40 Avenue – Lot #14 | Ft. Lauderdale | FL | 33314 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3822 | Villas at Oak Hammock LLC | 5345 SW 40 Avenue – Lot #13 | Ft. Lauderdale | FL | 33314 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3823 | Villas at Oak Hammock LLC | 5365 SW 40 Avenue – Lot #3 | Ft. Lauderdale | FL | 33314 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3824 | Villas at Oak Hammock LLC | 5367 SW 40 Avenue – Lot #2 | Ft. Lauderdale | FL | 33314 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3825 | Villas at Oak Hammock LLC | 5369 SW 40 Avenue – Lot #1 | Ft. Lauderdale | FL | 33314 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3826 | Caretti, Giovanni | 544 Loretto Avenue | Coral Gables | FL | 33146 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3827 | Farley, Nancy | 551 NE 61st Terrace | Ocala | FL | 33470 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3828 | Camposano Francisco ; Camposano Maria Del Pilar Paiz | 5721 SW 84th Street | South Miami | FL | 33143 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3829 | Rivera Alejandro ; Rivera Patricia | 5760 SW 13th Terrace | West Miami | FL | 33144 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3830 | Maria Rosa Zeller, Maria | 586 Loretto Avenue | Coral Gables | FL | 33146 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3831 | Deutsch, Hunting & Mary | 590 Loretto Avenue | Coral Gables | FL | 33146 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3832 | Grueninger, Susan | 606 San Antonio Avenue | Coral Gables | FL | 33146 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3833 | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34982 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3834 | Benulis, Stephen & Michelle | 6200 Twin Bridges Drive | Zephyrhills | FL | 33541 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3835 | Sabesan, Lawrence | 6308 41 st Ct. E. | Sarasota | FL | 34243 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3836 | McKenzie, John S. & Donna M. | 6319 41st Court E | Sarasota | FL | 34243 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3837 | Hirshfeld, Joseph & Helaine | 6402 41st Court East | Sarasota | FL | 34243 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3838 | Stewart, Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3839 | Brady, John & Jo Ann | 6585 Martinique Way | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3840 | Nelson Nancy ; Nelson Richard | 6635 Bobby Jones Court | Palmetto | FL | 34221 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3841 | Martinez Ramsarran, Dinah | 6756 NW Argus Street | Port St. Lucie | FL | 34983 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3842 | Martinez, Jose | 6855 Julia Gardens Drive | Coconut Creek | FL | 33073 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3843 | Jesus, Manuel & Liliane | 6857 Julia Gardens Drive | Coconut Creek | FL | 33073 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3844 | Dacosta, George & Karen | 6859 Julia Gardens Drive | Coconut Creek | FL | 33073 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3845 | Juliana Souza, Juliana | 6865 Julia Gardens Drive | Coconut Creek | FL | 33073 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3846 | Machado, Cleber & Sandra | 6875 Julia Gardens Drive | Coconut Creek | FL | 33073 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3847 | Brennan, Arlene | 7 NW 13th Place | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3848 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1702 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3849 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1703 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3850 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1704 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3851 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1705 | Naples | FL | 34118 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3852 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1706 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3853 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1707 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3854 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1708 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3855 | SFDIL, LLC ; Prime Homes at Portofino Falls | 7009 Romana Way #1601 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3856 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1602 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3857 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1603 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3858 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1604 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3859 | SFDIL, LLC ; Prime Homes at Portofino Falls | 7009 Romana Way #1606 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3860 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1607 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3861 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1608 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3862 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1501 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3863 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1502 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3864 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1504 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3865 | SFDIL, LLC ; Prime Homes at Portofino Falls | 7013 Romana Way #1505 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3866 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1506 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3867 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1102 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3868 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1103 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3869 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1104 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3870 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1105 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3871 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1106 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3872 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1107 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3873 | SFDIL, LLC | 7020 Ambrosia Lane, Unit 1101 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3874 | Prime Homes at Portofino Falls, Ltd. | 7029 Ambrosia Lane #601 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3875 | Prime Homes at Portofino Falls, Ltd. | 7029 Ambrosia Lane #602 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3876 | Prime Homes at Portofino Falls, Ltd. | 7029 Ambrosia Lane #604 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3877 | Prime Homes at Portofino Falls, Ltd. | 7029 Ambrosia Lane #605 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3878 | SFDIL, LLC | 7032 Ambrosia Lane #701 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3879 | Prime Homes at Portofino Falls, Ltd. | 7032 Ambrosia Lane #702 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3880 | SFDIL, LLC | 7032 Ambrosia Lane #703 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3881 | Prime Homes at Portofino Falls, Ltd. | 7032 Ambrosia Lane #704 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3882 | Prime Homes at Portofino Falls, Ltd. | 7032 Ambrosia Lane #705 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3883 | Prime Homes at Portofino Falls, Ltd. | 7032 Ambrosia Lane #706 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3884 | Prime Homes at Portofino Falls, Ltd. | 7032 Ambrosia Lane #707 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3885 | SFDIL, LLC  ; Prime Homes at Portofino Falls | 7032 Ambrosia Lane #708 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3886 | Johnson, Marjorie & Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3887 | Prime Homes at Portofino Falls, Ltd. | 7043 Ambrosia Lane #201 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | Overlap Representation |
| 3888 | Sarshalom, Yehiel | 7043 Ambrosia Lane, #202 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3889 | Iglesias Narcisa ; SFDIL, LLC | 7043 Ambrosia Lane #203 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3890 | Dupre, Sidney | 7043 Ambrosia Lane, Unit 204 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3891 | Iglesias Nancy | 7043 Ambrosia Lane #205 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3892 | Prime Homes at Portofino Falls, Ltd. | 7043 Ambrosia Lane #206 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3893 | Prime Homes at Portofino Falls, Ltd. | 7047 Ambrosia Lane (Clubhouse) | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3894 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #402 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3895 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3403 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3896 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3404 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3897 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3405 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3898 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3406 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3899 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3407 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3900 | Prime Homes at Portofino Falls, Ltd. | 7051 Ambrosia Lane #3501 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3901 | Prime Homes at Portofino Falls, Ltd. | 7051 Ambrosia Lane #3504 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3902 | Prime Homes at Portofino Falls, Ltd. | 7051 Ambrosia Lane #3505 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3903 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3301 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3904 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3302 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3905 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3303 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3906 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3304 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3907 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3305 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3908 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane, Unit 3306 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3909 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3307 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3910 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane, Unit 3308 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3911 | Prime Homes at Portofino Falls, Ltd. | 7060 Venice Way #3102 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3912 | Prime Homes at Portofino Falls, Ltd. | 7060 Venice Way #3103 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | Overlap Representation |
| 3913 | Prime Homes at Portofino Falls, Ltd. | 7060 Venice Way #3105 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3914 | Prime Homes at Portofino Falls, Ltd. | 7061 Venice Way, Unit 3201 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3915 | Prime Homes at Portofino Falls, Ltd. | 7061 Venice Way, Unit 3202 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3916 | Prime Homes at Portofino Falls, Ltd. | 7061 Venice Way #3203 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3917 | Prime Homes at Portofino Falls, Ltd. | 7061 Venice Way, Unit 3204 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3918 | Prime Homes at Portofino Falls, Ltd. | 7061 Venice Way #3206 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3919 | Prime Homes at Portofino Falls, Ltd. | 7065 Venice Way #3001 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3920 | Prime Homes at Portofino Falls, Ltd. | 7065 Venice Way #3002 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3921 | Prime Homes at Portofino Falls, Ltd. | 7065 Venice Way #3003 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3922 | Prime Homes at Portofino Falls, Ltd. | 7065 Venice Way #3004 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3923 | Prime Homes at Portofino Falls, Ltd. | 7069 Venice Way, Unit 2803 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3924 | Prime Homes at Portofino Falls, Ltd. | 7070 Venice Way, Unit 2901 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3925 | EDM Investment Holdings, LLC | 7070 Venice Way, Unit 2902 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3926 | EDM Investment Holdings, LLC | 7070 Venice Way, Unit 2904 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3927 | EDM Investment Holdings, LLC | 7070 Venice Way, Unit 2905 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3928 | EDM Investment Holdings, LLC | 7070 Venice Way, Unit 2906 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3929 | EDM Investment Holdings, LLC | 7071 Venice Way #2905 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3930 | Prime Homes at Portofino Falls, Ltd. | 7074 Venice Way #2601 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3931 | Prime Homes at Portofino Falls, Ltd. | 7074 Venice Way #2602 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3932 | Prime Homes at Portofino Falls, Ltd. | 7074 Venice Way, Unit 2604 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3933 | Prime Homes at Portofino Falls, Ltd. | 7074 Venice Way, Unit 2606 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3934 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2001 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3935 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2002 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3936 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2003 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3937 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2004 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3938 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2005 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3939 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2006 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3940 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2007 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3941 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2008 | Naples | FL | 34118 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3942 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1901 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3943 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1902 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3944 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1903 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3945 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1904 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3946 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1905 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3947 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1906 | Naples | FL | 34119 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3948 | Hay, Robert & Maria | 7173 50th Avenue Circle East | Palmetto | FL | 34221 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3949 | Hutchings, Wesley & Barbara | 7230 Lemon Grass Dr. | Parkland | FL | 33076 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3950 | Sheldon Friefeld, Inc. ; Southern Homes Development | 7242 Horizon Drive | West Palm Beach | FL | 33412 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3951 | Jones, Gail | 7281 Lemon Grass Drive | Parkland | FL | 33076 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3952 | Holmes Elena | 7407 Cobb Road | Bookelia | FL | 33922 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3953 | Maytin, Rolando | 7758 NW 200 St. | Miami | FL | 33015 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3954 | Glasgow Carol ; Glasgow David ; Glasgow Alexis ; Glasgow DJ | 7972 NW 125th Terrace | Parkland | FL | 33076 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3955 | Mazza-Martinez, Tania | 7991 SW 185 Street | Cutler Bay | FL | 33157 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3956 | Gonzalez Omar ; Gonzalez Victoria ; Velez | 8002 NW 107th Court | Miami | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3957 | Roy, Brien | 8007 W 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3958 | Bereijo, Joseph & Lisandra | 8007 W. 36 Avenue, Apt. 5 | Hialeah | FL | 33018 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3959 | Dubocq de Vicent, Evelyn | 8049 NW 108 Place | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3960 | Molnar William ; Molnar Jennifer ; Molnar Kyle | 8056 106th Avenue | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3961 | Rador, Marie | 8062 NW 107 Court | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3962 | Echeverria, Josefa | 8069 NW 108 Place | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3963 | Ayme, Alfredo & Martha | 8095 SW 187th Street | Cutler Bay | FL | 33157 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3964 | Mena, Eduardo & Claudia | 8105 W 36th Ave. Unit #1 | Hialeah | FL | 33018 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3965 | Garcia, Jose & Maribel | 8127 NW 108 Place | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3966 | Alegria, Robert Alejandro | 8127 NW 114 Path | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3967 | Rebolledo Enrique ; De Souza Maritza | 8133 NW 108th Place | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3968 | Mansukhani, Gul | 8139 NW 108 Place | Miami | FL | 33178 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3969 | Fernandez, Reinaldo & Raquel | 8157 NW 108 Court | Miami | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3970 | Sanctuary at Blue Heron Association | 8217 Sanctuary Dr. #1 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3971 | Sanctuary at Blue Heron Association | 8217 Sanctuary Dr. #2 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3972 | Sanctuary at Blue Heron Association | 8220 Sanctuary Drive #1 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3973 | Sanctuary at Blue Heron Association | 8221 Sanctuary Dr. #1 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3974 | Sanctuary at Blue Heron Association | 8221 Sanctuary Dr. #2 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3975 | Sanctuary at Blue Heron Association | 8224 Sanctuary Dr. #1 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3976 | Sanctuary at Blue Heron Association | 8224 Sanctuary Dr. #2 | Naples | FL | 34104 | Colson Hicks Eidson, P.A. | | KPT | No | No | $0.00 |
| 3977 | Spencer, Edson W. & Valerie C. | 823 Belcher Road | Boca Grande | FL | 33921 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3978 | Schaper Family Trust ; Schaper Arthur R; Schaper Patricia Carrol | 8314 Sumner Ave | Fort Myers | FL | 33908 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3979 | Zosman, Ofer | 8350 SW 57 Avenue | Miami | FL | 33143 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 3980 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3981 | Boutureira Sanchez, Miguel | 8415 NW 113th Path | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3982 | Puche, Manuel | 8416 NW 113 PL | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3983 | Damas, Bedelia | 8425 NW 113 Path | Doral | FL | 33178 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3984 | Matos, Gladys & Sergio | 8519 SW 122 Street | Miami | FL | 33156 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3985 | Necastro, Daniel C. & MaryJo | 8617 Via Rapallo Drive #37-206 | Estero | FL | 33928 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3986 | Jesse Davis, Jesse | 8626 104th Avenue | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3987 | Fulgueira, Maria | 8711 SW 203 Street | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 3988 | Midkiff Anthony | 8748 Baystone Cove | Boynton | FL | 33473 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 3989 | Santamaria Carolyn ; Santamaria Daniel ; Santamaria Brandon | 8765 Cobblestone Preserve Court | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3990 | Stephens, Ricardo | 8771 SW 203 Terrace | Miami | FL | 33189 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3991 | Villalta, Daniel | 8782 SW 203 Terrace | Miami | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3992 | Zervos, Angelo & Gregoria | 8801 SW 203 Terrace | Miami | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3993 | Abiega, Elisa | 8811 SW 203 Terrace | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3994 | Sardina, Raymond | 8812 SW 203 Terrace, | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 3995 | Sarkar Immanuel ; Robinson Catherine | 8821 SW 203 Terrace | Cutler Bay | FL | 33189 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 3996 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3997 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3998 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 3999 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4000 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4001 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 208 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4002 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4003 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4004 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8851 Sunrise Lakes Blvd., Unit 218 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4005 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8861 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4006 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8881 Sunrise Lakes Boulevard 75-107 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4007 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8881 Sunrise Lakes Boulevard 75-207 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4008 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8881 Sunrise Lakes Boulevard 75-208 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4009 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8881 Sunrise Lakes Blvd., Unit 305 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | No | No | $0.00 |
| 4010 | Sunrise Lakes Condominium Apts Phase III, Inc 1 | 8881 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4011 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9001 Sunrise Lakes Boulevard, 88-101 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4012 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9001 Sunrise Lakes Boulevard, 88-201 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4013 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9001 Sunrise Lakes Boulevard, 88-301 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4014 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9001 Sunrise Lakes Boulevard, 88-311 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |

| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4015 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9001 Sunrise Lakes Boulevard, 88-312 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4016 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-101 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4017 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard, 89-102 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4018 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard, 89-105 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4019 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-201 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4020 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-202 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4021 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-203 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4022 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-204 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4023 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-205 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4024 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-206 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4025 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-207 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4026 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4027 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-210 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4028 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-211 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4029 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9021 Sunrise Lakes Boulevard 89-212 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4030 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9041 Sunrise Lakes Blvd, Unit | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4031 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4032 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4033 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4034 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4035 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4036 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4037 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Boulevard 97-309 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4038 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4039 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4040 | Sunrise Lakes Condominium Apts Phase III, Inc. 2 | 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4041 | Novello, Robin | 9407 Bridgebrook Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 4042 | Mizne, Michael & Jeannine | 9621 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 4043 | Sirota Paul ; Sirota Allison ; Sirota Tyler; Sirota Jake | 9629 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4044 | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4045 | Renowitzky Certain, Alejandro & Marcela | 9660 SW 146 Street | Miami | FL | 33176 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4046 | Sunrise Lakes Condominium Apts Phase III, Inc. 5 | 9681 Sunrise Lakes Boulevard, 136-207 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4047 | Sunrise Lakes Condominium Apts Phase III, Inc. 5 | 9681 Sunrise Lakes Boulevard, 136-307 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4048 | Sunrise Lakes Condominium Apts Phase III, Inc. 5 | 9681 Sunrise Lakes Boulevard, 136-310 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4049 | Rodriguez Jeryl ; Rodriguez Jose ; Rodriguez Jessica L. | 9725 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 4050 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4051 | Griffin, David Derrick & Diane | 9801 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4052 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4053 | Graziano, Vito | 9817 Borasso Way #102 | Fort Myers | FL | 33901 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4054 | Abreu, Daniel | 9828 NW 135 St. | Hialeah Gardens | FL | 33018 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4055 | Quittner, Lee & Alyssa | 9830 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4056 | Roseman, Robert | 99 Vivante Blvd., Unit #213 | Punta Gorda | FL | 33950 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4057 | Chery, Presina | 990 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. | | KPT | No | Yes | $1,000.00 |
| 4058 | Sunrise Lakes Condominium Apts Phase III, Inc. 5 | 9900 Sunrise Boulevard 153-307 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4059 | Sunrise Lakes Condominium Apts Phase III, Inc. 5 | 9900 Sunrise Lakes Boulevard, 153-311 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4060 | Sunrise Lakes Condominium Apts Phase III, Inc. 5 | 9900 Sunrise Lakes Boulevard, 153-312 | Sunrise | FL | 33322 | Colson Hicks Eidson, P.A. | | Non-KPT | Yes | No | $150.00 |
| 4061 | Campuzano, Oscar | 9955 SW 140 St. | Miami | FL | 33176 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4062 | Eisenberg, Brian & Lauren | 9957 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 4063 | Dieujuste, Vital & Erina | 9988 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. | | KPT | Yes | No | $1,000.00 |
| 4064 | Elzein Hassib ; Sabbah Reem ; Elzein Kareem ; Elzein Rami | 10781 NW 81st Lane | Doral | FL | 33178 | Colson Hicks Eidson, P.A. / Levin, Fishbein, Sedran & Berman | | KPT | No | Yes | $1,000.00 |
| 4065 | Samberg Brian ; Samberg Lori | 17682 Middlebrook Way | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. / Levin, Fishbein, Sedran & Berman | | KPT | No | Yes | $1,000.00 |
| 4066 | Pelner Richard ; Pelner Debra | 345 Mestre Place | North Venice | FL | 34275 | Colson Hicks Eidson, P.A. / Levin, Fishbein, Sedran & Berman | | KPT | No | Yes | $1,000.00 |
| 4067 | Richardson Marion L. | 4243 Diamond Square | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. / Levin, Fishbein, Sedran & Berman | | KPT | No | Yes | $1,000.00 |
| 4068 | Elliott Dezman ; Elliott Ann ; Elliott Kaydiann ; Elliott Kamal | 9845 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | Colson Hicks Eidson, P.A. / Levin, Fishbein, Sedran & Berman | | KPT | No | Yes | $1,000.00 |
| 4069 | Boudreaux Virginia R. | 209 Cottage Green Lane | Covington | LA | 70435 | Courcelle & Burkhalter, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 4070 | Miller Vickie Egan | 27332 Gregory Lane | Ponchatoula | LA | 70454 | Courcelle & Burkhalter, L.L.C. | | Non-KPT | No | No | $0.00 |
| 4071 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | Cuneo Gilbert & LaDuca, LLP | | Non-KPT | No | No | $0.00 |
| 4072 | Minafri, Steven | 2511 Yukon Cliff Drive | Ruskin | FL | 33570 | Cuneo Gilbert & LaDuca, LLP | | Non-KPT | Yes | No | $150.00 |
| 4073 | Stanley, Dolores | 2517 Yukon Cliff Drive | Ruskin | FL | 33570 | Cuneo Gilbert & LaDuca, LLP | | Non-KPT | Yes | No | $150.00 |
| 4074 | Knowles James ; Heritage Homes (Builder) | 4355 Hwy 4 | Jay | FL | 32565 | Cunningham Bounds, LLC | | Non-KPT | No | No | $0.00 |
| 4075 | The Mitchell Company, Inc. (Builder) ; Stefan Chester ; Porcher Deborah R; Prichard Housing Authority | 510 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |
| 4076 | The Mitchell Company, Inc. (Builder) ; Padgett Charles | 5923 Bilek Drive | Pensacola | FL | 32526 | Cunningham Bounds, LLC | | Non-KPT | No | No | $0.00 |
| 4077 | The Mitchell Company, Inc. (Builder) ; Williams Dana | 5926 Bilek Drive | Pensacola | FL | 32526 | Cunningham Bounds, LLC | | Non-KPT | No | No | $0.00 |
| 4078 | The Mitchell Company, Inc. (Builder) ; Allbritton Felicia A | 701 Hinson Street | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |
| 4079 | The Mitchell Company, Inc. (Builder) ; Hillery Gennies M; Prichard Housing Authority | 802 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4080 | The Mitchell Company, Inc. (Builder) ; Stefan Chester ; Little Diges E; Prichard Housing Authority | 816 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |
| 4081 | The Mitchell Company, Inc. (Builder) ; Pugh Charles R; Pugh Jessica M; Prichard Housing Authority | 822 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |
| 4082 | The Mitchell Company, Inc. (Builder) ; Washington Letitia G; Prichard Housing Authority | 827 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |
| 4083 | The Mitchell Company, Inc. (Builder) ; Leland Jerome ; Prichard Housing Authority | 828 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Cunningham Bounds, LLC | | KPT | No | No | $0.00 |
| 4084 | SAIA HOMES, LLC | 41 Mark Smith Drive | Mandeville | LA | 70471 | Daigle, Fisse, & Kessenich, PLC | | KPT | Yes | No | Overlap Representation |
| 4085 | Reynolds Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4086 | White Kendall ; White Rebecca | 15228 Styx River Road | Stapleton | AL | 36578 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4087 | White Robert ; White Wanda | 15982 Pecan View Drive | Loxley | AL | 36551 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4088 | Shipp Jason ; Shipp Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4089 | Langham Chad ; Langham Lauren | 18955 Pecan Lane | Robertsdale | AL | 35667 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4090 | Harms Timothy ; Harms Joan | 21430 County Road 38 | Summerdale | AL | 36580 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4091 | Dean Brian | 21635 Glass and Spivey Road | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4092 | Ard Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4093 | McCully Leland ; McCully Amy | 22424 Broad Street | Silverhill | AL | 36567 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4094 | Tedder Julian ; Tedder Betty | 25249 County Road 49 | Loxley | AL | 36551 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4095 | First Baptist Church of Seminole, Alabama, Inc. | 32619 Browns Landing Road | Seminole | AL | 36574 | Daniell, Upton & Perry, P.C. | | Non-KPT | Yes | No | $150.00 |
| 4096 | Irby Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4097 | Mayo William ; Mayo Deborah | 4434 Hack Road | Bay Minette | AL | 36507 | Daniell, Upton & Perry, P.C. | | Non-KPT | No | No | $0.00 |
| 4098 | Hayden Frank ; Hayden Mary Ellen ; Emerald Greens at Carrollwood, LLC | 4101 Courtside Way #13D | Tampa | FL | 33618 | David W. Steen, P.A. | | Non-KPT | No | No | $0.00 |
| 4099 | Wayne, William | 576 Huseman Lane | Covington | LA | 70435 | Davis & Duncan, LLC | | KPT | Yes | No | $1,000.00 |
| 4100 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 101 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4101 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 102 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4102 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 105 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4103 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 107 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4104 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 108 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4105 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 109 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4106 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 110 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4107 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 111 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4108 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 112 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4109 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 113 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4110 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 114 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4111 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 125 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4112 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 130 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4113 | Crosby Properties, LLC d/b/a Metairie Lake Apartments | 1309 Carrollton Avenue, Apt. 131 | Metairie | LA | 70005 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4114 | Crosby, Patrick | 2 Cardinal Lane | Mandeville | LA | 70471 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4115 | Lakeside Village Development Co., L.L.C. | 205 Rue Esplanade | Mandeville | LA | 70471 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4116 | Lakeside Village Development Co., L.L.C. | 209 Rue Esplanade | Mandeville | LA | 70471 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4117 | Crosby Development Company, L.L.C. | 5 Sanctuary Boulevard | Mandeville | LA | 70471 | Degan, Blanchard & Nash, APLC | | KPT | Yes | Yes | $1,000.00 |
| 4118 | Turner, Tyneesha | 17447 Rosemont Dr | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & | | KPT | No | Yes | $1,000.00 |
| 4119 | Arnaud, Lester | 17504 Rosemont Drive | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & | | KPT | No | Yes | $1,000.00 |
| 4120 | Brian, Wilton | 18523 Bellingrath Lakes | Greenwell Springs | LA | 70739 | deGravelles, Palmintier, Holthaus & | | KPT | No | Yes | $1,000.00 |
| 4121 | Bradley, Jimmy | 19405 Kelly Wood Ct | Baton Rouge | LA | 70809 | deGravelles, Palmintier, Holthaus & | | KPT | No | Yes | $1,000.00 |
| 4122 | Matus, Aldo | 41299 Tulip Hill Ave | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & | | KPT | No | Yes | $1,000.00 |
| 4123 | Wheeler, Don | 41311 Tulip Hill Ave | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & | | KPT | No | Yes | $1,000.00 |
| 4124 | Shakoor Arif | 7960 Saddlebrook Drive | Port St. Lucie | FL | 34986 | Derrevere, Hawkes, Black & Cozad | | KPT | No | Yes | $1,000.00 |
| 4125 | Serio Joseph | 5 Hunter Place | Metairie | LA | 70001 | Diliberto & Kirin, L.L.C. | | Non-KPT | No | No | $0.00 |
| 4126 | Borrello, Donna | 5939 Argonne Blvd. | New Orleans | LA | 70124 | Donna M. Borrello, LLC | | KPT | No | Yes | $1,000.00 |
| 4127 | Hudson Tommy H; Hudson Danelle Dupree | 6437 Province Lane | Baton Rouge | LA | 70808 | Donohue Patrick & Scott, P.L.L.C. | | KPT | No | Yes | $1,000.00 |
| 4128 | Schaeffer, Charlotte | 100 Ashwood Drive | Pass Christian | MS | 39571 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4129 | O'Dazier, Walter | 100 Carriage Creek Path | Chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4130 | Grullon, Maria | 1001 Benschop Avenue | Port St. Lucie | FL | 34953 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4131 | Clayton, Bobby | 1001 Kingston Road | Chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4132 | Tucker, Jon | 1001 Seminole Place | Calera | AL | 35040 | Doyle Law Firm, PC | | KPT | No | Yes | Overlap Representation |
| 4133 | Knight, Steven | 1004 Newport Parkway | Bay Minette | AL | 36507 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4134 | Erman, Rob | 10086 Bald Eagle Drive | Biloxi | MS | 39532 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4135 | Brown, Christina | 101 Hickory Ridge Road | Oneonta | AL | 35121 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4136 | Brady, David | 1011 Maryanna Road | Calera | AL | 35040 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4137 | Wilson, Amira | 1011 Merion Drive | Calera | AL | 35040 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4138 | Wentworth, Nick | 10130 Bayou Grande Avenue | Seminole | FL | 33772 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4139 | Cassidy Leo | 1017 East Harvard Street | Inverness | FL | 34452 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4140 | Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4141 | Norris Jeff ; Norris Sarah | 1032 Maryanna Road | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4142 | Moye, Sonya | 10378 Jack Springs Road | Atmore | AL | 36502 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4143 | Morgan, Dierdre | 10384 Pin Oak Drive | Biloxi | MS | 39532 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4144 | Scofield, Robb | 104 Courtyard Drive | Chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4145 | Groce, Janice | 1040 Kings Way | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4146 | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4147 | Crowell Barry ; Crowell Karin | 1053 Little Sorrel Drive | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4148 | Wales, Guy | 1053 Washington Court | Moody | AL | 35004 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4149 | Hollingsworth, Jeffrey | 1058 Little Sorrel Drive | Calera | AL | 35040 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4150 | Lockhart Jason ; Lockhart Niurca | 108 Widgeon Drive | Alabaster | AL | 35007 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4151 | Palmer, Donna | 109 Farmingdale Drive | Harpersville | AL | 35078 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4152 | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4153 | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4154 | Newbold John B.; Newbold Wanda D. | 11020 Jordan Drive | Bay St. Louis | MS | 39520 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4155 | Hutchinson, Richard | 1105 Guinevere Circle | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4156 | Dennis, John | 1106 Lake Forest Circle | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4157 | Schaeffer, Lawrence | 1107 Waveland Avenue | Waveland | MS | 39576 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4158 | Jones Eddie | 11104 Ancient Futures Drive | Tampa | FL | 33647 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4159 | Sherman Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4160 | Klamer, George | 112 Courtyard Drive | Chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4161 | Hammant, Frank | 112 Sweet Bay Drive (North Unit) | Pass Christian | MS | 39571 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4162 | Hammant, Frank | 112 Sweet Bay Drive (South Unit) | Pass Christian | MS | 39571 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4163 | Stewart, Kelly | 113 Farmingdale Drive | Harpersville | AL | 35078 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4164 | McDowell, Tamala | 113 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4165 | Thompson, Daryl | 11421 Paige Bayou Road | Vancleave | MS | 39565 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4166 | Cordier Bonnie D; Cordier Carl J | 11429 Maxine Drive | New Orleans | LA | 70128 | Doyle Law Firm, PC | | KPT | No | No | $0.00 |
| 4167 | Bradshaw, Sharon | 115 Crestview Circle | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4168 | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4169 | Fesmire, Bill | 117 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4170 | Macon David ; Macon Jamila | 1177 Savannah Lane | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4171 | Clinton Shanna | 118 Oaks Blvd. | Bay Saint Louis | MS | 39520 | Doyle Law Firm, PC | | KPT | No | No | $0.00 |
| 4172 | Adedeji, Moses | 11803 Honeybear Lane | Saucier | MS | 39574 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4173 | Hodges, Christopher | 119 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4174 | Ferrell Brian ; Ferrell Ginger ; Ferrell Jack ; Ferrell Benjamin ; Ferrell Sally | 120 Fox Valley Drive | Maylene | AL | 35114 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4175 | Hallal George | 1201 Magnolia Alley, Lot 32 | Mandeville | LA | 70471 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4176 | Lenane Dean | 1204 Greystone Cove Circle | Birmingham | AL | 35242 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4177 | Sullivan, Marianne | 1205 Perthshire | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4178 | Clement, Ronnie | 12059 Chester Diez RD | Gonzales | LA | 70737 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4179 | Goudy Vachael ; Chauverst Kenisha | 1209 Savannah Lane | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4180 | Cranmore Tony ; Tate Michael T. | 1213 Savannah Lane | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4181 | Nagin, Chris | 123 Moonraker | Slidell | LA | 70458 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4182 | Long, Michael | 123 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4183 | Briggs, Henry | 12318 Haven Avenue | Baton Rouge | LA | 70818 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4184 | McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4185 | Henderson, Jim | 124 Youngswood Loop | Pass Christian | MS | 39571 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4186 | Bodkin, Patrick | 12412 Oak Alley Drive | Geismar | LA | 70734 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4187 | Barnhill, Eric | 125 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4188 | Sisco, Kendra | 1258 Washington Drive | Moody | AL | 35004 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4189 | Higginbotham, Brad | 127 Morningwalk Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4190 | Johnson, Dalton | 128 Arbor Hill Lane | Huntsville | AL | 35824 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4191 | Asset Portfolio Servicing Company | 1305 East 9th Street | Lehigh Acres | FL | 33972 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4192 | Butler, Kevin | 1308 W. Grande View Lane | Maylene | AL | 35114 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4193 | Wright Gary | 1309 West Grande View Lane | Maylene | AL | 35114 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4194 | Davis, Muriel | 1313 Fulton Avenue, SW | Birmingham | AL | 35211 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4195 | Hill, Erika | 1317 Fulton Avenue, SW | Birmingham | AL | 35211 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4196 | Benton, Carl | 1321 Fulton Avenue SW | Birmingham | AL | 35211 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4197 | Doss, Luther | 1322 Kings Row | Slidell | LA | 70461 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4198 | Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4199 | Satchfield, Kurt | 13354 Laurel Oaks Lane | Gulfport | MS | 39503 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4200 | Thrifffiley, Alan | 134 Normandy Oaks Blvd | Covington | LA | 70433 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4201 | Tyson Sheila J | 1340 Fulton Avenue, SW | Birmingham | AL | 35211 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4202 | Snyder, Wendy | 13474 McLeod Court | Gulfport | MS | 39503 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4203 | Leggett, Marty | 135 Biggins Circle | Pell City | AL | 35125 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4204 | Giambelluca, Gianna | 13542 Laurel Oaks Lane | Gulfport | MS | 39503 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4205 | CDO Investments, LLC | 1374 Cathedall Avenue | North Port | FL | 34288 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4206 | Asch, Rick | 138 Saint Clair Drive | St. Simons Island | GA | 31522 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4207 | Hartwell Terry | 1400 Barth Road | Molino | FL | 32577 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4208 | Motley, Zion | 1401 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4209 | Kemp, Jennifer | 1405 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4210 | Davis, Terry | 1409 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4211 | Peterson, Kristin | 1413 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4212 | Sturgeon-Eaton, Cynthia | 1417 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4213 | Choi Jae H.; Choi Mi O. | 1417 Brocks Trace | Hoover | AL | 35244 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4214 | Nettles, Frank | 1421 2nd Court West | Birmingham | AL | 35208 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4215 | Falkins Rebecca ; Falkins Douglas | 1421 Brocks Trace | Birmingham | AL | 35244 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4216 | Champagne, John | 144 Golden meadow Drive | Covington | LA | 70433 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4217 | Moore Shanine ; Moore Alagajuan | 1446 Scout Trace | Birmingham | AL | 35244 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4218 | Cathey, Carla | 147 Silo Hill Road | Madison | AL | 35758 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4219 | Lesueur, Charlotte | 1521 Pesnell Drive | Gardendale | AL | 35071 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4220 | Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4221 | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4222 | Butts, Lowell | 15902 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4223 | Butts, Lowell | 15904 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4224 | Steward, Darrell | 15906 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4225 | Zhu, Jinxi | 15916 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4226 | Smith, Tim | 1592 Langston Road | Carbon Hill | AL | 35549 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4227 | McIntyre, Paul | 15922 Innerarity Point | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4228 | Racine, Derrick | 15926 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | Overlap Representation |
| 4229 | Zhu, Jinxi | 15938 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4230 | Chen, Xiao-Ching | 15944 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4231 | Alcon, Craig | 160 Wild Timber Parkway | Pelham | AL | 35124 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4232 | Zhu, Jinxi | 16002 Innerarity Point Road | Pensacola | FL | 32507 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4233 | Mazza Luigi | 16332 SW 57th Lane | Miami | FL | 33193 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4234 | Bas, Ayse | 1660 Renaissance Commons Blvd, #2326 | Boynton Beach | FL | 33426 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4235 | Bas, Ayse | 1660 Renaissance Commons Blvd, #2428 | Boynton Beach | FL | 33426 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4236 | Stokes, Barbara | 16809 Old Ganey Road | Bay Minette | AL | 36507 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4237 | Bas, Ayse | 1690 Renaissance Commons Blvd., #1419 | Boynton Beach | FL | 33426 | Doyle Law Firm, PC | | Non-KPT | Yes | Yes | Overlap Representation |
| 4238 | Max Franklin Builders | 1700 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4239 | Max Franklin Builders | 1700 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4240 | Max Franklin Builders | 1701 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4241 | Max Franklin Builders | 1702 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4242 | Max Franklin Builders | 1702 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4243 | Max Franklin Builders | 1703 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4244 | Max Franklin Builders | 1704 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4245 | Max Franklin Builders | 1705 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4246 | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4247 | Max Franklin Builders | 1706 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4248 | Max Franklin Builders | 1706 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4249 | Max Franklin Builders | 1707 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4250 | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4251 | Gomez, Armando | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4252 | Max Franklin Builders | 1708 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4253 | Max Franklin Builders | 1708 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4254 | Max Franklin Builders | 1709 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4255 | Max Franklin Builders | 1710 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4256 | Max Franklin Builders | 1711 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4257 | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4258 | Max Franklin Builders | 1712 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4259 | Max Franklin Builders | 1714 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4260 | Max Franklin Builders | 1716 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4261 | Max Franklin Builders | 1718 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4262 | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4263 | Johnston Randy ; Johnston Tonya ; Johnston Joseph ; Johnston Andrew ; Johnston Joslyn | 172 Wild Timber Parkway | Pelham | AL | 35124 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4264 | Max Franklin Builders | 1720 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4265 | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4266 | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4267 | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4268 | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4269 | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4270 | Goudy, Harvey | 17285 Cape Horn Blvd. | Punta Gorda | FL | 33955 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4271 | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4272 | Max Franklin Builders | 1731 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4273 | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4274 | Max Franklin Builders | 1733 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4275 | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4276 | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4277 | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4278 | Smith, Anita | 18 Chamale Drive | Slidell | LA | 70460 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4279 | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4280 | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4281 | Lemon, Gregory | 18035 Judith Drive | Zachary | LA | 70791 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4282 | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4283 | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4284 | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4285 | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4286 | Heard, Valerie | 18092 Robinwood Drive East | Saucier | MS | 39574 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4287 | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4288 | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4289 | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4290 | Max Franklin Builders | 1816 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4291 | Maclin, Carlos | 1817 Lake Cyrus Club Drive | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4292 | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4293 | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4294 | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4295 | Johnson, Jordan | 182 Emerald Oaks Drive | Covington | LA | 70433 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4296 | Max Franklin Builders | 1821 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4297 | Max Franklin Builders | 1823 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4298 | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | Doyle Law Firm, PC | | KPT | Yes | No | $150.00 |
| 4299 | James Clay, Dominesha | 1857 Joseph Drive | Poydras | LA | 70085 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4300 | Rigsby, Pamela | 1890 Coconut Palm Circle | North Port | FL | 34288 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4301 | Latiff, Mohamed | 1898 SE 23rd Court | Homestead | FL | 33035 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4302 | Bahadur, Doodnauth | 1925 SE 22nd Court | Miami | FL | 33035 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4303 | MCF Enterprises, Inc. | 1933 Wanda Avenue | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4304 | Latiff, Mohamed | 1943 SE 22nd Drive | Homestead | FL | 33035 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4305 | Tice, Rodney | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4306 | Zolak, Joan | 201 Legacy Court | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4307 | Caswell, Nora | 2017 SE 21 Court | Homestead | FL | 33033 | Doyle Law Firm, PC | | KPT | Yes | No | Overlap Representation |
| 4308 | Lykes, Richard | 2017 Springhill Court | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4309 | Martinez, Denise | 203 Vintage Court | Covington | LA | 70433 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4310 | Sawyer, Julie | 2046 Beach Blvd., C307 | Biloxi | MS | 39531 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4311 | Bettini, Kenneth | 2046 Beach Blvd., C309 | Biloxi | MS | 39531 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4312 | Sanders, Samuel | 205 Shay Drive | Houma | LA | 70360 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4313 | CDO Investments, LLC | 2063 Vancouver Lane | North Port | FL | 34286 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4314 | Giangrosso, John | 207 Lestin Drive | Slidell | LA | 70460 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4315 | Mason, Howard | 2083 Arbor Hill Parkway | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4316 | Howard, Melanie | 210 Madison Lane | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4317 | Baxter, Imogene | 211 Weatherby Street West | Saraland | AL | 36571 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4318 | Key, Nicholas | 2112 Mallard Street | Slidell | LA | 70460 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4319 | Haase, David | 213 Normandy Lane | Chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4320 | Page Group, LLC | 2135 Wellington Lane | Slidell | LA | 70460 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4321 | Thompson, Wynethia | 2147 St. Croix Avenue | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4322 | Owens, Jeppy Jay | 215 Madison Lane | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4323 | Gain Michael | 2166 Timberline Drive | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4324 | Macholtz, Steve | 218 North Harbor Drive | Holmes Beach | FL | 34217 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4325 | Taft Natalie ; Hurst Charles | 218 Pike Road | Woodstock | AL | 35188 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4326 | Martinez, Candida | 2190 SW Idaho Lane | Port St. Lucie | FL | 34953 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4327 | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4328 | Dora Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4329 | Simpson Terry | 221 Kennedy Street | Sate Line | MS | 39362 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4330 | Escorcia, David | 2216 Half Section Line Road | Albertville | AL | 35950 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4331 | Moore, Cydney | 2219 St. Croix Avenue | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4332 | Washington, Della | 2229 St. Croix Avenue | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4333 | Carter John | 2237A Max Jude Lane | Mandeville | LA | 70471 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4334 | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4335 | Morris Larry W | 2263 Chalybe Trail | Birmingham | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4336 | Fitchpatrick, Ryan | 2281 Abbeyglen Lane | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4337 | Bryant, Jessica | 2283 Abbeyglen Circle | Birmingham | AL | 35226 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4338 | Murphy, Derrick | 2285 Abbeyglen Lane | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4339 | Jones, Troy | 2285 St. Andrews Avenue | Zachary | LA | 70791 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4340 | Wilbanks Bruce ; Wilbanks Debbie | 2301 Abbeyglen Lane | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4341 | Crane David ; Crane Aihoon | 2303 Abbeyglen Circle | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4342 | Quarles, Leah | 2305 Dunbar Circle | Moody | AL | 35004 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4343 | Mitchell, O'Neal | 2309 Dunbar Circle | Moody | AL | 35004 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4344 | Lambe, Michael | 2311 Abbeyglen Circle | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4345 | Bennett, Jeremy | 2315 Abbeyglen Circle | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4346 | Ponquinette, Earl | 2324 Venetia Road | Mobile | AL | 36605 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4347 | Chopin, Pamela | 235 Ideal Street | Belle Rose | LA | 70341 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4348 | Connell, Rebecca | 236 County Road 3310 | Brundidge | AL | 36079 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4349 | Johnson, Bobby | 2363 Bellevue Terrace | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4350 | Otero, Fabian | 23641 SW 112 Court | Homestead | FL | 33032 | Doyle Law Firm, PC | | KPT | No | No | $0.00 |
| 4351 | Smith, Joseph | 2367 Chalybe Trail | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4352 | Damani, Salimah | 2368 Arbor Glen | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4353 | Harrison Carole Hart Wentworth ; Harrison Lewis Gholson | 2370 Bellevue Terrace | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4354 | Hawkins, Ann | 2371 Chalybe Trail | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4355 | Banta Christopher ; Banta Aimee | 2372 Chalybe Trail | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4356 | Carter, James | 2375 Bellevue Terrace | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4357 | Vanderver Kimberly ; Vanderver Leslie Edward ; Vanderver Adam | 2375 Chalybe Trail | Hoover | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4358 | Gay, Brian | 2381 Abbeyglen Circle | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4359 | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4360 | White, Richard | 24331 SW 129 Court | Homestead | FL | 33032 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4361 | Little, Donna | 24968 Steadfast Court | Daphne | AL | 36526 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4362 | MCF Enterprises, Inc. | 2511 17th Street SW | Lehigh Acres | FL | 33976 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4363 | Melerine, Wilson | 2516 Marietta Street | Chalmette | LA | 70043 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4364 | Jones, Peggy | 25264 County Road 38 | Summerdale | AL | 36580 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4365 | Denson, Bruce | 2533 Canterbury Road | Birmingham | AL | 35223 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4366 | Winstead, David | 25451 Turkey Ridge Road | Bush | LA | 70431 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4367 | Campbell, Acie | 25561 County Road 71 | Robertsdale | AL | 36567 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4368 | Haggerty, Bill | 2561 52nd Avenue NE | Naples | FL | 34120 | Doyle Law Firm, PC | | Non-KPT | Yes | No | Overlap Representation |
| 4369 | Wilson David ; Wilson Lisa | 257 Normandy Lane | Chelsea | AL | 35043 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4370 | Wright Sandra Seal ; Gower Gretchen ; Gower Ryan | 26157 Via Del San Francesco | Daphne | AL | 36536 | Doyle Law Firm, PC | | KPT | No | Yes | Overlap Representation |
| 4371 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4372 | Giles, Ryan | 2635 Dolly Ridge Road | Vestavia Hills | AL | 35243 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4373 | Blankenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4374 | Young, Malcolm | 275 Shore Front Road | Wilsonville | AL | 35186 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4375 | Chamberlin Michael ; Chamberlin Lorraine | 275 W Robert E. Lee Blvd. | New Orleans | LA | 70124 | Doyle Law Firm, PC | | KPT | No | No | $0.00 |
| 4376 | Cameron, Leslie | 280 Sagamore Cove | Sugar Hill | GA | 30518 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4377 | Ray, George | 2800 Sawgrass Point | Gautier | MS | 39553 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4378 | Kubick, Andrew | 2802 21st Street West | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4379 | Savelis, Marcus | 2819 Glenstone Lane | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4380 | Speegle, Alan | 2822 Glenstone Lane | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4381 | Cross, Yvette | 284 Vintage Drive | Covington | LA | 70433 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4382 | Pariona, Elmer | 288 Rodenburg Avenue | Biloxi | MS | 39531 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4383 | Piche, David | 292 Travellers Court | Satsuma | AL | 36572 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4384 | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4385 | Anthony, Evelyn | 3 Ashley Court | Slidell | LA | 70458 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4386 | Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4387 | Jenkins, Lee | 3005 Shell Landing Blvd. | Gautier | MS | 39553 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4388 | Williams, Thomas | 301 Intrepid Drive | Slidell | LA | 70458 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4389 | Roberson, Stephen | 3014 Chelsea Ridge Trail | Columbiana | AL | 35051 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4390 | moore, craig | 3025 chelsea ridge trail | columbiana | AL | 35051 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4391 | Hester, Jeffery | 30280 Greenwell Springs Road | Greenwell Springs | LA | 70739 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4392 | Johnson, Lenda | 3030 County Road 155 | Verbena | AL | 36091 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4393 | MCF Enterprises, Inc. | 3031 38th Street SW | Lehigh Acres | FL | 33976 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4394 | Damani, Iqbal | 3078 Arbor Bend | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4395 | Caruso, Perry | 308 East Magnolia Street | Chalmette | LA | 70043 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4396 | Caruso, Perry | 310 East Magnolia Street | Chalmette | LA | 70043 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4397 | Reid, Eleanor | 312 Woodward Court | Birmingham | AL | 35242 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4398 | Baggett, Kay | 3130 Eagle Point Road | Ocean Springs | MS | 39564 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4399 | Simon, Terence | 314 Lexington Avenue | Mobile | AL | 36603 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4400 | Parson, Jason | 314 Timber Ridge Trail | Alabaster | AL | 35007 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4401 | Harris , Sheila | 316 Timber Ridge Trail | Alabaster | AL | 35007 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4402 | Craig, William | 320 Hillstone Drive | Pell City | AL | 35125 | Doyle Law Firm, PC | | KPT | No | Yes | Overlap Representation |
| 4403 | Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4404 | Grabham, Bill | 3200 Hamilton Road | Opelika | AL | 36804 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4405 | JDJ One Stop Site Design, Inc. | 3208 8th Street West | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4406 | Mikkelsen, Vickki | 3210 15th Street SW | Lehigh Acres | FL | 33976 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4407 | Tortorici, Matthew | 329 normandy ln | chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4408 | Perry, Kim | 333 Normandy Lane | Chelsea | AL | 35043 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4409 | Hylton, Randy | 333 Ty Lane | Warrior | AL | 35180 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4410 | Cameron, Betty | 3395 Augusta Place | Montgomery | AL | 36111 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4411 | Silva, Javier | 3408 Galloping Bend Way | Auburn | GA | 30011 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4412 | MCF Enterprises, Inc. | 343 Ranchito Avenue | Lehigh Acres | FL | 33974 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4413 | Ridley, Olivia | 3461 Acton Road | Moody | AL | 35004 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4414 | Britt, Lauren | 3461 Squire Lane | Vestavia Hills | AL | 35243 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4415 | Jorge, Javier | 3464 SW 147 Place | Miami | FL | 33185 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4416 | MCF Enterprises, Inc. | 3505 9th Street West | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4417 | Dennis, Cornelius | 3514 Clematis Street | New Orleans | LA | 70122 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4418 | Gray, Randall | 362 Fern Creek Drive | Springville | AL | 35146 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4419 | Broussard, Jason | 3620 Hemlock Street | Zachary | LA | 70791 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4420 | Merrill Raymond ; Merrill Josephine | 363 Highland View Drive | Birmingham | AL | 35242 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4421 | Diggs, Travis | 3722 Chalybe Walk | Hoover | AL | 35226 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4422 | Gill, Ryan | 37405 Cypress Alley Ave. | Gonzales | LA | 70737 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4423 | Owens, Nancy | 3759 Village Lane | Birmingham | AL | 35223 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4424 | Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4425 | McConnell, Donnie | 3808 Holland Court | Phenix City | AL | 36867 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4426 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4427 | Helms, Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4428 | Simon, Terence | 3850 Lloyd Station Road | Mobile | AL | 36693 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4429 | Lightsey, Jeff | 393 Deer Crossing Lane | Chelsea | AL | 35043 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4430 | Hayes, Rob | 3935 Butler Springs Way | Birmingham | AL | 35226 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4431 | Magalhaes, Tony | 395 Albatross Road | Rotonda West | FL | 33047 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4432 | Jackson, Rita | 398 Fossil Rock Road | Springville | AL | 35146 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4433 | Ayala Gerardo ; Ayala Mayra ; Ayala Bethany | 4015 Wescott Circle | Moody | AL | 35004 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4434 | Huckaby, Brian | 4031 Monte Vista Drive | Addis | LA | 70710 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4435 | Doherty, Kenneth | 4080 Walter Moore Road | Chunchula | AL | 36521 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4436 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4437 | Woods, Edward | 410 Highway 6 | Calera | AL | 35040 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4438 | Wesley, Robert | 4118 Poplar Grove Drive | Addis | LA | 70710 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4439 | Williams, Helen | 4155 Bismarck Palm Drive | Tampa | FL | 33610 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4440 | Slatton, Scott | 4210 Sierra Way | Gardendale | AL | 35071 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4441 | Windham, John | 4212 Green Acres Road | Metairie | LA | 70003 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4442 | Bradley, Charles | 422 Arbor Court | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4443 | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4444 | Macksey Toni | 4321 Lucerne Street | Metairie | LA | 70006 | Doyle Law Firm, PC | | KPT | No | No | $0.00 |
| 4445 | Herron, Chris | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4446 | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4447 | Gauthreaux, Lillian | 435 Charles Court | Slidell | LA | 70458 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4448 | Williams, Aisha | 44022 Lake Hills Drive | Prairieville | LA | 70769 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4449 | Chestnut Sean ; Chestnut Holly ; Nunez Kathy | 4416 Stella Drive | Meraux | LA | 70075 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4450 | Wiggins, Allen | 4447 Sierra Lane | Gardendale | AL | 35071 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4451 | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4452 | Roberts-Roth, Victoria | 4519 Baudin Street | New Orleans | LA | 70119 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4453 | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4454 | CDO Investments, LLC | 4698 Globe Terrace | North Port | FL | 34286 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4455 | Smith, Sean | 47261 Eldridge Magee Road | Franklinton | LA | 70438 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4456 | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4457 | Spain, Megan | 5 Dogwood Circle | Pelham | AL | 35124 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4458 | Jackson, Christine | 505 East Street | Marion | AL | 36756 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4459 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4460 | Pendelton Ronald ; Pendelton Bernice | 5224 Pasteur Boulevard | New Orleans | LA | 70122 | Doyle Law Firm, PC | | KPT | No | No | $0.00 |
| 4461 | Loggins, Claudia | 5241 Creekside Loop | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4462 | Roberts , Beatriz | 5305 Creekside Place | Birmingham | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4463 | Duckworth, Stewart | 535 Crestview Lane | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4464 | Shea David | 5436 Creekside Lane | Hoover | AL | 35244 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4465 | Price, Dale | 5483 Park Street | Satsuma | AL | 36572 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4466 | Moseley Dartagnon ; Moseley Darion ; Marilyn Molina | 5548 Park Side Circle | Hoover | AL | 35224 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4467 | Cristofani, Nadine | 5564 Park Side Circle | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4468 | Deskin, Steven | 5660 Park Side Road | Hoover | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4469 | Jones Dutchess ; Jones Jereme ; Jones Jordan ; Jones Genesis | 5736 Park Side Pass | Birmingham | AL | 35242 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4470 | Smith, Karen | 580 Brooke Lane | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4471 | Mackie Richard "Dale" | 580 Northwoods Drive | Abita Springs | LA | 70420 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4472 | Cecchi, Clifford B. | 5818 Deer Crossing Drive | Sugar Hill | GA | 30518 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4473 | Boyd, Venechor | 58536 Meriam Street | Plaquemine | LA | 70764 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4474 | Moses, Erica | 596 Huseman Lane | Covington | LA | 70435 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4475 | Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4476 | Buuck, Christopher | 60 Rolling Ridge Circle | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4477 | Martel, Mathew | 6011 Shallow Brook Lane | Zachary | LA | 70791 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4478 | Scala, George | 6043 Pontiac Drive | Kiln | MS | 39556 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4479 | Nathan, Ramasamy (Ram) | 6060 Jonathans Bay Circle, #502 | Fort Meyers | FL | 33908 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4480 | Jones Trina M.; Jones Sedrick B. | 609 41st Street | Fairfield | AL | 35064 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4481 | Brien, Richard | 6101 Clubhouse Drive | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4482 | Kubiak, Jeffrey | 6105 Clubhouse Drive | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4483 | Swann, Brandon | 6109 Clubhouse Drive | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4484 | Faggard, Joseph | 6113 Clubhouse Drive | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4485 | Davis, Larry | 6113 Whispering Pines Road | Lucedale | MS | 39542 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4486 | Patel, Nilesh | 6117 Clubhouse Drive | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4487 | Baxter, Michelle | 6122 Whispering Pines Road | Lucedale | MS | 39452 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4488 | Shallow, Jimmy | 6136 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4489 | McManus, Denise | 6144 Longmeadow Way | Trussville | AL | 35244 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4490 | Phillips, Stacey | 6148 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4491 | Holmes, Chad | 6152 Longmeadow Way | Trussville | AL | 35173 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4492 | Jones, Sheldon | 616 Timberwood Loop | Madisonville | LA | 70447 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4493 | Loosli, Curt | 6177 East Lamar Street | Bay St. Louis | MS | 39520 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4494 | Hansen, Richard | 620 Sarazen Drive | Gulfport | MS | 39507 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4495 | Welch, Albert | 6230 Eastover Drive | New Orleans | LA | 70128 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4496 | Coates, Jesse | 638 County Road 30 | Greensboro | AL | 36744 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4497 | Williams, Queen | 639 Union Street | Bay St. Louis | MS | 39520 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4498 | Forsyth, Nathan | 640 County Road 960 | Crane Hill | AL | 35053 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4499 | Dallas Davis | 640 Rosalyn Place | Gulfport | MS | 39503 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4500 | Townsend Jessie H; Townsend Patricia R | 6448 Waters Edge Circle | McCalla | AL | 35022 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4501 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4502 | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4503 | Traywick, George | 6811 Oak Leaf Way | Pinson | AL | 35126 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4504 | Gibbs, Gene | 701 Waverly Place | Opelika | AL | 36804 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4505 | edwards, franklin | 703 clay street | marion | AL | 36756 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4506 | Carter, John | 703 Waverly Place | Opelika | AL | 36804 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4507 | Labor, Brian | 705 Ridgefield Way | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4508 | Harris, Reg | 705 Waverly Place | Opelika | AL | 36804 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4509 | Ruzic Kitty | 7348 JV Cummings Drive | Fairhope | AL | 36532 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4510 | Selikoff, Katina | 739 Sheltered Cove Road | Jasper | AL | 35504 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4511 | Thunelius, Stacy | 745 Clover Place | Biloxi | MS | 39532 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4512 | Kolaczek, Nicole | 745 Ridgefield Way | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4513 | Ramsay, Craig | 7530 Blakeley Oaks Drive South | Spanish Fort | AL | 36527 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4514 | Sutherland, Jessica | 755 Ridgefield Way | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4515 | Brumfield Damon ; Brumfield Alisha ; Brumfield, Jr. Damon ; Brumfield Michael | 7721 Newcastle Street | New Orleans | LA | 70126 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4516 | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70128 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4517 | Havlin, Dennis | 7881 Barrancas Avenue | Bokeelia | FL | 33922 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4518 | Callister, Gary | 800 Itasca Drive | Dauphin Island | AL | 36528 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4519 | Jones, Yolanda | 804 Twin Ridge Drive | Gardendale | AL | 35071 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4520 | Utphall, Harold | 807 Brookhaven Drive | Odenville | AL | 35120 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4521 | Brown, Booker | 81 Clubhouse Road | Springville | AL | 35146 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4522 | Phillips, Gerald | 816 Water Oak Drive | Brusly | LA | 70719 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4523 | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4524 | Smith, Geoffery | 8199 Lock 17 Road | Bessemer | AL | 35023 | Doyle Law Firm, PC | | KPT | Yes | Yes | $1,000.00 |
| 4525 | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4526 | Viles, Andres | 845 Crestview Place | Argo | AL | 35173 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4527 | Madary, Stephen | 8553 Valor Street | Chalmette | LA | 70043 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4528 | Madary, Stephen | 8555 Valor Street | Chalmette | LA | 70043 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4529 | Grizzaffi, Bruce | 8738 Grand View Drive | Baton Rouge | LA | 70809 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4530 | Dieuvil, Guilford | 8757 Baystone Cove | Boynton Beach | FL | 33473 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |
| 4531 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4532 | MCF Enterprises, Inc. | 900 Tena Avenue N | Lehigh Acres | FL | 33971 | Doyle Law Firm, PC | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 4533 | Washington Mary E.; Franklin Michael ; Washington Reginald ; Walls Rosie ; Walls Edward | 904 Woodbrook Road | Birmingham | AL | 35215 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4534 | May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4535 | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | Doyle Law Firm, PC | | Non-KPT | Yes | No | $150.00 |
| 4536 | Scott, Sybil | 9370 Pascagoula Drive | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | Non-KPT | No | No | $0.00 |
| 4537 | Tillison, Tameecka | 9380 Pascagoula Drive | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4538 | Minor, Monique | 9381 Pascagoula Drive | Baton Rouge | LA | 70810 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4539 | bisignano, anthony | 9940 cobblestone creek | boynton beach | FL | 33437 | Doyle Law Firm, PC | | KPT | No | Yes | $1,000.00 |
| 4540 | Navarro Ronnie ; Navarro Marivic A. | 6902 Julia Gardens Drive | Coconut Creek | FL | 33073 | Ellis, Ged & Bodden, P.A | | KPT | No | No | $0.00 |
| 4541 | Dewar, Owen | 8902 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Ellis, Ged & Bodden, P.A | | Non-KPT | Yes | No | $150.00 |
| 4542 | US Steel Corporation | 5201 Creekside Loop | Hoover | AL | 35244 | Estes, Sanders & Williams, LLC | | KPT | No | Yes | $1,000.00 |
| 4543 | Dobbins, Glenwood | 39130 Old Bayou Avenue | Gonzales | LA | 70737 | F. Gerald Maples, P.A. | | KPT | No | Yes | $1,000.00 |
| 4544 | Bramlett, Bobbi | 194 Holloway Hill Drive | Montevallo | AL | 35115 | F. PAGE GAMBLE, P.C. | | Non-KPT | Yes | No | $150.00 |
| 4545 | VAHLE, GREGORY | 322 CIPRIANI WAY | VENICE | FL | 34275 | Fergeson, Skipper, Shaw, Keyser, Baron & Tirabassi, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 4546 | FARLEY, RAYMOND | 3756 Summerwind Circle | Bradenton | FL | 34209 | Fergeson, Skipper, Shaw, Keyser, Baron & Tirabassi, P.A. | | KPT | Yes | No | $1,000.00 |
| 4547 | Duchatelier, Jean | 9497 Exbury Court | Parkland | FL | 33076 | FLORIDA LEGAL HELP, PLLC | | KPT | No | Yes | $1,000.00 |
| 4548 | Hunt, Nancy | 4064 Cherrybrook Loop | Fort Myers | FL | 33966 | Freedland Harwin, PL | | Non-KPT | No | No | $0.00 |
| 4549 | Hunt Nancy | 4064 Cherrybrook Loop | Ft. Myers | FL | 33966 | Freedland Russo PL | | Non-KPT | No | No | $0.00 |
| 4550 | Benfatti, Mary | 101 Coney Drive | Arabi | LA | 70032 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4551 | Veillion, Louie | 113 Tammy Drive | Slidell | LA | 70458 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4552 | Desmore, Barry | 115 West Celestine | Chalmette | LA | 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4553 | Benjamin Jack ; Benjamin Clare | 12 Pelham Drive | Metairie | LA | 70005 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4554 | Slavich, Randy | 13 Brittany Place | Arabi | LA | 70032 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4555 | Snyder, Sharon | 1344 Gaudet Drive | Marrero | LA | 70072 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4556 | Hernandez, Diane | 144 20th Street | New Orleans | LA | 70124 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4557 | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70005 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4558 | Cornwell, Ben | 18333 Providence Estates | Amite | LA | 70422 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4559 | Melerine, Rosa | 2101 Emilie Oaks Drive | Meraux | LA | 77075 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4560 | LeBlanc, Cortney | 22240 8th Street | Abita Springs | LA | 70420 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4561 | Pohlmann, James | 2232 Landry Court | Meraux | LA | 70075 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4562 | Samson, Roland | 23340 Stablewood Circle | Pass Christian | MS | 39571 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4563 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4564 | Brantley, Mike | 2539 Octavia Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4565 | Petagna, Donald | 2619 Octavia Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4566 | Watts Sharon ; Watts Emilie ; Watts Christian | 29284 Laurel Drive | Lacombe | LA | 70445 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 4567 | Guidry, Linda | 29300 Laurel Drive | Lacombe | LA | 70445 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4568 | Meyer, Lawrence | 29310 Laurel Drive | Lacombe | LA | 70445 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4569 | Everard, Elliott | 3000 N. Palm Drive | Slidell | LA | 70458 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4570 | Baudier, Monette | 3007 Hill Court | Mandeville | LA | 70448 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4571 | Holtgreve, John | 3013 Ridgelake Dr., Unit 103 | Metairie | LA | 70002 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 4572 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4573 | Holden, Dawn | 3308 Meraux Lane | Violet | LA | 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4574 | Maone, Susan | 3344 Marietta Street | Chalmette | LA | 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4575 | Ivens, Nolan | 3507 Ryann Court | Pasadena | TX | 77505 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4576 | Sharret, Brenda | 3625 Baudin | New Orleans | LA | 70119 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4577 | Sharret, Brenda | 3627 Baudin | New Orleans | LA | 70119 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4578 | Allen, Andrew | 3704 Clifford Drive | Metairie | LA | 70002 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4579 | Jarrell, Chad | 400 Briar Meadow Lane | Covington | LA | 70433 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4580 | Morlas, Ralph | 409 Brown Thrasher Loop | Madisonville | LA | 70447 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4581 | Halbert, Thomas | 4096 19th Street | Bay St. Louis | MS | 39520 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4582 | Buccola, Anthony | 4301 Ferran Drive | Metairie | LA | 70002 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4583 | Buccola Anthony ; Buccola Mary | 4301 Ferran Drive (Playroom) Playroom-detached from main house | Metairie | LA | 70002 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 4584 | Bourgeois, Marc | 4315 Annunciation Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4585 | Mundee, Beryl | 4321 South Liberty Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4586 | Clague, Randy | 44116 Halter Lane | Hammond | LA | 70403 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 4587 | Louise, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70127 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4588 | Peres, Anthony | 4825 Tracy Street | Violet | LA | 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4589 | Williamson, Dennis | 4901 Tracy Street | Violet | LA | 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4590 | Wheeler, Netsy | 4912 Chrysler Street | New Orleans | LA | 70127 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4591 | Byrne, Byron | 532 Snead Court | Slidell | LA | 70458 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4592 | Pierre, Renior | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4593 | Wooten, Jean | 5711 Foxcroft Drive | New Orleans | LA | 70128 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4594 | Hewitt Floyd ; Hewitt Margie | 600 Sunrise Court | Biloxi | MS | 39532 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 4595 | Cerise, Jewel | 6351 Milne Drive | New Orleans | LA | 70124 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4596 | Lewis, Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4597 | Bourne, Cindy | 829 Holiday Court | Kenner | LA | 70065 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4598 | Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4599 | Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4600 | Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4601 | Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4602 | Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4603 | Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4604 | Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4605 | Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4606 | Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4607 | Carlton Arms of Winter Haven, LLP | 8530 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4608 | Carlton Arms of Winter Haven, LLP | 8531 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4609 | Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4610 | Carlton Arms of Winter Haven, LLP | 8533 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4611 | Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4612 | Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4613 | Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4614 | Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4615 | Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4616 | Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4617 | Carlton Arms of Winter Haven, LLP | 8540 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4618 | Carlton Arms of Winter Haven, LLP | 8541 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4619 | Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4620 | Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4621 | Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4622 | Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4623 | Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4624 | Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4625 | Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4626 | Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4627 | Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4628 | Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4629 | Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4630 | Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4631 | Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4632 | Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4633 | Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4634 | Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4635 | Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4636 | Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4637 | Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4638 | Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4639 | Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4640 | Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4641 | Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4642 | Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4643 | Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4644 | Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4645 | Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4646 | Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4647 | Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4648 | Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4649 | Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4650 | Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4651 | Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4652 | Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4653 | Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4654 | Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4655 | Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4656 | Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4657 | Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4658 | Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4659 | Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4660 | Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4661 | Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4662 | Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4663 | Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4664 | Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4665 | Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4666 | Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4667 | Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4668 | Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4669 | Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4670 | Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4671 | Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4672 | Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4673 | Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4674 | Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4675 | Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4676 | Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4677 | Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4678 | Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4679 | Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4680 | Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4681 | Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4682 | Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4683 | Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4684 | Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4685 | Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4686 | Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4687 | Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4688 | Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4689 | Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4690 | Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4691 | Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4692 | Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4693 | Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4694 | Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4695 | Carlton Arms of Winter Haven, LLP | 8655 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4696 | Carlton Arms of Winter Haven, LLP | 8656 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4697 | Carlton Arms of Winter Haven, LLP | 8657 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4698 | Carlton Arms of Winter Haven, LLP | 8658 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4699 | Carlton Arms of Winter Haven, LLP | 8659 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4700 | Carlton Arms of Winter Haven, LLP | 8665 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4701 | Carlton Arms of Winter Haven, LLP | 8666 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4702 | Carlton Arms of Winter Haven, LLP | 8667 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4703 | Carlton Arms of Winter Haven, LLP | 8668 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4704 | Carlton Arms of Winter Haven, LLP | 8669 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4705 | Carlton Arms of Winter Haven, LLP | 8670 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4706 | Carlton Arms of Winter Haven, LLP | 8671 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4707 | Carlton Arms of Winter Haven, LLP | 8672 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4708 | Carlton Arms of Winter Haven, LLP | 8673 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4709 | Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4710 | Carlton Arms of Winter Haven, LLP | 8675 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4711 | Carlton Arms of Winter Haven, LLP | 8676 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4712 | Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4713 | Carlton Arms of Winter Haven, LLP | 8681 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4714 | Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4715 | Carlton Arms of Winter Haven, LLP | 8683 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4716 | Carlton Arms of Winter Haven, LLP | 8684 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4717 | Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4718 | Carlton Arms of Winter Haven, LLP | 8690 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4719 | Carlton Arms of Winter Haven, LLP | 8691 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4720 | Carlton Arms of Winter Haven, LLP | 8692 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4721 | Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4722 | Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4723 | Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4724 | Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4725 | Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4726 | Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4727 | Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4728 | Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4729 | Carlton Arms of Winter Haven, LLP | 8705 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4730 | Carlton Arms of Winter Haven, LLP | 8706 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4731 | Carlton Arms of Winter Haven, LLP | 8707 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4732 | Carlton Arms of Winter Haven, LLP | 8708 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4733 | Carlton Arms of Winter Haven, LLP | 8709 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4734 | Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4735 | Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4736 | Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4737 | Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4738 | Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4739 | Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4740 | Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4741 | Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4742 | Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4743 | Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4744 | Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4745 | Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4746 | Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4747 | Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4748 | Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4749 | Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4750 | Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4751 | Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4752 | Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4753 | Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4754 | Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4755 | Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4756 | Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4757 | Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4758 | Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4759 | Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4760 | Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4761 | Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4762 | Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4763 | Carlton Arms of Winter Haven, LLP | 8786 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4764 | Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4765 | Carlton Arms of Winter Haven, LLP | 8863 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4766 | Carlton Arms of Winter Haven, LLP | 8866 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4767 | Carlton Arms of Winter Haven, LLP | 8867 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4768 | Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4769 | Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4770 | Carlton Arms of Winter Haven, LLP | 8873 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | No | No | $0.00 |
| 4771 | Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4772 | Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4773 | Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4774 | Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4775 | Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4776 | Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4777 | Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4778 | Martin, Robert | 8906 Foxgate Drive | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 4779 | Carlton Arms of Winter Haven, LLP | 9335 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4780 | Carlton Arms of Winter Haven, LLP | 9340 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4781 | Carlton Arms of Winter Haven, LLP | 9341 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4782 | Carlton Arms of Winter Haven, LLP | 9342 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 4783 | Carlton Arms of Winter Haven, LLP | 9343 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4784 | Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4785 | Carlton Arms of Winter Haven, LLP | 9345 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4786 | Carlton Arms of Winter Haven, LLP | 9346 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4787 | Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4788 | Carlton Arms of Winter Haven, LLP | 9348 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4789 | Carlton Arms of Winter Haven, LLP | 9349 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4790 | Carlton Arms of Winter Haven, LLP | 9350 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4791 | Carlton Arms of Winter Haven, LLP | 9351 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4792 | Carlton Arms of Winter Haven, LLP | 9352 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4793 | Carlton Arms of Winter Haven, LLP | 9353 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4794 | Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4795 | Carlton Arms of Winter Haven, LLP | 9355 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4796 | Carlton Arms of Winter Haven, LLP | 9360 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4797 | Carlton Arms of Winter Haven, LLP | 9361 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4798 | Carlton Arms of Winter Haven, LLP | 9362 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4799 | Carlton Arms of Winter Haven, LLP | 9363 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4800 | Carlton Arms of Winter Haven, LLP | 9364 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4801 | Carlton Arms of Winter Haven, LLP | 9365 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4802 | Carlton Arms of Winter Haven, LLP | 9366 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4803 | Carlton Arms of Winter Haven, LLP | 9367 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4804 | Carlton Arms of Winter Haven, LLP | 9368 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4805 | Carlton Arms of Winter Haven, LLP | 9369 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4806 | Carlton Arms of Winter Haven, LLP | 9370 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4807 | Carlton Arms of Winter Haven, LLP | 9371 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4808 | Carlton Arms of Winter Haven, LLP | 9380 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4809 | Carlton Arms of Winter Haven, LLP | 9381 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4810 | Carlton Arms of Winter Haven, LLP | 9382 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4811 | Carlton Arms of Winter Haven, LLP | 9383 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4812 | Carlton Arms of Winter Haven, LLP | 9384 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4813 | Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4814 | Carlton Arms of Winter Haven, LLP | 9390 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4815 | Carlton Arms of Winter Haven, LLP | 9391 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4816 | Carlton Arms of Winter Haven, LLP | 9392 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4817 | Carlton Arms of Winter Haven, LLP | 9393 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4818 | Carlton Arms of Winter Haven, LLP | 9394 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4819 | Carlton Arms of Winter Haven, LLP | 9395 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4820 | Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4821 | Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4822 | Carlton Arms of Winter Haven, LLP | 9398 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4823 | Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4824 | Carlton Arms of Winter Haven, LLP | 9400 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4825 | Carlton Arms of Winter Haven, LLP | 9401 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4826 | Carlton Arms of Winter Haven, LLP | 9410 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4827 | Carlton Arms of Winter Haven, LLP | 9411 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4828 | Carlton Arms of Winter Haven, LLP | 9412 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4829 | Carlton Arms of Winter Haven, LLP | 9413 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4830 | Carlton Arms of Winter Haven, LLP | 9414 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4831 | Carlton Arms of Winter Haven, LLP | 9415 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4832 | Carlton Arms of Winter Haven, LLP | 9416 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4833 | Carlton Arms of Winter Haven, LLP | 9417 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4834 | Carlton Arms of Winter Haven, LLP | 9418 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4835 | Carlton Arms of Winter Haven, LLP | 9419 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4836 | Carlton Arms of Winter Haven, LLP | 9420 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4837 | Carlton Arms of Winter Haven, LLP | 9421 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4838 | Carlton Arms of Winter Haven, LLP | 9422 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4839 | Carlton Arms of Winter Haven, LLP | 9423 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4840 | Carlton Arms of Winter Haven, LLP | 9424 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4841 | Carlton Arms of Winter Haven, LLP | 9425 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4842 | Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4843 | Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4844 | Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4845 | Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4846 | Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4847 | Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4848 | Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4849 | Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4850 | Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4851 | Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4852 | Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4853 | Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4854 | Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4855 | Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4856 | Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4857 | Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4858 | Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4859 | Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4860 | Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4861 | Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4862 | Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4863 | Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4864 | Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4865 | Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4866 | Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4867 | Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4868 | Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4869 | Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4870 | Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4871 | Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4872 | Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4873 | Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4874 | Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4875 | Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4876 | Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4877 | Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4878 | Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4879 | Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4880 | Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4881 | Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4882 | Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4883 | Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4884 | Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4885 | Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4886 | Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4887 | Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4888 | Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4889 | Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4890 | Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| **4891** | Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4892** | Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4893** | Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4894** | Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4895** | Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4896** | Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4897** | Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4898** | Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4899** | Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4900** | Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4901** | Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4902** | Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4903** | Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4904** | Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4905** | Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4906** | Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4907** | Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4908** | Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4909** | Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4910** | Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4911** | Carlton Arms of Winter Haven, LLP | 9531 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4912** | Carlton Arms of Winter Haven, LLP | 9532 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4913** | Carlton Arms of Winter Haven, LLP | 9533 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4914** | Carlton Arms of Winter Haven, LLP | 9534 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4915** | Carlton Arms of Winter Haven, LLP | 9535 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4916** | Carlton Arms of Winter Haven, LLP | 9536 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| **4917** | Carlton Arms of Winter Haven, LLP | 9537 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4918 | Carlton Arms of Winter Haven, LLP | 9538 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4919 | Carlton Arms of Winter Haven, LLP | 9539 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4920 | Carlton Arms of Winter Haven, LLP | 9540 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4921 | Carlton Arms of Winter Haven, LLP | 9541 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4922 | Carlton Arms of Winter Haven, LLP | 9550 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4923 | Carlton Arms of Winter Haven, LLP | 9551 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4924 | Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4925 | Carlton Arms of Winter Haven, LLP | 9553 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4926 | Carlton Arms of Winter Haven, LLP | 9554 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4927 | Carlton Arms of Winter Haven, LLP | 9555 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4928 | Carlton Arms of Winter Haven, LLP | 9556 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4929 | Carlton Arms of Winter Haven, LLP | 9557 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4930 | Carlton Arms of Winter Haven, LLP | 9558 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4931 | Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4932 | Carlton Arms of Winter Haven, LLP | 9560 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4933 | Carlton Arms of Winter Haven, LLP | 9561 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4934 | Carlton Arms of Winter Haven, LLP | 9570 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4935 | Carlton Arms of Winter Haven, LLP | 9571 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4936 | Carlton Arms of Winter Haven, LLP | 9572 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4937 | Carlton Arms of Winter Haven, LLP | 9573 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4938 | Carlton Arms of Winter Haven, LLP | 9574 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4939 | Carlton Arms of Winter Haven, LLP | 9575 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4940 | Carlton Arms of Winter Haven, LLP | 9576 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4941 | Carlton Arms of Winter Haven, LLP | 9577 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4942 | Carlton Arms of Winter Haven, LLP | 9578 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4943 | Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4944 | Carlton Arms of Winter Haven, LLP | 9580 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 4945 | Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4946 | Schroth, Byron | 9588 Collier Loop | Daphne | AL | 36526 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | Yes | Yes | $1,000.00 |
| 4947 | Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4948 | Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4949 | Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4950 | Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4951 | Carlton Arms of Winter Haven, LLP | 9594 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4952 | Carlton Arms of Winter Haven, LLP | 9595 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4953 | Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4954 | Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4955 | Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4956 | Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4957 | Carlton Arms of Winter Haven, LLP | 9600 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4958 | Carlton Arms of Winter Haven, LLP | 9601 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4959 | Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4960 | Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4961 | Carlton Arms of Winter Haven, LLP | 9604 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4962 | Carlton Arms of Winter Haven, LLP | 9605 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4963 | Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4964 | Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4965 | Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4966 | Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4967 | Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4968 | Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4969 | Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4970 | Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4971 | Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4972 | Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4973 | Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4974 | Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4975 | Carlton Arms of Winter Haven, LLP | 9630 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4976 | Carlton Arms of Winter Haven, LLP | 9631 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4977 | Carlton Arms of Winter Haven, LLP | 9632 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4978 | Carlton Arms of Winter Haven, LLP | 9633 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4979 | Carlton Arms of Winter Haven, LLP | 9634 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4980 | Carlton Arms of Winter Haven, LLP | 9635 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4981 | Carlton Arms of Winter Haven, LLP | 9636 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4982 | Carlton Arms of Winter Haven, LLP | 9637 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4983 | Carlton Arms of Winter Haven, LLP | 9638 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4984 | Carlton Arms of Winter Haven, LLP | 9639 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4985 | Carlton Arms of Winter Haven, LLP | 9640 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4986 | Carlton Arms of Winter Haven, LLP | 9641 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4987 | Carlton Arms of Winter Haven, LLP | 9642 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4988 | Carlton Arms of Winter Haven, LLP | 9643 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4989 | Carlton Arms of Winter Haven, LLP | 9644 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4990 | Carlton Arms of Winter Haven, LLP | 9645 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4991 | Carlton Arms of Winter Haven, LLP | 9650 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4992 | Carlton Arms of Winter Haven, LLP | 9651 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4993 | Carlton Arms of Winter Haven, LLP | 9652 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4994 | Carlton Arms of Winter Haven, LLP | 9653 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4995 | Carlton Arms of Winter Haven, LLP | 9654 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4996 | Carlton Arms of Winter Haven, LLP | 9655 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4997 | Carlton Arms of Winter Haven, LLP | 9656 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 4998 | Carlton Arms of Winter Haven, LLP | 9657 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |

| | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 4999 | Carlton Arms of Winter Haven, LLP | 9658 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 5000 | Carlton Arms of Winter Haven, LLP | 9659 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 5001 | Carlton Arms of Winter Haven, LLP | 9660 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 5002 | Carlton Arms of Winter Haven, LLP | 9661 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 5003 | Bolling, Jeremy | 968 Highway 29 North | Wiggins | MS | 39577 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | Non-KPT | Yes | No | $150.00 |
| 5004 | Bromley Townhomes, LLC | 9903 Keanland Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 5005 | Bromley Townhomes, LLC | 9912 Smithfield Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 5006 | Bromley Townhomes, LLC | 9923 Keanland Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 5007 | Bromley Townhomes, LLC | 9933 Keanland Court | Baton Rouge | LA | 70810 | Gainsburgh, Benjamin, David, Meunier & Warshauer,LLC | | KPT | No | Yes | $1,000.00 |
| 5008 | Barlow, Regine | 2644 Pelican Blvd | Marrero | LA | 70072 | Galante & Bivalacqua, LLC | | Non-KPT | Yes | No | $150.00 |
| 5009 | Guerra, Darlyn | 738 Loque Place | New Orleans | LA | 70124 | Galante & Bivalacqua, LLC | | KPT | Yes | No | Overlap Representation |
| 5010 | Gober, Jr. Ruel R; Gober Virginia | 136 Sanctuary Blvd. | Mandeville | LA | 70471 | Gaudry, Ranson, Higgins & Gremillion, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5011 | West Thomas ; West Gloria | 2748 Russell Drive | Marrero | LA | 70072 | Gauthier Houghtaling & Williams | | Non-KPT | No | No | $0.00 |
| 5012 | Jackson, Regina | 1001 Cherry Street | Hattiesburg | MS | 39401 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5013 | Ellis, Rayford & Kristin | 1045 Riviera Drive | Calera | AL | 35040 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | Stipend Withdrawn |
| 5014 | Weldon, Daniel & Kimberly | 108 Creekside Circle | Wilsonville | AL | 35185 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5015 | Conner Hazel | 1114 College Street | Gulfport | MS | 39507 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5016 | Amey, Tim & Nellie | 11374 Elysian Circle | Daphne | AL | 36526 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Overlap Representation |
| 5017 | Robinson Tanjaneia | 11405 Turnberry Avenue | Gulfport | MS | 39503 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5018 | Tisdale Mark | 11850 Highway II, Lot B | Poplarville | MS | 39470 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5019 | Barker, Marion | 120 Courtside Drive | Birmingham | AL | 35242 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5020 | Butler, Mary | 1207 Orchard Lane | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5021 | Cuevas Peaches | 12546 Loubouy Road | Pass Christian | MS | 39571 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5022 | Fincher, Randall | 126 County Road 129 | Bremen | AL | 35033 | Gentle, Turner, Sexton & Harbison | | KPT | No | Yes | $1,000.00 |
| 5023 | Teague Ted A.; Teague Charlotte E. | 13021 Teague Road | Sauciet | MS | 39574 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5024 | Coleman, Timothy | 13091 Concord Drive | Lillian | AL | 36549 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5025 | Martin, Donna | 140 Courtside Drive | Birmingham | AL | 35242 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5026 | (Gwen Blough conservator) | 1405 Second Street | Gulfport | MS | 39501 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5027 | McGarity, Megan | 141 Courtside Drive | Birmingham | AL | 35242 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5028 | Cummins, Jay & Betty | 1487 West Beach Blvd | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | Stipend Withdrawn |
| 5029 | Barber, Reginald V. & Constance | 16140 Zenith Drive | Loxley | AL | 36551 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5030 | Havard, Michael & Celia | 16322 County Road 9 | Summerdale | AL | 36580 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5031 | Shepard, Austin & Stacy | 16502 A Davis Road | Summerdale | AL | 36580 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5032 | Fairley, Donald & Helen | 16801 Mae Edna Drive | Moss Point | MS | 39562 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5033 | McAleer, Joseph & Amanda | 17095 Slash Pine Run | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5034 | Kittrell, Glenn & Fawn | 17180 Lagoon Winds Drive | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5035 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5036 | Strickland, Melody | 18 County Road 315 | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5037 | Blalock Seafood | 1901 Gulf Shores Parkway | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5038 | Mullins, Bobby | 195 Charley Circle | Ramer | TN | 38367 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5039 | Jenkins, Allen | 198 Dubose Road | Hattiesburg | MS | 39402 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5040 | Schwarzauer, Sonya | 201 Latigo Loop | Sumrall | MS | 39482 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5041 | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5042 | Fairley, Robert & Barbara | 21100 Highway 57 | Vancleave | MS | 39565 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | $1,000.00 |
| 5043 | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5044 | Prejean, Joseph & Pat | 22091 Pecan Loop | Silverhill | AL | 36576 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5045 | Pampel, Terry & Nancy | 22375 Peed Place | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5046 | Rayfield Sylvia W. | 2250 Ponce de Leon Court | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5047 | Nelson, Robert & Pauline | 2262 Ponce de Leon | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5048 | Lewis, Gary & Rhonda | 22870 Country Ridge Pkwy | McCalla | AL | 35111 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5049 | JHPW, LLC | 229 East 20th Street | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5050 | Gill Gregory | 229 Sandy Street | Waveland | MS | 39576 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5051 | Schlabach Eric ; Schlabach Stacy | 2303 Tarrytown Crossing Drive | Conroe | TX | 77304 | Gentle, Turner, Sexton & Harbison | | KPT | No | Yes | $1,000.00 |
| 5052 | Arif, Mohammed & Aamara Shaizia | 2352 Arbor Glenn | Hoover | AL | 35244 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5053 | Wilder, Jeffery & Michelle | 2397 Chalybe Trail | Hoover | AL | 35226 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | $1,000.00 |
| 5054 | Gant, Jon | 2401 Chalybe Trail | Hoover | AL | 35226 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5055 | Essary, Gerald | 244A CR 620 | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5056 | Smith Enterprises, LLC | 2503 N. Melody Lane #A | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5057 | Smith Enterprises, LLC | 2503 N. Melody Lane #B | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5058 | Smith Enterprises, LLC | 2505 N. Melody Lane #A | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5059 | Smith Enterprises, LLC | 2505 N. Melody Lane #B | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5060 | Smith Enterprises, LLC | 2507 N. Melody Lane #A | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5061 | Smith Enterprises, LLC | 2507 N. Melody Lane #B | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5062 | Mitteeder Doug ; Mitteeder Helga K. | 2527 Silver Run Road | Poplarville | MS | 39470 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5063 | Harris, James & Francis | 26 McCall Street | Hattiesburg | MS | 39401 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5064 | Hudson, Arthur & Linda | 26008 Old Americus Road | Lucedale | MS | 39452 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5065 | Palmer, Sonja & Patricia Strachen | 27 County Road 144 | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5066 | Navy Cove Harbor Condo Association | 2715 State Hwy 180 West - Special General Conditions | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | No | Yes | $1,000.00 |
| 5067 | Gulf Coast Residential Investments | 2750 Bienville Blvd. | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5068 | Spradlin, Brenda | 28019 Hemmert Lane | Elberta | AL | 36530 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5069 | Franklin, Allison | 3049 Hall Drive | Southside | AL | 35907 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5070 | Ames, Vickie | 3058 Arbor Bend | Birmingham | AL | 35244 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5071 | Groce, Sue | 31790 River Rd., Lot 5 Unit 22 | Orange Beach | AL | 36561 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5072 | Oak Glen Condo Association | 3230 Cumberland Road | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5073 | Armstrong, Richard & Virginia | 32334 Sandpiper Drive | Orange Beach | AL | 36561 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5074 | Buckner, John | 32347 River Road | Orange Beach | AL | 36561 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5075 | Blankenship, Clyde & Janie | 331 Highland View Drive | Birmingham | AL | 35242 | Gentle, Turner, Sexton & Harbison | | KPT | No | Yes | $1,000.00 |
| 5076 | Wester, Billy Ray & Beverly | 346 Talton Circle | Atalla | AL | 35954 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5077 | Woods, Judy | 350 Hunter Avenue | Pass Christian | MS | 39571 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5078 | Waite, Gregory | 355 Manchester Lane | Foley | AL | 36535 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5079 | Boyce, Gary & Chris | 4049 Greenan Way | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5080 | Chaney, Wesley & Shelia | 411 Sandflat Road | Thomasville | AL | 36784 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5081 | Graham , Gerald | 414 Ruben Avenue | Saraland | AL | 36571 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5082 | Ladner, Daniel | 42 Audubon Place | Picayune | MS | 39466 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5083 | Smith, Charlene | 450 Church Avenue | Pass Christian | MS | 39571 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5084 | McMurry, Jason Scott | 47 Monarch Boulevard | Hattiesburg | MS | 39441 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5085 | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5086 | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5087 | Dalton, Inc. | 502 A & B Shiloh Road | Corinth | MS | 38834 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5088 | Gatlin, Jodoco & David | 5131 Skiff Lane | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5089 | Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5090 | McGowan, Michael & Nancy | 524 Retreat Lane | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | No | Stipend Withdrawn |
| 5091 | Bonamy, David & Jennifer | 5246 Greystone Way | Birmingham | AL | 35242 | Gentle, Turner, Sexton & Harbison | | KPT | No | Yes | $1,000.00 |
| 5092 | Kern, Kevin | 5695 Rabbit Creek Drive Unit 101 | Theodore | AL | 36582 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | Yes | $1,000.00 |
| 5093 | Kern, Kevin | 5695 Rabbit Creek Dr. Unit 102 | Theodore | AL | 36582 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | Yes | $1,000.00 |
| 5094 | Kern, Kevin | 5695 Rabbit Creek Dr. Unit 103 | Theodore | AL | 36582 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5095 | Kern, Kevin | 5695 Rabbit Creek Dr. Unit 104 | Theodore | AL | 36582 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | Yes | $1,000.00 |
| 5096 | Kern, Kevin | 5695 Rabbit Creek Dr. Unit 105 | Theodore | AL | 36582 | Gentle, Turner, Sexton & Harbison | | KPT | Yes | Yes | $1,000.00 |
| 5097 | Chambers , Cathy | 5724 Eastwood Drive | Moss Point | MS | 39563 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5098 | Gines, Sr., John | 581 Roy Street | Biloxi | MS | 39530 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5099 | Juliano, Jasper & Sheree | 5816 Water Point Lane | Hoover | AL | 35226 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5100 | Mercado , Martha & Marvin | 59 Cane Bend Drive | Carriere | MS | 39426 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5101 | Dickey, Jeremy & Lindsey | 60 Pinebark Court | Wetumpka | AL | 36093 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5102 | Christopher Camille | 60 Stonewall, Lot 158 | Hattiesburg | MS | 39402 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5103 | Lewis Jellest ; Lewis Clara | 610 Herlihy Street | Waveland | MS | 39576 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5104 | Thomas, Willie & Pernice | 612 Herlihy Street | Waveland | MS | 38576 | Gentle, Turner, Sexton & Harbison | | KPT | No | No | $0.00 |
| 5105 | Nelson , William & Paula | 6267 Nelson Drive | Fairhope | AL | 36532 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5106 | Presnall, Donald & Sherron | 7175 Smithtown Road | Eight Mile | AL | 36613 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5107 | Crawford, Pearlye | 720 Barkley Road | Hattiesburg | MS | 39401 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5108 | Harwood, Kevin | 8442 Scott Drive | Trussville | AL | 35173 | Gentle, Turner, Sexton & Harbison | | Non-KPT | Yes | No | $150.00 |
| 5109 | Jackson, Antonio | 912 Fairley Street | Hattiesburg | MS | 39401 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5110 | Murphy, James | 973 Lake Crest Parkway | Hoover | AL | 35226 | Gentle, Turner, Sexton & Harbison | | Non-KPT | No | No | $0.00 |
| 5111 | Cieutat Ronald ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2101 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5112 | White Herbert Kenneth ; White Sandra Elaine ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2103 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5113 | Breeding Marve ; Breeding Kerri ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2113 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 5114 | Semanchik Gary ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2114 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5115 | Rives Properties, Inc. (James V. Rives III) ; Remick Colby ; Remick Mark ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2211 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5116 | Dorey Jason H.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2212 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5117 | Mitchell Alton J.; Mitchell Mary F.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2213 | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5118 | Navy Cove Harbor Condo Association | 2715 State Hwy 180 West (2nd Floor Mechanical Room) | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5119 | Navy Cove Harbor Condo Association | 2715 State Hwy 180 West (Meeting Room A - 1st Floor) | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5120 | Navy Cove Harbor Condo Association | 2715 State Hwy 180 West (Meeting Room B - 2nd Floor) | Gulf Shores | AL | 36542 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5121 | Oak Glenn Condominiums ; Taylor Sheila | 3230 Cumberland Road, Unit #11 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5122 | Schmitt Rachel ; Schmitt Investments ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #13 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | Yes | $150.00 |
| 5123 | Brophy Patrick ; Brophy Beverly ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #14 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5124 | Wilson Robert ; Wilson Sue ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #15 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5125 | Oak Glenn Condominiums ; Buchanan Dale ; Buchanan Mary | 3230 Cumberland Road, Unit #18 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5126 | Oak Glenn Condominiums ; Tivyan Roman | 3230 Cumberland Road, Unit #27 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5127 | Gulf Coast Residential Investment ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #28 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5128 | Miller Marjorie ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #30 | Ocean Springs | MS | 39564 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5129 | Forrester Tommie Jean ; Forrester, POA for Tommie Jean Forrester Ronald | 3758 Abbeyglen Way | Birmingham | AL | 35226 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 5130 | Henderson Patricia ; Kruppe Claire | 5500 East Oak Ridge Drive | Orange Beach | AL | 36561 | Gentle, Turner, Sexton & Harbison / McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 5131 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1702 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5132 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1703 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5133 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1704 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5134 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1705 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5135 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1706 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5136 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1707 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5137 | Prime Homes at Portofino Falls, Ltd. | 7005 Romana Way #1708 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5138 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1604 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5139 | SFDIL, LLC | 7009 Romana Way #1606 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5140 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1607 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5141 | Prime Homes at Portofino Falls, Ltd. | 7009 Romana Way #1608 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5142 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1501 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5143 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1502 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5144 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1504 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5145 | SFDIL, LLC | 7013 Romana Way #1505 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5146 | Prime Homes at Portofino Falls, Ltd. | 7013 Romana Way #1506 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5147 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1102 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5148 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1104 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5149 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1105 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5150 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1106 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5151 | Prime Homes at Portofino Falls, Ltd. | 7020 Ambrosia Lane #1107 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5152 | Prime Homes at Portofino Falls, Ltd. | 7029 Ambrosia Lane #605 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5153 | Prime Homes at Portofino Falls, Ltd. | 7032 Ambrosia Lane #702 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5154 | Prime Homes at Portofino Falls, Ltd. | 7043 Ambrosia Lane #201 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | Yes | No | Overlap Representation |
| 5155 | Iglesias, Narcisa | 7043 Ambrosia Lane, Unit 203 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | Yes | No | $1,000.00 |
| 5156 | Iglesias, Narcisa | 7043 Ambrosia Lane #205 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5157 | Prime Homes at Portofino Falls, Ltd. | 7043 Ambrosia Lane #206 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5158 | Prime Homes at Portofino Falls, Ltd. | 7047 Ambrosia Lane | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | No | No | $0.00 |
| 5159 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3402 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5160 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3403 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5161 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3404 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5162 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3405 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5163 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3406 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5164 | Prime Homes at Portofino Falls, Ltd. | 7050 Ambrosia Lane #3407 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5165 | Prime Homes at Portofino Falls, Ltd. | 7051 Ambrosia Lane #3501 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5166 | Prime Homes at Portofino Falls, Ltd. | 7051 Ambrosia Lane #3504 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5167 | Prime Homes at Portofino Falls, Ltd. | 7051 Ambrosia Lane #3505 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5168 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3303 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5169 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3304 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5170 | Prime Homes at Portofino Falls, Ltd. | 7054 Ambrosia Lane #3305 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5171 | Prime Homes at Portofino Falls, Ltd. | 7060 Venice Way #3103 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | Yes | No | Overlap Representation |
| 5172 | Prime Homes at Portofino Falls, Ltd. | 7060 Venice Way #3105 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | Yes | No | $150.00 |
| 5173 | Prime Homes at Portofino Falls, Ltd. | 7071 Venice Way #2901 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | No | No | $0.00 |
| 5174 | EDM Investment Holdings, LLC | 7071 Venice Way #2902 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | No | No | $0.00 |
| 5175 | EDM Investment Holdings, LLC | 7071 Venice Way #2904 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | No | No | $0.00 |
| 5176 | EDM Investment Holdings, LLC | 7071 Venice Way #2906 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | No | No | $0.00 |
| 5177 | The Falls of Portofino Land Trust 1 | 7074 Venice Way #2603 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | KPT | Yes | No | Stipend Withdrawn |
| 5178 | Prime Homes at Portofino Falls, Ltd. | 7077 Venice Way #2002 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5179 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1901 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5180 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1902 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5181 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1903 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5182 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1904 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5183 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1905 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5184 | Prime Homes at Portofino Falls, Ltd. | 7082 Venice Way #1906 | Naples | FL | 34119 | Geoffrey C. Bennett, P.A. | | Non-KPT | No | No | $0.00 |
| 5185 | Cohen, Elizabeth | 2835 St. Barts Square | Vero Beach | FL | 32967 | George Gaskell, Attorney at Law | | Non-KPT | No | No | $0.00 |
| 5186 | Minor, David | 32801 Highway 441 N | Okeechobee | FL | 34972 | George Gaskell, Attorney at Law | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5187 | Popolano, Linda | 4215 Amelia Plantation | Vero Beach | FL | 32967 | George Gaskell, Attorney at Law | | Non-KPT | No | No | $0.00 |
| 5188 | Purcell, Joseph | 9445 East Maiden Ct. | Vero Beach | FL | 32963 | George Gaskell, Attorney at Law | | Non-KPT | No | No | $0.00 |
| 5189 | Mekras George ; Mekras Satira | 500 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5190 | Ziska David ; Ziska Julie | 510 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5191 | Sternstein Susan ; Sternstein Gerald B | 526 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5192 | Suarez Gaston ; Suarez Marta ; Phoenix West Condo | 532 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5193 | Suarez Gaston ; Suarez Marta ; Phoenix West Condo | 538 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5194 | Suarez Gaston ; Suarez Marta ; Phoenix West Condo | 542 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5195 | Ramirez Julio ; Ramirez Myriam | 550 Loretto Avenue #16 | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5196 | Fleck, Francis | 554 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | KPT | Yes | No | $1,000.00 |
| 5197 | Mackle Frank ; Mackle Lisa | 556 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5198 | Candela, Hilario | 558 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | KPT | Yes | No | $1,000.00 |
| 5199 | Leblang David ; Leblang Sharon | 566 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | Non-KPT | No | No | $0.00 |
| 5200 | Hartz, Charles | 570 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | KPT | Yes | No | $1,000.00 |
| 5201 | Hartz, Charles | 580 Loretto Avenue | Coral Gables | FL | 33146 | George Hartz | | KPT | Yes | No | $1,000.00 |
| 5202 | Frawley Don ; Frawley Amy | 1237 NW 36th Avenue | Cape Coral | FL | 33993 | Geraghty, Dougherty & Edwards, P.A. | | KPT | No | Yes | $1,000.00 |
| 5203 | Blackhawk Reserve JV  ; Regency Constructors, LLC | 1440 SW 153 Way | Davie | FL | 33326 | Gillespie & Allison, P.A. | | Non-KPT | No | No | $0.00 |
| 5204 | Greyhawk, A Florida Joint Venture ; Lake Worth Real Estate, Inc. | 8843 Club Estates Way | Lake Worth | FL | 33467 | Gillespie & Allison, P.A. | | Non-KPT | No | No | $0.00 |
| 5205 | Ankney Duane | 28274 Altessa Way | Bonita Springs | FL | 34135 | Gilman and Pastor, LLP | | Non-KPT | No | No | $0.00 |
| 5206 | Webster, James | 1100 Driftwood Drive | Vero Beach | FL | 32963 | GOULD COOKSEY FENNELL | | Non-KPT | Yes | No | $150.00 |
| 5207 | Joseph, Jody | 1875 Bridgepointe Circle, Unit | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5208 | Judge, II, Richard | 1875 Bridgepointe Circle, Unit | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5209 | McCue, Michael | 1875 Bridgepointe Circle, Unit 31 | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5210 | Petrella, Annette | 1875 Bridgepointe Circle, Unit | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5211 | Collepardi, Frank | 1875 Bridgepointe Circle, Unit | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5212 | Zito, Anthony | 1875 Bridgepointe Circle, Unit | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5213 | Lindsay, Horace | 2804 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | Non-KPT | Yes | No | $150.00 |
| 5214 | Harmon Dennis ; Harmon Nancy | 2816 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | No | Yes | $1,000.00 |
| 5215 | Corr, Thomas | 2823 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5216 | Archer, Steven | 2832 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5217 | Vargo, Julie | 2836 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5218 | Stafford, Malcolm | 2838 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5219 | Marr, John | 2847 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5220 | Hernandez, James | 2851 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5221 | Cameron, Christine | 2885 St. Bart's Square | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5222 | Ammirato, Salvatrice | 435 22nd Avenue SW | Vero Beach | FL | 32962 | GOULD COOKSEY FENNELL | | KPT | Yes | Yes | $1,000.00 |
| 5223 | Morgan, Keith | 6545 Caicos Court | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | Non-KPT | Yes | No | $150.00 |
| 5224 | Villamizar, Janice | 6545 Martinique Way | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | $1,000.00 |
| 5225 | Smith, David | 6655 Martinique Way | Vero Beach | FL | 32967 | GOULD COOKSEY FENNELL | | KPT | Yes | No | Overlap Representation |
| 5226 | Ross Agnes | 9611 Clemmons Street | Parkland | FL | 33076 | GreenspoonMarder, P.A. | | KPT | No | Yes | $1,000.00 |
| 5227 | Cloud Deiadre | 1831-1833 Keats Street | New Orleans | LA | 70126 | Gregory P. DiLeo | | Non-KPT | No | No | $0.00 |
| 5228 | Bishop, Robert | 100 Ivy Cove | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5229 | Palmer, Edith | 10047 New Mexico St | Bay St. Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | No | $0.00 |
| 5230 | Jerone, Victor | 101 Ivy Cove | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5231 | Stephens Charles | 10132 Graystone Drive | Moss Point | MS | 39562 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5232 | McDaniel, Noel | 10281 Hwy 98 | Lucedale | MS | 39452 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5233 | Hoyle, Matthew | 1062 Highland Park Place | Birmingham | AL | 35242 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5234 | Pitre, David | 11008 Channelside Dr | Gulfport | MS | 395036 | HAWKINS GIBSON PLLC | | KPT | No | No | $0.00 |
| 5235 | Saltalamacchia, Brian | 11560 Bayoview Dr | Bay St. Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5236 | Gressaffa, Tom | 117 Sea Oaks Blvd | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5237 | Hughes, Rosalyn | 118 Oaks Blvd | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | Yes | No | $1,000.00 |
| 5238 | Catoire, Edmond | 120 Oaks Blvd | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5239 | Matos, Jose | 12508 Twin Branch Acres Rd | Tampa | FL | 33626 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5240 | Henry, William | 128 Spanish Cove | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5241 | Watson, Gloria | 131 Sea Oaks Blvd | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5242 | Biglane Billy Wayne; Biglane Lynnette ; Biglane Megan | 151 Aimee Road | Ferriday | LA | 71334 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5243 | Ott, Elizabeth | 1537 Waveland Ave | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5244 | Ott, Elizabeth | 1539 Waveland Ave | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5245 | Ott, Elizabeth | 1541 Waveland Ave | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5246 | Ott, Elizabeth | 1543 Waveland Ave | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5247 | Hatten, Gabriel | 1663 Monroe Rd | Hattiesburg | MS | 39401 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5248 | Hudson, Adam | 1818 Perdido Drive | Gautier | MS | 39553 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5249 | Clarke, Natiesha | 1877 43rd Ave | Gulfport | MS | 39507 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5250 | Noldge, Don | 2046 Beach Boulevard #D-102 | Biloxi | MS | 39531 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5251 | Seals Ralph ; Seals Lisa ; Johnston Lauren | 21460 Fenton Dedeaux Road | Kiln | MS | 39556 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5252 | Somerhalder, III, Robert | 218 Surf St | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5253 | Smith, Maressa | 2295 Rue Maison | Biloxi | MS | 39532 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5254 | Walker, James | 25 Brielle Lane | Wiggins | MS | 39577 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5255 | Rose, George | 26 Brielle Lane | Wiggins | MS | 39577 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5256 | Gregory, Betty | 269 Kelly St | Pontotoc | MS | 38863 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5257 | Kelly, Jr, Jerry | 270 Kelly St | Pontotoc | MS | 38863 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5258 | Breckenridge, Russell | 311 S Laurel St | Amite | LA | 70422 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5259 | vu, michael | 33 Dogwood Dr. | Kenner | LA | 70065 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5260 | Reed, Cynthia | 334 Lang Ave. | Pass Christian | MS | 39571 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5261 | Burton, Gregory | 34 Quail Ridge Lane | McHenry | MS | 39561 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5262 | Reynolds, David | 3713 Point Clear Dr | Ocean Springs | MS | 39564 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5263 | Saltalamacchia, Brian | 3721 East Louisiana State Dr | Kenner | LA | 70065 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5264 | Fields, Lawrence | 384 Hunter Ave | Pass Christian | MS | 39571 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5265 | Richard, Catherine | 401 Felicity St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5266 | Tracey, Ronald | 402 Waveland Ave | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5267 | Cooper, Andy | 4020 South Nassau | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5268 | Stennis Olga Y | 4137 Carroll Street | Moss Point | MS | 39563 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5269 | Fields Jacqueline ; Fields Jessie | 4211 Hwy 550 | Jefferson | MS | 39668 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5270 | Crane, James | 426 South Beach Blvd | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5271 | Reese, Vergilyn | 4419 Walter St | Moss Point | MS | 39563 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5272 | Myers, Jack | 4501 Hwy 568 | Ferriday | LA | 71334 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5273 | Mitchell, James | 4640 W. Beach Blvd. # A2 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5274 | Menhennett, Eric | 4640 West Beach Blvd #A-3 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5275 | Lowry Development | 4640 West Beach Blvd # A4 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5276 | Lowry Development | 4640 West Beach Blvd # A5 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5277 | Lowry Development | 4640 West Beach Blvd # A6 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5278 | Lowry Development | 4640 West Beach Blvd # A7 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5279 | Lowry Development | 4640 West Beach Blvd # A8 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5280 | Waddell, David | 4640 West Beach Blvd #B2 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5281 | Lowery Development | 4640 W Beach Blvd. #B-6 | Gulfport | MS | 39501 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5282 | Stephens, Charles | 4802 Legare | Pascagoula | MS | 39581 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5283 | Humphreys, Lillie | 500 Hickory Drive | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5284 | Beard, Marilyn | 502 Hickory Drive | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5285 | Jackson, Annette | 5030 Pecan St | Moss Point | MS | 39563 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5286 | Fitzpatrick, Corey | 5031 Nevada St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | No | $0.00 |
| 5287 | Williamson, Dolly | 504 Hickory Drive | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5288 | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5289 | Langdale, James | 600 Brumbaugh Rd | Long Beach | MS | 39560 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5290 | Ladner, Tammy | 6030 Shiyou Rd | Kiln | MS | 39556 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5291 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5292 | Morrill, Anthony | 6087 West Carroll St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5293 | Neville Hedda ; Burton, Jr. Charles | 6165 7th Avenue | Pearlington | MS | 39572 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5294 | Mahner, John | 618 6th St | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5295 | McNeil, Philip | 64 County Rd 122 | Bay Springs | MS | 39422 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5296 | Wannage, Jr., Edward | 7006 West Rankin St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5297 | Hoppe, Doris | 7030 Pine St | Clermont Harbor | MS | 39558 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5298 | Green, Clarence | 7045 Sunflower St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5299 | Peterson, Robert | 7047 Pine St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5300 | Finch, Jerry | 7078 Acorn St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5301 | Rouzan Fernando | 7104 West Issaquena | Bay St. Louis | MS | 39520 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5302 | Shiyou Norman | 7110 Shiyou Road | Kiln | MS | 39556 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5303 | Barrios, Reggie | 7431 Hwy 90 | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | No | $0.00 |
| 5304 | Barrios Reggie | 7431 Hwy 90 - Store | Bay St. Louis | MS | 39520 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5305 | France, Glenn | 807 St Joseph St | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5306 | Carambat, Joseph | 809 Edna St | Waveland | MS | 39576 | HAWKINS GIBSON PLLC | | KPT | Yes | Yes | $1,000.00 |
| 5307 | Green, Jewel | 8286 Harrison St | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5308 | Barrios, Daphne | 9061 Lakeshore Rd | Bay St Louis | MS | 39520 | HAWKINS GIBSON PLLC | | KPT | No | Yes | $1,000.00 |
| 5309 | Lopez Ron ; Lopez Christie ; West Gunner ; West Payne | 92 Oak Lane | Waynesboro | MS | 39367 | HAWKINS GIBSON PLLC | | Non-KPT | No | No | $0.00 |
| 5310 | Rovira, Jr. Jonathan P | 12395 Pendarvis Lane | Walker | LA | 70785 | Hawthorne Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 5311 | LaGarce, Susan | 10341 Via Anacapri Court | Estero | FL | 33913 | Henderson, Franklin, Starnes & Holt, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5312 | Flattmann, Grady | 816 Cole Ct. | Covington | LA | 70433 | Henry Dart Attorneys at Law | | KPT | No | Yes | $1,000.00 |
| 5313 | White, John | 1 Harbor Cove | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5314 | Antoine, Jacques | 10 Beresford Drive | Metairie | LA | 70001 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | No | $500.00 |
| 5315 | Marshall, Nicole | 1005 Barracks Street, Unit 1 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5316 | Beane, Paul | 1005 Barracks Street, Unit 2 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5317 | Prescott (Jr.) James | 1005 Barracks Street, Unit 3 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5318 | Keith, Alice | 1005 Barracks Street Unit 4 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5319 | 1005 Barracks Condominiums, LLC | 1005 Barracks Street, #5 | New Orleans | LA | 70016 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5320 | 1005 Barracks Condominiums, LLC | 1005 Barracks Street, #6 | New Orleans | LA | 70016 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5321 | Rungis, Austris | 1005 Barracks Street, Unit 7 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5322 | Adam Scott Melton Revocable Trust | 1005 Barracks Street, #8 | New Orleans | LA | 70016 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5323 | Creole Condominium Association | 1005 Barracks Street, 2nd Floor Hallway | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5324 | Creole Orleans Condominium Association | 1005 Barracks Street, Common Areas | New Orleans | LA | 70016 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5325 | Creole Condominium Association | 1005 Barracks Street, Entry/Foyer | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5326 | Creole Condominium Association | 1005 Barracks Street, Stairwell 1 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5327 | Creole Condominium Association | 1005 Barracks Street, Stairwell 2 | New Orleans | LA | 70116 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5328 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5329 | Westchase Development, LLC 300 | 1013 Manhattan Boulevard, #300 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5330 | Westchase Development, LLC | 1013 Manhattan Blvd. (all units)Harvey | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | KPT | No | No | $0.00 |
| 5331 | Westchase Development, LLC #1 | 1013 Manhattan Boulevard #1 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5332 | Westchase Development, LLC 2 | 1013 Manhattan Boulevard #2 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5333 | Westchase Development, LLC 3 | 1013 Manhattan Boulevard #3 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5334 | Westchase Development, LLC 4 | 1013 Manhattan Boulevard #4 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5335 | Westchase Development, LLC 5 | 1013 Manhattan Boulevard #5 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5336 | Westchase Development, LLC 6 | 1013 Manhattan Boulevard #6 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5337 | Westchase Development, LLC 7 | 1013 Manhattan Boulevard #7 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5338 | Westchase Development, LLC 8 | 1013 Manhattan Boulevard #8 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5339 | Westchase Development, LLC 9 | 1013 Manhattan Boulevard #9 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5340 | Westchase Development, LLC 10 | 1013 Manhattan Boulevard #10 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5341 | Westchase Developments, LLC 11 | 1013 Manhattan Boulevard #11 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5342 | Westchase Development, LLC 12 | 1013 Manhattan Boulevard #12 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5343 | Westchase Development, LLC 13 | 1013 Manhattan Boulevard #13 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5344 | Westchase Development, LLC 14 | 1013 Manhattan Boulevard #14 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5345 | Westchase Development, LLC 15 | 1013 Manhattan Boulevard #15 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5346 | Westchase Development, LLC 16 | 1013 Manhattan Boulevard #16 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5347 | Westchase Development, LLC 17 | 1013 Manhattan Boulevard #17 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5348 | Westchase Development, LLC 18 | 1013 Manhattan Boulevard #18 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5349 | Westchase Development, LLC 19 | 1013 Manhattan Boulevard #19 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5350 | Westchase Development, LLC 20 | 1013 Manhattan Boulevard #20 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5351 | Westchase Development, LLC 21 | 1013 Manhattan Boulevard #21 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5352 | Westchase Development, LLC 22 | 1013 Manhattan Boulevard #22 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5353 | Westchase Development, LLC 23 | 1013 Manhattan Boulevard #23 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5354 | Westchase Development, LLC 24 | 1013 Manhattan Boulevard #24 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5355 | Westchase Development, LLC 25 | 1013 Manhattan Boulevard #25 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5356 | Westchase Development, LLC 26 | 1013 Manhattan Boulevard, #26 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5357 | Westchase Development, LLC 266 | 1013 Manhattan Boulevard, #266 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5358 | Westchase Development, LLC 267 | 1013 Manhattan Boulevard, #267 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5359 | Westchase Development, LLC 268 | 1013 Manhattan Boulevard, #268 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5360 | Westchase Development, LLC 269 | 1013 Manhattan Boulevard, #269 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5361 | Westchase Development, LLC 27 | 1013 Manhattan Boulevard, #27 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5362 | Westchase Development, LLC 277 | 1013 Manhattan Boulevard, #277 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5363 | Westchase Development, LLC 278 | 1013 Manhattan Boulevard, #278 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5364 | Westchase Development, LLC 279 | 1013 Manhattan Boulevard, #279 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5365 | Westchase Development, LLC 28 | 1013 Manhattan Boulevard, #28 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5366 | Westchase Development, LLC 280 | 1013 Manhattan Boulevard, #280 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5367 | Westchase Development, LLC 281 | 1013 Manhattan Boulevard, #281 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5368 | Westchase Development, LLC 282 | 1013 Manhattan Boulevard, #282 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5369 | Westchase Development, LLC 283 | 1013 Manhattan Boulevard, #283 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5370 | Westchase Development, LLC 284 | 1013 Manhattan Boulevard, #284 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5371 | Westchase Development, LLC 285 | 1013 Manhattan Boulevard, #285 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5372 | Westchase Development, LLC 286 | 1013 Manhattan Boulevard, #286 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5373 | Westchase Development, LLC 287 | 1013 Manhattan Boulevard, #287 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5374 | Westchase Development, LLC 288 | 1013 Manhattan Boulevard, #288 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5375 | Westchase Development, LLC 289 | 1013 Manhattan Boulevard, #289 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5376 | Westchase Development, LLC 29 | 1013 Manhattan Boulevard, #29 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5377 | Westchase Development, LLC 290 | 1013 Manhattan Boulevard, #290 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5378 | Westchase Development, LLC 291 | 1013 Manhattan Boulevard, #291 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5379 | Westchase Development, LLC 292 | 1013 Manhattan Boulevard, #292 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5380 | Westchase Development, LLC 299 | 1013 Manhattan Boulevard, #299 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5381 | Westchase Development, LLC 30 | 1013 Manhattan Boulevard, #30 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5382 | Westchase Development, LLC 301 | 1013 Manhattan Boulevard, #301 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5383 | Westchase Development, LLC 302 | 1013 Manhattan Boulevard, #302 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5384 | Westchase Development, LLC 303 | 1013 Manhattan Boulevard, #303 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5385 | Westchase Development, LLC 31 | 1013 Manhattan Boulevard, #31 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5386 | Westchase Development, LLC 32 | 1013 Manhattan Boulevard, #32 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5387 | Westchase Development, LLC 33 | 1013 Manhattan Boulevard, #33 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5388 | Westchase Development, LLC 34 | 1013 Manhattan Boulevard, #34 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5389 | Westchase Development, LLC 35 | 1013 Manhattan Boulevard, #35 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5390 | Westchase Development, LLC 36 | 1013 Manhattan Boulevard, #36 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5391 | Westchase Development, LLC 37 | 1013 Manhattan Boulevard, #37 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5392 | Westchase Development, LLC 38 | 1013 Manhattan Boulevard, #38 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5393 | Westchase Development, LLC 39 | 1013 Manhattan Boulevard, #39 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5394 | Westchase Development, LLC 40 | 1013 Manhattan Boulevard, #40 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5395 | Westchase Development, LLC 41 | 1013 Manhattan Boulevard, #41 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 5396 | Westchase Development, LLC 42 | 1013 Manhattan Boulevard, #42 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5397 | Westchase Development, LLC 43 | 1013 Manhattan Boulevard, #43 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5398 | Westchase Development, LLC 44 | 1013 Manhattan Boulevard, #44 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5399 | Westchase Development, LLC 45 | 1013 Manhattan Boulevard, #45 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5400 | Westchase Development, LLC 46 | 1013 Manhattan Boulevard, #46 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5401 | Westchase Development, LLC 47 | 1013 Manhattan Boulevard, #47 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5402 | Westchase Development, LLC 48 | 1013 Manhattan Boulevard, #48 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5403 | Westchase Development, LLC 49 | 1013 Manhattan Boulevard, #49 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5404 | Westchase Development, LLC 50 | 1013 Manhattan Boulevard, #50 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5405 | Westchase Development, LLC 51 | 1013 Manhattan Boulevard, #51 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5406 | Westchase Development, LLC 52 | 1013 Manhattan Boulevard, #52 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5407 | Westchase Development, LLC 53 | 1013 Manhattan Boulevard, #53 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5408 | Westchase Development, LLC 54 | 1013 Manhattan Boulevard, #54 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5409 | Westchase Development, LLC 55 | 1013 Manhattan Boulevard, #55 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5410 | Westchase Development, LLC 56 | 1013 Manhattan Boulevard, #56 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5411 | Westchase Development, LLC 57 | 1013 Manhattan Boulevard, #57 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5412 | Westchase Development, LLC 58 | 1013 Manhattan Boulevard, #58 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5413 | Westchase Development, LLC 59 | 1013 Manhattan Boulevard, #59 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5414 | Westchase Development, LLC 60 | 1013 Manhattan Boulevard, #60 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5415 | Westchase Development, LLC 61 | 1013 Manhattan Boulevard, #61 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5416 | Westchase Development, LLC 62 | 1013 Manhattan Boulevard, #62 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5417 | Westchase Development, LLC 63 | 1013 Manhattan Boulevard, #63 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5418 | Westchase Development, LLC 64 | 1013 Manhattan Boulevard, #64 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5419 | Westchase Development, LLC 65 | 1013 Manhattan Boulevard, #65 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5420 | Westchase Development, LLC 66 | 1013 Manhattan Boulevard, #66 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5421 | Westchase Development, LLC 67 | 1013 Manhattan Boulevard, #67 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5422 | Westchase Development, LLC 68 | 1013 Manhattan Boulevard, #68 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5423 | Westchase Development, LLC 69 | 1013 Manhattan Boulevard, #69 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5424 | Westchase Development, LLC 70 | 1013 Manhattan Boulevard, #70 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5425 | Westchase Development, LLC 71 | 1013 Manhattan Boulevard, #71 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5426 | Westchase Development, LLC 72 | 1013 Manhattan Boulevard, #72 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5427 | Westchase Development, LLC 73 | 1013 Manhattan Boulevard, #73 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5428 | Westchase Development, LLC 74 | 1013 Manhattan Boulevard #74 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5429 | Westchase Development, LLC 75 | 1013 Manhattan Boulevard, #75 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5430 | Westchase Development, LLC 76 | 1013 Manhattan Boulevard, #76 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5431 | Westchase Development, LLC 84 | 1013 Manhattan Boulevard, #84 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5432 | Westchase Development, LLC 85 | 1013 Manhattan Boulevard, # 85 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5433 | Westchase Development, LLC 86 | 1013 Manhattan Boulevard, #86 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5434 | Westchase Development, LLC 87 | 1013 Manhattan Boulevard, #87 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5435 | Westchase Development, LLC 88 | 1013 Manhattan Boulevard, #88 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5436 | Westchase Development, LLC 89 | 1013 Manhattan Boulevard, #89 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5437 | Westchase Development, LLC 90 | 1013 Manhattan Boulevard, #90 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5438 | Westchase Development, LLC 91 | 1013 Manhattan Boulevard, #91 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5439 | Westchase Development, LLC 92 | 1013 Manhattan Boulevard, #92 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5440 | Westchase Development, LLC 93 | 1013 Manhattan Boulevard, #93 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5441 | Westchase Development, LLC 94 | 1013 Manhattan Boulevard, #94 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5442 | Westchase Development, LLC 95 | 1013 Manhattan Boulevard, #95 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5443 | Westchase Development, LLC 96 | 1013 Manhattan Boulevard, #96 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5444 | Westchase Development, LLC 97 | 1013 Manhattan Boulevard, #97 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5445 | Westchase Development, LLC 98 | 1013 Manhattan Boulevard, #98 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5446 | Westchase Development, LLC 99 | 1013 Manhattan Boulevard, #99 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5447 | Westchase Development, LLC 100 | 1013 Manhattan Boulevard, #100 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5448 | Westchase Development, LLC 101 | 1013 Manhattan Boulevard, #101 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5449 | Westchase Development, LLC 102 | 1013 Manhattan Boulevard, #102 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5450 | Westchase Development, LLC 103 | 1013 Manhattan Boulevard, #103 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5451 | Westchase Development, LLC 104 | 1013 Manhattan Boulevard, #104 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5452 | Westchase Development, LLC 105 | 1013 Manhattan Boulevard, #105 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5453 | Westchase Development, LLC 106 | 1013 Manhattan Boulevard, #106 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5454 | Westchase Developments, LLC 107 | 1013 Manhattan Boulevard, #107 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5455 | Westchase Development, LLC 108 | 1013 Manhattan Boulevard, #108 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5456 | Westchase Development, LLC 109 | 1013 Manhattan Boulevard, #109 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5457 | Westchase Development, LLC 110 | 1013 Manhattan Boulevard, #110 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5458 | Westchase Development, LLC 111 | 1013 Manhattan Boulevard, #111 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5459 | Westchase Development, LLC 112 | 1013 Manhattan Boulevard, #112 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5460 | Westchase Development, LLC 113 | 1013 Manhattan Boulevard, #113 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5461 | Westchase Development, LLC 114 | 1013 Manhattan Boulevard, #114 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5462 | Westchase Development, LLC 115 | 1013 Manhattan Boulevard, #115 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5463 | Westchase Development, LLC 116 | 1013 Manhattan Boulevard, #116 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5464 | Westchase Development, LLC 117 | 1013 Manhattan Boulevard, #117 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5465 | Westchase Development, LLC 118 | 1013 Manhattan Boulevard, #118 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5466 | Westchase Development, LLC 119 | 1013 Manhattan Boulevard, #119 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5467 | Westchase Development, LLC 120 | 1013 Manhattan Boulevard, #120 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5468 | Westchase Development, LLC 121 | 1013 Manhattan Boulevard, #121 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5469 | Westchase Development, LLC 122 | 1013 Manhattan Boulevard, #122 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5470 | Westchase Development, LLC 123 | 1013 Manhattan Boulevard, #123 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5471 | Westchase Development, LLC 124 | 1013 Manhattan Boulevard, #124 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5472 | Westchase Development, LLC 125 | 1013 Manhattan Boulevard, #125 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5473 | Westchase Development, LLC 126 | 1013 Manhattan Boulevard, #126 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5474 | Westchase Development, LLC 127 | 1013 Manhattan Boulevard, #127 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5475 | Westchase Development, LLC 128 | 1013 Manhattan Boulevard, #128 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5476 | Westchase Development, LLC 129 | 1013 Manhattan Boulevard, #129 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5477 | Westchase Development, LLC 130 | 1013 Manhattan Boulevard, #130 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5478 | Westchase Development, LLC 131 | 1013 Manhattan Boulevard, #131 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5479 | Westchase Development, LLC 132 | 1013 Manhattan Boulevard, #132 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5480 | Westchase Development, LLC 133 | 1013 Manhattan Boulevard, #133 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5481 | Westchase Development, LLC 134 | 1013 Manhattan Boulevard, #134 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5482 | Westchase Development, LLC 135 | 1013 Manhattan Boulevard, #135 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5483 | Westchase Development, LLC 136 | 1013 Manhattan Boulevard, #136 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5484 | Westchase Development, LLC 137 | 1013 Manhattan Boulevard, #137 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5485 | Westchase Development, LLC 138 | 1013 Manhattan Boulevard, #138 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5486 | Westchase Development, LLC 139 | 1013 Manhattan Boulevard, #139 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5487 | Westchase Development, LLC 140 | 1013 Manhattan Boulevard, #140 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5488 | Westchase Development, LLC 141 | 1013 Manhattan Boulevard, #141 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5489 | Westchase Development, LLC 142 | 1013 Manhattan Boulevard, #142 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5490 | Westchase Development, LLC 143 | 1013 Manhattan Boulevard, #143 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5491 | Westchase Development, LLC 144 | 1013 Manhattan Boulevard, #144 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5492 | Westchase Development, LLC 146 | 1013 Manhattan Boulevard, #146 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5493 | Westchase Development, LLC 147 | 1013 Manhattan Boulevard, #147 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5494 | Westchase Development, LLC 149 | 1013 Manhattan Boulevard, #149 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5495 | Westchase Development, LLC 150 | 1013 Manhattan Boulevard, #150 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5496 | Westchase Development, LLC 152 | 1013 Manhattan Boulevard, #152 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5497 | Westchase Development, LLC 155 | 1013 Manhattan Boulevard, #155 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5498 | Westchase Development, LLC 174 | 1013 Manhattan Boulevard, #174 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5499 | Westchase Development, LLC 175 | 1013 Manhattan Boulevard, #175 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5500 | Westchase Development, LLC 176 | 1013 Manhattan Boulevard, #176 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5501 | Westchase Development, LLC 177 | 1013 Manhattan Boulevard, #177 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5502 | Westchase Development, LLC 178 | 1013 Manhattan Boulevard, #178 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5503 | Westchase Development, LLC 179 | 1013 Manhattan Boulevard, #179 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5504 | Westchase Development, LLC 180 | 1013 Manhattan Boulevard, #180 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5505 | Westchase Development, lLC 181 | 1013 Manhattan Boulevard, #181 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | | Claim | PP Claim | Amount |
| 5506 | Westchase Development, LLC 182 | 1013 Manhattan Boulevard, #182 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5507 | Westchase Development, LLC 183 | 1013 Manhattan Boulevard, #183 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5508 | Westchase Development, LLC 184 | 1013 Manhattan Boulevard, #184 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5509 | Westchase Development, LLC 185 | 1013 Manhattan Boulevard, #185 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5510 | Westchase Development, LLC 186 | 1013 Manhattan Boulevard, #186 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5511 | Westchase Development, LLC 187 | 1013 Manhattan Boulevard, #187 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5512 | Westchase Development, LLC 188 | 1013 Manhattan Boulevard, #188 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5513 | Westchase Development, LLC 189 | 1013 Manhattan Boulevard, #189 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5514 | Westchase Development, LLC 190 | 1013 Manhattan Boulevard, #190 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5515 | Westchase Development, LLC 191 | 1013 Manhattan Boulevard, #191 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5516 | Westchase Development, LLC 192 | 1013 Manhattan Boulevard, #192 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5517 | Westchase Development, LLC 193 | 1013 Manhattan Boulevard, #193 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5518 | Westchase Development, LLC 194 | 1013 Manhattan Boulevard, #194 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5519 | Westchase Development, LLC 195 | 1013 Manhattan Boulevard, #195 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5520 | Westchase Development, LLC 196 | 1013 Manhattan Boulevard, #196 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5521 | Westchase Development, LLC 197 | 1013 Manhattan Boulevard, #197 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5522 | Westchase Development, LLC 200 | 1013 Manhattan Boulevard, #200 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5523 | Westchase Development, LLC 203 | 1013 Manhattan Boulevard, #203 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5524 | Westchase Development, LLC 209 | 1013 Manhattan Boulevard, #209 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5525 | Westchase Development, LLC 216 | 1013 Manhattan Boulevard, #216 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5526 | Westchase Development, LLC 219 | 1013 Manhattan Boulevard, #219 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5527 | Westchase Development, LLC 220 | 1013 Manhattan Boulevard, #220 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5528 | Westchase Development, LLC 224 | 1013 Manhattan Boulevard, #224 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5529 | Westchase Development, LLC 226 | 1013 Manhattan Boulevard, #226 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5530 | Westchase Development, LLC 227 | 1013 Manhattan Boulevard, #227 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5531 | Westchase Development, LLC 229 | 1013 Manhattan Boulevard, #229 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5532 | Westchase Development, LLC 231 | 1013 Manhattan Boulevard, #231 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5533 | Westchase Development, LLC 235 | 1013 Manhattan Boulevard, #235 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5534 | Westchase Development, LLC 236 | 1013 Manhattan Boulevard, #236 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5535 | Westchase Development, LLC 239 | 1013 Manhattan Boulevard, #239 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5536 | Westchase Development, LLC 242 | 1013 Manhattan Boulevard, #242 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5537 | Westchase Development, LLC 247 | 1013 Manhattan Boulevard, #247 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5538 | Westchase Development, LLC 249 | 1013 Manhattan Boulevard, #249 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5539 | Westchase Development, LLC 250 | 1013 Manhattan Boulevard, #250 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5540 | Westchase Development, LLC 251 | 1013 Manhattan Boulevard, #251 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5541 | Westchase Development, LLC 253 | 1013 Manhattan Boulevard, #253 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5542 | Westchase Development, LLC 259 | 1013 Manhattan Boulevard, #259 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5543 | Westchase Development, LLC 328 | 1013 Manhattan Boulevard, #328 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5544 | Westchase Development, LLC 338 | 1013 Manhattan Boulevard, #338 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5545 | Westchase Development, LLC 339 | 1013 Manhattan Boulevard, #339 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5546 | Westchase Development, LLC 340 | 1013 Manhattan Boulevard, #340 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5547 | Westchase Development, LLC 341 | 1013 Manhattan Boulevard, #341 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5548 | Westchase Development, LLC 342 | 1013 Manhattan Boulevard, #342 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5549 | Westchase Development, LLC 343 | 1013 Manhattan Boulevard, #343 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5550 | Westchase Development, LLC 344 | 1013 Manhattan Boulevard, #344 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5551 | Westchase Development, LLC 345 | 1013 Manhattan Boulevard, #345 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5552 | Westchase Development, LLC 346 | 1013 Manhattan Boulevard, #346 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5553 | Westchase Development, LLC 348 | 1013 Manhattan Boulevard, #348 | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5554 | Westchase Development, LLC 1BAA | 1013 Manhattan Boulevard #1BAA | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5555 | Westchase Development, LLC #2BAA | 1013 Manhattan Boulevard #2BAA | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |
| 5556 | Westchase Development, LLC 3BAA | 1013 Manhattan Boulevard #3BAA | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | | No | No | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 5557 | Westchase Development, LLC 4BAA | 1013 Manhattan Boulevard #4BAA | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5558 | Westchase Development, LLC Laundry Room | 1013 Manhattan Boulevard #Laundry Room | Harvey | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5559 | Lagarce, Susan | 10341 Via Anacapri Ct. | Estero | FL | 33913 | Herman, Herman & Katz, L.L.C. | | KPT | No | No | $0.00 |
| 5560 | Sanders, Billy | 10381 Highway 603 | Bay St. Louis | MS | 39520 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5561 | Caminita (Jr.), Michael | 110 Gretchen Court | Montz | LA | 70068 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5562 | Boutte, Donald | 11051 Shoreline Drive | Baton Rouge | LA | 70809 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5563 | Mills, Jeanette | 11052 Shoreline Drive | Baton Rouge | LA | 70809 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5564 | Iberia Bank | 111 Westchester Place | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5565 | Brooks, Christopher | 112 Timberwood Drive | Madisonville | LA | 70447 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | Overlap Representation |
| 5566 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street | New Orleans | LA | 70114 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5567 | Lindsey, Yolanda | 121 Cougar Drive | Arabi | LA | 70032 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5568 | Genovese, Karen | 123 Beau Arbre Court | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5569 | Nunez, Fredrick | 123 Dominion Boulevard | Madisonville | LA | 70447 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5570 | McAfee, Lillie | 12981 McRaven Court | New Orleans | LA | 70128 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5571 | Boyer, Donata | 1333 Sylvia Avenue | Metairie | LA | 70055 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5572 | Blanchard, Kimberly | 1349 Franklin Street | Mandeville | LA | 70048 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5573 | Peoples, Debra | 1350 Park Brooke Circle | Marietta | GA | 30008 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5574 | Francis, Carol | 13533 Ashby Avenue | Baton Rouge | LA | 70815 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5575 | Cambre, David | 14 Versailles Blvd. | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5576 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5577 | Thompson, Melanie | 1443 Savannah Court | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5578 | Frederick, David | 14452 Riverlake Drive | Covington | LA | 70435 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5579 | Kee Michael ; Kee Pam | 150 Jalyn Lane | Port Allen | LA | 70767 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5580 | Seelig, Samuel | 152 Elaine Avenue | Harahan | LA | 70123 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5581 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5582 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5583 | New Orleans Area Habitat for Humanity, Inc. | 1821 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5584 | New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5585 | New Orleans Area Habitat for Humanity, Inc. | 1833 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5586 | New Orleans Area Habitat for Humanity, Inc. | 1837 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5587 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street | New Orleans | LA | 70058 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5588 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street | New Orleans | LA | | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5589 | New Orleans Area Habitat for Humanity, Inc. | 1909 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5590 | Darensbourg, Mark | 1924 Bayou Paul Lane | St. Gabriel | LA | 70776 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5591 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5592 | Catholic Charities Archdiocese of New Orleans | 2008 Franklin Avenue | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5593 | Catholic Charities Archdiocese of New Orleans | 2010 Franklin Avenue | New Orleans | LA | | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5594 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson, | New Orleans | LA | | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5595 | Wheeler, Alicia | 2022 Lac Cache Court | Baton Rouge | LA | 70816 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5596 | Catholic Charities Archdiocese of New Orleans | 2024-2026 Franklin Avenue | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5597 | Catholic Charities Archdiocese of New Orleans | 2026 Franklin Avenue | New Orleans | LA | | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5598 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5599 | Catholic Charities Archdiocese of New Orleans | 2032-2034 Almonaster Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5600 | Mason, Jr., Hiram | 2036 Heather Lane | Slidell | LA | 70461 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5601 | Barreca, Antoine | 2102 Munster Blvd. Unit A | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5602 | Barreca, Antoine | 2102 Munster Blvd. Unit B | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5603 | Garnier Wanda | 2108 Pauline Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5604 | Jones, Jeannie | 212 16th Street | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | No | $1,000.00 |
| 5605 | Thomas Heidi M.; McCall Troy | 2140 Rue Racine | Marrero | LA | 70072 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5606 | Pisentine, Judith | 216 Oak Lane | Mandeville | LA | 70448 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5607 | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5608 | Roule, Carol | 220 Emerald Oaks Drive | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5609 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont | New Orleans | LA | 70115 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5610 | Reese, Jean | 2348 Soult Street | Mandeville | LA | 70448 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5611 | Romain, Eric | 2350 Lyndel Drive, Unit A | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5612 | Romain, Eric | 2350 Lyndel Drive, Unit B | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5613 | Romain, Eric | 2350 Lyndel Drive, Unit C | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5614 | Romain, Eric | 2350 Lyndel Drive, Unit D | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5615 | Ingram, Richard | 2400 Veronica Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5616 | Donofrio, Michael | 2401 Jefferson Avenue | New Orleans | LA | 70115 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5617 | Rareshide, Charles | 2404 Aramis Drive | Meraux | LA | 70075 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5618 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street | New Orleans | LA | 70130 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5619 | Wilson, Robert | 2425 Pecan Ave. | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5620 | Williams, Logan | 2429 Judy Drive | Meraux | LA | 70075 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5621 | Franklin Charles M. | 2501 Elm Lawn Drive | Marrero | LA | 70072 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5622 | Galatas, Bernadette | 255 Carriage Pines Lane | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5623 | Chevalier, Randy | 2585 Jonquil Street | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5624 | Cheramie, Bertoul | 266 Carriage Pines Lane | Covington | LA | 70435 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5625 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5626 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5627 | Gardete, Michael | 276 Penn Mill Lakes | Covington | LA | 70435 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5628 | Dusset, Lisa | 2804 Cherry Street | New Orleans | LA | 70118 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5629 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Tureaud Ave. | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5630 | Cunningham, Dennis | 288 Penn Mills Lakes Blvd. | Covington | LA | 70435 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5631 | Dier, Amanda | 2912 Blanchard Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5632 | Ruffin, Myrna | 2965 Palm Drive | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5633 | Oliver, Gregory | 3004 Conti | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5634 | Oliver, Gregory | 3006 Conti | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5635 | Nguyen, Cathy | 3009 Acorn Drive | Violet | LA | 70092 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5636 | Barreca, Corrine | 302 East Celestine Street | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5637 | Barreca, Corrine | 304 East Celestine Street | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5638 | Lasseigne, Dana | 3109 Jefferson Avenue | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5639 | Lasseigne, Dana | 3111 Jefferson Avenue | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5640 | Scariano, Bruce | 316 E. Genie Street | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5641 | Scariano, Bruce | 318 E. Genie Street | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5642 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5643 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5644 | Gleason, Herman | 329 Brighton Lane | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5645 | Johnson (Sr.), Jimmie | 3313 Shannon Drive | Violet | LA | 70092 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5646 | Duarte, Jennifer | 3317 Corrine Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5647 | Duvieilh, John | 340 Chinawood Drive | Abita Springs | LA | 70420 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5648 | Heim, Charles | 3410 7th Street | Metairie | LA | 70002 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | Yes | $1,000.00 |
| 5649 | Hughes, Mathew | 3513 Van Cleave Drive | Meraux | LA | 70075 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5650 | Angle, Gary | 3601 Blanchard Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5651 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5652 | Brown Paula | 3724 /3724A Clermont Drive | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | Overlap Representation |
| 5653 | Carlin, Kirk | 3729 Karen Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5654 | Lawrence, Jeffrey | 3736 Clermont Drive | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5655 | Barreca, Antoine | 3805 Jupiter Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5656 | Barreca, Antoine | 3807 Jupiter Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5657 | Audibert, Ricky | 3832 Croydon Street | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5658 | Chevalier, Randy | 3900 Franklin Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5659 | Chevalier, Randy | 3902 Franklin Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5660 | Chevalier, Randy | 3902B Franklin Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5661 | Mehrtens, Henry | 3912 James Drive | Metairie | LA | 70003 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5662 | Almasy, Lee | 392 Brown Thrasher Loop South | Madisonville | LA | 70447 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5663 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5664 | Petrey, Charles | 4 Finch Lane | Mandeville | LA | 70471 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5665 | Hale, Michael | 40189 Bennett Riley Road | Franklinton | LA | 70438 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5666 | Barisich Frances ; Barisich Joseph ; Barisich George ; Barischi-Sever Ann Marie | 408 Livingston Avenue | Arabi | LA | 70032 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5667 | Davis, Juanita | 4105 Elba Street | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5668 | Davis, Juanita | 4107 Elba Street | New Orleans | LA | 70125 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5669 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street | New Orleans | LA | 70118 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5670 | Orduna (Jr.), Albert | 4111 Jasper Street | Metairie | LA | 70002 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5671 | Brown, Allison | 4128 Poplar Grove | Addis | LA | 70710 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5672 | Pollock, Mark | 418 Turquoise Street | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5673 | Colomb, John | 419 Florida Blvd. | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5674 | Luwisch, Robert | 4205 Lucerne St. | Metairie | LA | 70006 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5675 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5676 | Gisclair, Renee | 425 W. Harrison Avenue | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5677 | Waguespack Joseph ; Waguespack Joann | 429 W. Harrison Avenue | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5678 | Lartigue (IV), Clement (C.W.) | 4305 Cleary Avenue | Metairie | LA | 70002 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5679 | 4425 Cessna, LLC ; Serpas Joseph H. | 4425 Cessna Court | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5680 | Simmons Stephen ; 44226 Cessna, LLC | 4426 Cessna Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5681 | Elly (Sr.), Ernest | 4516 Desire Drive | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5682 | Cotlar Sidney ; Cotlar Diane | 4532 Transcontinental Drive | Metairie | LA | 70006 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5683 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5684 | Smith (Jr.), Walter | 4604 Woodland Avenue | Metairie | LA | 70002 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5685 | Vasterling, Barbara | 4609 N. Turnbull Dr. | Metairie | LA | 70002 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5686 | Dejan (Sr.), Leroy | 4624 Chantilly Dr. | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5687 | Dejan, Charlotte | 4635 Evangaline St. | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5688 | Galatas (Jr.), Lloyd | 4637 Mandeville Street | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5689 | Vincent , Earl | 4800 Stemway Drive | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5690 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | No | $1,000.00 |
| 5691 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5692 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5693 | Pullen, Eric | 4908 Lake Vista Drive | Metairie | LA | 70006 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5694 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. | New Orleans | LA | 70115 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5695 | Audibert, Mark | 493 Olive Drive | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5696 | Dejan Waldo W; Dejan Shirley L | 4931 Chantille Drive | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5697 | Reece, Ryan | 4933 Utica Street | Metairie | LA | 70006 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5698 | Skinner, Robert | 4959 St. Roch Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5699 | Berlier Gregory | 513 Branch Crossing Drive | Covington | LA | 70435 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5700 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5701 | Silva, Stephen | 52095 Turnpike Road | Folsom | LA | 70437 | Herman, Herman & Katz, L.L.C. | | KPT | No | No | $0.00 |
| 5702 | Naden, Craig | 5263 Courtyard Drive | Gonzales | LA | 70737 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5703 | Gillan, Zelda | 528 9th Street | Gretna | LA | 70053 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5704 | Ward Truman ; Ward Amy | 5367 Courtyard Drive | Gonzales | LA | 70737 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5705 | Velez, Louis | 5427 Paris Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5706 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5707 | Bagert, Suzanne | 5444 Bancroft Dr. | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5708 | Bertrand, Yolanda | 5535 Vermillion Blvd | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5709 | Stigler, Betty | 5611 Savannah Woods Lane | Rosharon | TX | 77583 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5710 | Monte, Frank | 5636 Cherlyn Drive | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5711 | Henderson, Dan | 57 Kelly Rose Lane | McHenry | MS | 39561 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5712 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5713 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5714 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5715 | Mayo, Edward | 5803 Winchester Park Drive | New Orleans | LA | 70117 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5716 | Quartararo, Joseph | 5813 Ruth Street | Metairie | LA | 70003 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5717 | Wale, Carla | 5814 Willow Street | New Orleans | LA | 70115 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5718 | Lund, Daniel | 5829 Sylvia Drive | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5719 | Whitfield, Tydell | 5848 Louis Prima Drive West | New Orleans | LA | 70128 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5720 | Jones, Helena | 5917 Campus Blvd. | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5721 | 5919 Boeing, LLC ; Simmons Paul | 5919 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5722 | Ceravolo Natalie ; 5924 Airway, LLC  ; SCAN, LLC | 5924 Airway Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5723 | 5931 Boeing, LLC ; J Serp, LLC | 5931 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5724 | Lemmon, Andrew | 5931 Memphis Street | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5725 | 5932 Boeing, LLC ; Simmons Stephen | 5932 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5726 | 5942 Boeing, LLC ; S Simm, LLC | 5942 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5727 | 5943 Boeing, LLC  ; S Simm, LLC | 5943 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5728 | Ceravolo Natalie ; 5948 Airway, LLC  ; SCAN, LLC | 5948 Airway Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5729 | 5949 Boeing, LLC ; Simmons Paul | 5949 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5730 | Ceravolo Natalie ; 5954 Airway, LLC  ; SCAN, LLC | 5954 Airway Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5731 | Simmons Stephen ; 6000 Boeing, LLC  ; S Simm, LLC | 6000 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5732 | Simmons Stephen ; 6006 Boeing, LLC  ; S Simm, LLC | 6006 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5733 | Seravolo Natalie ; 6012 Airway, LLC  ; SCAN, LLC | 6012 Airway Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5734 | Ceravolo Natalie ; 6018 Airway, LLC  ; SCAN, LLC | 6018 Airway Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5735 | Simmons Stephen ; 6018 Boeing  ; S Simm, LLC | 6018 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5736 | Simmons Stephen ; 6024 Airway  ; S Simm, LLC | 6024 Airway Court | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5737 | Simmons Scott ; 6024 Boeing, LLC  ; SSPS, LLC | 6024 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5738 | Simmons Scott ; 6025 Boeing, LLC  ; SSPS, LLC | 6025 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5739 | Ceravolo Natalie ; 6030 Airway, LLC  ; S Simm, LLC | 6030 Airway Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5740 | Simmons Scott ; 6036 Boeing, LLC  ; SSPS, LLC | 6036 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5741 | Simmons Scott ; 6037 Boeing, LLC  ; SSPS, LLC | 6037 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5742 | Simmons Scott ; 6055 Boeing, LLC  ; SSPS, LLC | 6055 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5743 | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St. | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5744 | Harris Norman ; Harris Corliss | 616 Markham Drive | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5745 | Olson, Olaf | 61880 Shady Pine Road | Lacombe | LA | 70445 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5746 | Rome, Erwin | 619 Bellingrath Lane | Slidell | LA | 70458 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5747 | Jackson, Sandra | 6191 Breeze Point Drive | Gonzales | LA | 70737 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5748 | Blay, Mark | 620 Magnolia Ridge Road | Boutte | LA | 70039 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5749 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street | New Orleans | LA | 70122 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5750 | Guice, Kenneth | 6331 S. Johnson | New Orleans | LA | 70118 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5751 | Guice, Kenneth | 6333 S. Johnson | New Orleans | LA | 70118 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5752 | Guice, Kenneth | 6333A S. Johnson | New Orleans | LA | 70118 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5753 | Peterson, John | 6334 Canal Blvd. | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5754 | Morici, Maureen | 6555 Avenue B | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5755 | Marrone Investments LLC | 661 Lake Iberville Ct. | Ponchatoula | LA | 70454 | Herman, Herman & Katz, L.L.C. | | KPT | No | No | $0.00 |
| 5756 | Hernandez, Tatum | 68034 Marion Street | Mandeville | LA | 70471 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5757 | Verrett, Chavis | 6939 Lagoon Court | Greenwell Springs | LA | 70739 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5758 | Leger, Lolly | 70312 8th Street | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5759 | Henderson Linda | 70510 4th Street | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5760 | Legendre, Paul | 718 Primrose Drive | Bay St. Louis | MS | 39520 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 5761 | Estate of Charles Prosser | 725 Navarre Avenue | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5762 | Landry, Merritt | 738 Angela Street | Arabi | LA | 70032 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5763 | Catalanotto, Mary Ann | 743 Louque Place | New Orleans | LA | 70124 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5764 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5765 | Cordier, Gregory | 7441 Eastmore Road | New Orleans | LA | 70126 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5766 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5767 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood | New Orleans | LA | 70128 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5768 | Wenzel (III), John | 80190 Red Hawk Lane | Bush | LA | 70431 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5769 | Oster, Betty | 811 Cole Court | Covington | LA | 70433 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 5770 | Jenkins, Candice | 815 Autumn Place | Mandeville | LA | 70448 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5771 | White, Taeneia | 828 N. Sabine Drive | Baton Rouge | LA | 70810 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | No | $1,000.00 |
| 5772 | Canepa, Michelle | 8313 Creole Drive | Chalmette | LA | 70043 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5773 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5774 | Maillot, Georges | 9 Tupelo Trace | Mandeville | LA | 70471 | Herman, Herman & Katz, L.L.C. | | KPT | Yes | No | $1,000.00 |
| 5775 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5776 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street | New Orleans | LA | 70118 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5777 | Schulze, Gertrude | 9215 East Lakeside Drive | Magnolia | TX | 77435 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5778 | Roberson, Sandra | 929 Flora Lane | Baton Rouge | LA | 70810 | Herman, Herman & Katz, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 5779 | Brazile Darrell ; Brazile Valeria | 9311 Grant Street | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5780 | Campos, Carlos | 940 N. Carrolton Avenue | New Orleans | LA | 70119 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5781 | Vappie, Cathy | 9700 Andover Drive | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | Non-KPT | No | No | $0.00 |
| 5782 | Billy (Sr.), William | 9900 Grant Street | New Orleans | LA | 70127 | Herman, Herman & Katz, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 5783 | Hernandez, Concepcion | 6250 SW 79 Street | Miami | FL | 33143 | Higer Lichter & Givner | Podhurst Orseck, P.A. | KPT | Yes | No | $1,000.00 |
| 5784 | Williams, Joseph | 1328 Karok Street | Orlando | FL | 32828 | Higley & Szabo | | KPT | No | No | $0.00 |
| 5785 | Williams III Joseph H. | 1328 Karok Street | Orlando | FL | 32828 | Higley & Szabo | | KPT | No | Yes | $1,000.00 |
| 5786 | BBC Brownstones I, LLC | 2202 Soho Bay Ct. | Tampa | FL | 33606 | Holland & Knight LLP | | Non-KPT | Yes | No | $150.00 |
| 5787 | BBC Brownstones I, LLC | 2212 Soho Bay Ct. | Tampa | FL | 33606 | Holland & Knight LLP | | Non-KPT | Yes | No | $150.00 |
| 5788 | BBC Brownstones I, LLC | 2216 Soho Bay Ct. | Tampa | FL | 33606 | Holland & Knight LLP | | Non-KPT | Yes | No | $150.00 |
| 5789 | BBC Brownstones I, LLC | 2218 Soho Bay Ct. | Tampa | FL | 33606 | Holland & Knight LLP | | Non-KPT | Yes | No | $150.00 |
| 5790 | BBC Brownstones I, LLC | 2222 Soho Bay Ct. | Tampa | FL | 33606 | Holland & Knight LLP | | Non-KPT | Yes | No | $150.00 |
| 5791 | BBC Brownstones I, LLC | 2224 Soho Bay Ct. | Tampa | FL | 33606 | Holland & Knight LLP | | Non-KPT | Yes | No | $150.00 |
| 5792 | VIT, Inc. | 11374 Elysian Circle | Daphne | AL | 36526 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | Yes | Yes | Overlap Representation |
| 5793 | Steeg, Charles | 155 Marine Street | Mobile | AL | 36604 | HOLSTON VAUGHAN LAWYERS LLC | | Non-KPT | Yes | No | $150.00 |
| 5794 | Thomley, Thomas | 31195 Oak Drive | Orange Beach | AL | 36561 | HOLSTON VAUGHAN LAWYERS LLC | | Non-KPT | Yes | No | $150.00 |
| 5795 | Toxey, George | 403 Fairwood Blvd. | Fairhope | AL | 36532 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | Yes | $1,000.00 |
| 5796 | Junior, Ebonie | 503 Sgt. Harrison Brown Street | Prichard | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5797 | Banks, Valerie | 508 Sgt. Harrison Brown Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5798 | Grove, Trevin | 509 Sgt. Harrison Brown Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5799 | VIT, Inc. | 6466 C Cedar Bend Court | Mobile | AL | 36608 | HOLSTON VAUGHAN LAWYERS LLC | | Non-KPT | No | No | $0.00 |
| 5800 | Allbritton, Felicia | 701 Hinson Avenue | Prichard | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5801 | Williams, Morrisha | 800 McCrory Avenue | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5802 | Hillery, Corinthia | 802 Marsha S. Ratchford St. | Prichard | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5803 | Marsh, Ricki | 804 Marsha S. Ratchford Street | Prichard | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5804 | Sanders, Telimea | 806 Marsha S. Ratchford Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5805 | Pruitt, Yolanda | 808 Marsha S. Ratchford Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5806 | Pugh, Charles | 822 Marsha S. Ratchford St. | Prichard | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5807 | Radcliff, Samone | 824 Marsha S. Ratchford Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5808 | Prim, Mollie | 825 Marsha S. Ratchford Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5809 | Henderson, Robert | 826 Marsha S. Ratchford Street | Mobile | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5810 | Washington, Jalexis | 828 Marsha S. Ratchford St. | Prichard | AL | 36610 | HOLSTON VAUGHAN LAWYERS LLC | | KPT | No | No | $0.00 |
| 5811 | Siegel, Jeffrey | 9571 Kenley Court | Parkland | FL | 33076 | Howard F. Ullman, P.A. d/b/a Family Counseling Law Firm | | KPT | Yes | No | $1,000.00 |
| 5812 | Citizens Bank of Fayette | 31195 Oak Drive, Lot 164 | Orange Beach | AL | 36567 | Hubbard, Wiggins, McIlwain & Brakefield, P.C. | | Non-KPT | No | No | $0.00 |
| 5813 | Magee, Eola | 1009 South Telemachus Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5814 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5815 | Scott, Willie | 11630 PRESSBURG ST | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5816 | Wilson, Sr. Aldolphus | 1206/1208 Milton Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5817 | Elzie, Henry | 1335 ALVAR ST | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5818 | Berry, Elaine | 13830 Pierres Court | New Orleans | LA | 70129 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5819 | Lazard, Norma | 14401 MORRISON RD | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5820 | Bridges, Juanita | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5821 | Irons, Willie | 1819 Caffin Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5822 | White, Ronald | 1926-28 Lapeyrouse Street | New Orleans | LA | 70116 | Hurricane Legal Center, LLC | | Non-KPT | Yes | No | $150.00 |
| 5823 | White Ronald | 1928 Lapeyrouse Street | New Orleans | LA | 70116 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5824 | Sims, Michael | 2017 Guerra Drive | Violet | LA | 70092 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5825 | helmstetter, lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5826 | Butler Josephine | 2310 Delery Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5827 | Baker, Rudolph | 2417 Flamingo Drive | St. Bernard | LA | 70085 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5828 | Brown, Jack | 2729 Reunion Drive | Violet | LA | 70092 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5829 | Landrum, Alton | 2813 North Rocheblave Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5830 | Kips Karen ; Lips Albert ; Lips Katie | 291 Delille Street | Chalmette | LA | 70043 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5831 | Lips, Karen | 2911 Delille Street | Chalmette | LA | 70043 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5832 | Williams, Albert | 3015 Clouet Street | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5833 | Reed Jerry | 3020/3022 Annette Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5834 | Reed Jerry | 3028/3030 Annette Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5835 | Waiters, James | 3108 Angelique Drive | Violet | LA | 70092 | Hurricane Legal Center, LLC | | Non-KPT | Yes | No | $150.00 |
| 5836 | Coe, Keyoka | 3415 Willow Street | New Orleans | LA | 70115 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5837 | Sentino, Hubert | 3605-07 Frenchmen Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5838 | Bulldog Investments, LLC | 3855 Jena Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | KPT | No | No | $0.00 |
| 5839 | Bulldog Investments, LLC | 3857 Jena Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5840 | Bulldog Investments, LLC | 4217 Jena Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | KPT | No | No | $0.00 |
| 5841 | Bulldog Investments, LLC | 4219 Jena Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | KPT | No | No | $0.00 |
| 5842 | Booth, John | 428 Chinchilla Drive | Arabi | LA | 70032 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5843 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5844 | Bulldog Investments, LLC | 4433 South Tonti Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | KPT | No | No | $0.00 |
| 5845 | Bulldog Investments, LLC | 4435 South Tonti Street | New Orleans | LA | 70125 | Hurricane Legal Center, LLC | | KPT | No | No | $0.00 |
| 5846 | Stonecypher Dannie ; Stonecypher Nancy | 4489 Governor Street | Pace | FL | 32571 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5847 | Williams, Kate | 4548 Ray Avenue | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 5848 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5849 | Wilson, Robert | 4859 Evangeline Dr. | New Orleans | LA | 70127 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5850 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5851 | Sims Darryl ; Sims Elvina | 4991 Dorgenois Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5852 | Duvernay, Victor | 5115 Chamberlain Drive | New Orleans | LA | 70122 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5853 | Washington, Monique | 5251 East Idlewood Ct. | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5854 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | Hurricane Legal Center, LLC | | Non-KPT | Yes | No | $150.00 |
| 5855 | Jones, William | 5403 West End Blvd | New Orleans | LA | 70124 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5856 | Jones William ; Jones Margie | 5405 West End Blvd. | New Orleans | LA | 70124 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5857 | Wilson, Sr. Aldolphus | 5429/5431 Urquahart Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5858 | Leon Debra | 5772 Louis Prima Drive West | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5859 | Bell, Dimple | 6033 Campus Blvd | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5860 | Patterson Manuel | 6105 Todd Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5861 | Patterson, Manuel | 6107 Todd Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5862 | Sterling Cheryl | 6711 E Hermes Street | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5863 | Williams, Raymond | 7150 West Renaissance Court | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5864 | Aguillard, Peter | 7157 Dorian St | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5865 | Harris Sheldon ; Harris Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5866 | Washington, Diane | 7501 East Oakridge Court | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5867 | Tillman, Joel | 7522 Lucerne St. | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5868 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5869 | Welcome, David | 7619 Berg Street | New Orleans | LA | 70128 | Hurricane Legal Center, LLC | | Non-KPT | Yes | No | $150.00 |
| 5870 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5871 | Holland Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | Hurricane Legal Center, LLC | | Non-KPT | No | No | $0.00 |
| 5872 | Copeland, Robert Michael | 155 Paul Morgan Road | Boothville | LA | 70038 | Hymel Davis & Petersen, LLC | | KPT | Yes | Yes | $1,000.00 |
| 5873 | Jordan, Hugh Richard | 16347 Hwy. 931 | Prairieville | LA | 70769 | Hymel Davis & Petersen, LLC | | KPT | Yes | Yes | $1,000.00 |
| 5874 | Robins, Kelvin | 1780 Ashland Drive | Zachary | LA | 70791 | Hymel Davis & Petersen, LLC | | KPT | Yes | Yes | $1,000.00 |
| 5875 | Dupree Melissa | 4208 Bluebonnet Road | Baton Rouge | LA | 70809 | Hymel Davis & Petersen, LLC | | KPT | No | Yes | $1,000.00 |
| 5876 | Lewis Ella Elizabeth ; Lewis Jared Ross ; Lewis Emily Jolissaint | 9462 Country Lake Drive | Baton Rouge | LA | 70817 | Hymel Davis & Petersen, LLC | | KPT | No | Yes | $1,000.00 |
| 5877 | Antoine Jacque ; Antoine Patricia ; Antoine Mignon ; Antoine Margaux | 10 Beresford Drive | Metairie | LA | 70001 | Irpino Law Firm LLC | | KPT | No | Yes | $500.00 |
| 5878 | Piacun, Andrew | 195 Vintage Dr. | Covington | LA | 70433 | Irpino Law Firm LLC | | KPT | No | Yes | $1,000.00 |
| 5879 | Alexander, Derrick | 3820 Alexander Lane | Marrero | LA | 70072 | Irpino Law Firm LLC | | Non-KPT | Yes | No | $150.00 |
| 5880 | Velez, Bruce | 5427 Paris Avenue | New Orleans | LA | 70122 | Irpino Law Firm LLC | | KPT | No | No | $0.00 |
| 5881 | Musgrave, Richard | 6864 colbert | new orleans | LA | 70124 | Irpino Law Firm LLC | | KPT | No | No | $0.00 |
| 5882 | McGuire, Tiffany | 818 Toledano Street | New Orleans | LA | 70115 | Irpino Law Firm LLC | | Non-KPT | Yes | No | $150.00 |
| 5883 | Grguric, Slavko | 3204 NE 4 Street | Pompano Beach | FL | 33062 | J. Scott Gunn, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5884 | Grundvig, Brooke | 2105 Mattamy Court | Venice | FL | 34292 | James, Hoyer, Newcomer & Smiljanich, P.A. | | KPT | Yes | No | $1,000.00 |
| 5885 | Curcillo, Anne | 2109 Mattamy Court | Venice | FL | 34292 | James, Hoyer, Newcomer & Smiljanich, P.A. | | Non-KPT | No | No | $0.00 |
| 5886 | O'Donnell, Elizabeth | 2117 Mattamy Court | Venice | FL | 34292 | James, Hoyer, Newcomer & Smiljanich, P.A. | | KPT | Yes | No | $1,000.00 |
| 5887 | Lamadore, Gary | 2121 Mattamy Court | Venice | FL | 34292 | James, Hoyer, Newcomer & Smiljanich, P.A. | | KPT | No | Yes | $1,000.00 |
| 5888 | Molinaro Joseph ; Molinaro Sharon | 626 Country Meadows Way | Bradenton | FL | 34212 | James, Hoyer, Newcomer & Smiljanich, P.A. | | KPT | No | No | $0.00 |
| 5889 | Lalani, Fatima | 175 SW 7th Street, Unit 2012 | Miami | FL | 33130 | JMLAW LLP | | KPT | No | No | $0.00 |
| 5890 | Cordova, Robert | 979 Weatherby St. S. | Saraland | AL | 36571 | Johnson Law Group | | KPT | Yes | No | $1,000.00 |
| 5891 | Pellegrini Jay A; Pellegrini Suzette S | 75595 Highway 437 | Covington | LA | 70435 | Jones Fussell, LLP | | KPT | No | Yes | $1,000.00 |
| 5892 | IBERIABANK | 1715 Cape Coral Parkway West | Cape Coral | FL | 33914 | Jones Walker LLP | | KPT | Yes | Yes | $1,000.00 |
| 5893 | Airala, Manuel | 528 S.W. Akron Avenue | Stuart | FL | 34994 | KATZ & ASSOCIATES PL | | Non-KPT | Yes | No | $150.00 |
| 5894 | Wetzler Melissa | 6687 N. Grande Drive | Boca Raton | FL | 33433 | Kelsky Law, PA | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5895 | Edwards, Cecile | 1006 Bristol Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5896 | Marcario , Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5897 | Espino, Evangelina | 1032 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5898 | Gillespie, Thomas | 1035 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5899 | Heckman, Gary | 1041 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5900 | John, Adams | 10440 SW Stephanie Way#4-202 | Port St. Lucie | FL | 34987 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 5901 | Arnold, Lee | 1045 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5902 | Claybaker Richard ; Klingsick Judith | 106 Medici Court | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5903 | Doria Vincent ; Doria Mary ; Doria Bunny | 10633 Camarelle Circle | Fort Myers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5904 | McCauley, Jeanette | 10635 Camarelle Circle | Ft. Myers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5905 | Sposa, Jacqueline | 10639 Camarelle Circle | Ft. Meyers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5906 | Thomas, Craig | 10647 Camarelle Circle | Ft. Myers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5907 | Romain, Douglas | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5908 | Jacquet (Duval), Marie | 11164 NW 77 Place | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5909 | Caballero, Talishia | 1141 SW Heather Street | Port St. Lucie | FL | 34983-2453 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5910 | Brammeier, Thomas | 1206 Peterborough Circle | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5911 | Bo, Theresa | 1209 Peterborough Circle | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5912 | Lindstrom, Jack | 1210 Peterborough Circle | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5913 | Harrison David ; Harrison Elizabeth | 1212 Peterborough Circle | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5914 | Costoya, Jose | 12260 NW 68 Court | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5915 | Virella, Vilma | 12294 NW 80 Place | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5916 | Chiarelli, Zopito | 12305 NW 81 Street | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5917 | Schultheis, Gary | 12316 NW 80 Place | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5918 | Hajela, Kuldeep | 12320 NW 81 Street | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5919 | Willis, John | 12334 NW 80 Place | Parkland | FL | 33316 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5920 | Espinal, Joseph | 12335 NW 80 Place | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5921 | Maya, Adi | 12337 NW 69 Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5922 | Virella-Ruiz, Diana | 12351 N W 80 Place | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5923 | Burns, Robert | 12352 NW 80th Place | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5924 | Dowling, D J | 12388 NW 80 Place | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5925 | Poliseo Daniel ; Poliseo Donna ; WCI, Chinese Drywall Trust | 12399 NW 80th Place | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5926 | Holly, Krulik | 12400 NW 81 Street | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5927 | Dharamsey, Aziz | 12406 NW 80 Place | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5928 | Russinoff, Ian | 12440 NW 83 Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5929 | DeFusco Robert ; DeFusco Jennifer | 12460 NW 83rd Court | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5930 | Montalvo, Richard | 12480 NW 83 Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5931 | Davis, Michael | 12500 N.W. 79 Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5932 | Levine, Daniel | 12540 N.W. 79 Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5933 | Faber, Fred | 12540 NW 83 Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5934 | Jagat, Harry | 12600 NW 79 Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5935 | Cuellar, Javier | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5936 | Hertel Larry ; Hertel Jeanne | 12741 Kentwood Avenue | Fort Myers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5937 | Peloquin, Michael | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5938 | Leslie, Kathleen | 13 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5939 | Frais, Berenise | 137 SE 16 Terrace | Cape Coral | FL | 33990 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5940 | Wilkinson, Paul | 1401 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5941 | Toscana II at Renaissance COA | 1401-1437 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5942 | Toscana II at Renaissance Condominium Association, Inc. | 1403 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5943 | Glaum, Leroy | 1405 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5944 | Toscana II at Renaissance Condominium Association, Inc. | 1406 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5945 | Lightle, Kenneth | 1407 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5946 | Toscana II at Renaissance Condominium Association, Inc. | 1408 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5947 | Toscana II at Renaissance Condominium Association, Inc. | 1409 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5948 | Toscana II at Renaissance Condominium Association, Inc. | 1410 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5949 | Toscana II at Renaissance Condominium Association, Inc. | 1411 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5950 | Toscana II at Renaissance Condominium Association, Inc. | 1412 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5951 | Toscana II at Renaissance Condominium Association, Inc. | 1413 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5952 | Toscana II at Renaissance Condominium Association, Inc. | 1415 Emerald Dunes Drive | Sun City Center | FL | 33575 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5953 | Robichaux, Ronald | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5954 | Toscana II at Renaissance Condominium Association, Inc. | 1417 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5955 | Ross , Robert | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5956 | Jones, Roosevelt | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5957 | Toscana II at Renaissance Condominium Association, Inc. | 1421 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5958 | Robichaux, Ronald | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5959 | Toscana II at Renaissance Condominium Association, Inc. | 1423 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5960 | Toscana II at Renaissance Condominium Association, Inc. | 1433 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5961 | Brereton, Matthew | 1436 NE 34 Street | Cape Coral | FL | 33909 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5962 | Ballard, Mildred | 1437 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5963 | Toscana II at Renaissance Condominium Association, Inc. | 1439 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5964 | Catalano, Pete | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5965 | LaSalle Julio ; LaSalle Carmen | 14704 SW 5th Street | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5966 | Cardenas, Albert | 14712 SW 5 Street | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5967 | Machado, Williams | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5968 | Orjuela, Sonia | 14726 SW 6 Street | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5969 | Medina, Allan | 14727 SW 6 Street | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | No | $0.00 |
| 5970 | King, John | 14848 97th Road N | West Palm Beach | FL | 33412 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5971 | Bennett John ; Bennett Mary ; Dockside Lofts Condominium Association, Inc. | 1490 SE 15th Street #102 | Fort Lauderdale | FL | 33316 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5972 | Howard Agnes | 1490 SE 15th Street #201 | Fort Lauderdale | FL | 33316 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5973 | Wojciechowski, Thomas | 1490 SE 15 Street #202 | Ft. Lauderdale | FL | 33316 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5974 | Soska Frank ; Soska Maria ; Dockside Lofts Condominium Association, Inc. | 1490 SE 15th Street #203 (D) | Fort Lauderdale | FL | 33316 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5975 | Dockside Lofts Condominium Association | 1490 SE 15th Street (Condo Assoc.) | Fort Lauderdale | FL | 33316 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 5976 | Kim, Nina | 15 SE 3 Avenue | Hallandale | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5977 | Onori, Paul | 1561 SW Chari Avenue | Port St. Lucie | FL | 34953 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5978 | Desrosiers, Marie | 17 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5979 | Lustberg, Gary | 17842 Lake Azure Way | Boca Raton | FL | 33496 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 5980 | Grajales, Beatriz | 17894 Monte Vista Drive | Boca Raton | FL | 33497 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5981 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5982 | Johnson , Michael | 189 Medici Terrace | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5983 | Washer, Susanne | 19 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5984 | Portsmith Condo Association  ; Sterling Management | 1904 Clubhouse Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5985 | Acadia II Condominium Association  ; c/o Russell Foti (President) | 1906 Clubhouse Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5986 | Silverblatt, James | 194 Medici Terrace | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5987 | Belson, Lyudmila | 198 Medici Terrace | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5988 | Elliott, Roger | 2003 SW Laredo Street | Palm City | FL | 34990 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5989 | Aceto, Anthony | 201 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5990 | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 36367 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 5991 | Portsmith Condo Association  ; Hinkley Kenneth | 2020 Clubhouse Drive | Sun City | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5992 | Burt, James | 2035 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5993 | Dunbar, Jean | 2037 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5994 | Goodstein Martin ; Goodstein Nanci | 2049 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 5995 | Maskol, Francis | 206 Medici Terrace | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 5996 | Brandolino, Rose | 21 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | Overlap Representation |
| 5997 | Spangler John ; Spangler Rita | 210 Bella Vista Terrace - A | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5998 | Dotson Richard ; Dotson Wendy | 210 Bella Vista Terrace #30B | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 5999 | Flanagan, Barbara | 210 Bella Vista Terrace, Unit 30D | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6000 | Lizotte, Richard | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6001 | Lizotte, Richard | 2124 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6002 | Kirsch Hans J; Kirsch Monika | 2200 NE 22nd Terrace | Fort Lauderdale | FL | 33305 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 6003 | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6004 | Lippold, Patricia | 2214 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6005 | Russo, Charles | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6006 | Cohen, Yossef | 23 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6007 | McCoy, Douglas | 230 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6008 | Lahn, Gerard | 233 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6009 | Seall Stephen ; Seall Barbara | 245 Martellago Drive | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6010 | Forman, Beverly | 254 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6011 | Lowe, Talut | 2594 Sawgrass Lake Court | Cape Coral | FL | 33909 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6012 | Floyd, Leroy | 2602 Rhode Island Avenue | Ft. Pierce | FL | 34947 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6013 | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6014 | Hogan, Roger | 2756 E. Marcia Street | Inverness | FL | 34453 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6015 | Divco Construction Corp | 28548 Chianti Terrace | Bonita Springs | FL | 34139 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | Stipend Withdrawn |
| 6016 | Effron Roger ; Effron Sally | 293 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6017 | Cunningham, Jean | 2933 NW 25 Terrace | Cape Coral | FL | 33993 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6018 | Karl Peter ; Karl Donna ; Karl Joseph ; Karl Daniel ; Karl Victoria | 302 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6019 | Stringer, Allen | 306 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6020 | Helmkamp, Christopher | 306 Mestre Place | North Venice | FL | 32475 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6021 | Hamami, Eran | 31 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6022 | Gilligan Brian ; Gilligan Carina | 310 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6023 | Berra , Dale | 310 Mestre Place | North Venice | FL | 34276 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6024 | Capizola Edith | 313 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6025 | Andreasen, Grant | 313 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6026 | Lessick, Michael | 314 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6027 | Briz, Jose | 3151 NW 3 Street | Miami | FL | 33125 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6028 | Spallina, Joseph | 317 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6029 | Vollrath, Richard | 319 Siena Vista Place, Unit 271 | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 6030 | Oceanpark Estates Association, Inc. | 3200 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | No | $0.00 |
| 6031 | Oceanpark Estates Association, Inc. | 3204 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | No | $0.00 |
| 6032 | San Filippo, Keith | 3208 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6033 | Gerhardt, David | 3212 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6034 | Raio, Joseph | 3216 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6035 | McAuliffe James ; McAuliffe Carole | 322 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6036 | Siegel, William | 3220 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6037 | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6038 | Crawford, Scott | 3228 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6039 | Gesualdo, Domenic | 3232 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6040 | Glickman, David | 3236 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6041 | Oceanpark Estates Association, Inc. | 3240 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | No | $0.00 |
| 6042 | Rooney, Frank | 326 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6043 | Bordy, Pascal | 329 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6044 | Miguelez , David | 330 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6045 | Lumare Properties LLC | 3301 NE 183 Street Unit2005 | Aventura | FL | 33160 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 6046 | Josephson, Anthony | 333 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6047 | Rodriguez, Raymond | 3358 NE 3 Drive | Homestead | FL | 33033 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6048 | Troutman, Rodney | 336 Siena Vista Place | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6049 | Lamar Susan D. | 337 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6050 | Milykovic , Ralph | 338 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6051 | D'Ambrosio, John | 338 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6052 | Wengel Lawrence ; Wengel Susan | 342 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6053 | Valentine, David | 346 Mestre Place | North Venice | FL | 34275 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6054 | Cerna, Fernando | 35 SE 3 Avenue [Unit 35] | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6055 | Battillo, Robert | 3501 S Lake Drive | Miami | FL | 33155 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6056 | Renaud, Eric | 3505 W Emperado Street #5 | Tampa | FL | 33629 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6057 | Moodie, Gay | 3581 NW 14 Court | Lauderhill | FL | 33311 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6058 | Patterson, Scott | 37 SE 3 Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6059 | Camp, Michael | 3718 SW Sabatini Street | Port St. Lucie | FL | 34953 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6060 | Sines Stephen | 3781 SW Canoe Creek Terrace | Palm City | FL | 34990 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6061 | Provenzano, Karen | 3935 NE 22 Place | Cape Coral | FL | 33909 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6062 | Chanderdat, Jairaj | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6063 | Chanderdat, Adrian | 4070 SW Newport Circle | Port St. Lucie | FL | 34953 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6064 | Toscana II at Renaissance, Inc.  ; Enyart James | 409 East College Avenue | Ruskin | FL | 33570 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6065 | Meyer, Robert | 41 SE 3 Avenue | Hallandale | FL | 33309 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | Overlap Representation |
| 6066 | Inglis, John | 4100 Abington Woods Circle | Vero Beach | FL | 32967 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6067 | Kurian, Wayne | 411 SE 6 Terrace | Pompano Beach | FL | 33060 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6068 | Mariner Village Investments LLC | 4956 Mariner Garden Circle #A1 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6069 | Mariner Village Investments LLC | 4987 Mariner Garden Circle Unit G-52 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6070 | Mariner Village Investments LLC | 4991 Mariner Garden Circle Unit G-51 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6071 | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6072 | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6073 | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6074 | Mariner Village Investments LLC | 5011 Mariner Garden Circle Unit G-46 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6075 | Mariner Village Investments LLC | 5015 Mariner Garden Circle Unit G-45 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6076 | Mariner Village Investments LLC | 5016 Mariner Garden Circle Unit B-12 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6077 | Mariner Village Investments LLC | 5024 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6078 | Mariner Village Investments LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6079 | Mariner Village Investments LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6080 | Mariner Village Investments LLC | 5039 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6081 | Schmitt, Gerd | 504 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6082 | Mariner Village Investments LLC | 5040 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6083 | Mariner Village Investments LLC | 5043 Mariner Garden Circle Unit F-39 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 6084 | Mariner Village Investments LLC | 5047 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6085 | Mariner Village Investments LLC | 5048 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6086 | Mariner Village Investments LLC | 5063 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6087 | Mariner Village Investments LLC | 5064 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6088 | Mariner Village Investments LLC | 5068 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6089 | Auger, Jerry | 507 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6090 | Mariner Village Investments LLC | 5071 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6091 | Mariner Village Investments LLC | 5072 Mariner Garden Circle Unit D-24 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6092 | Mariner Village Investments LLC | 5083 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6093 | Mariner Village Investments LLC | 5087 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6094 | Price Robert ; Price Edith | 510 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6095 | Mariner Village Investments LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6096 | Brynn, Gerald | 511 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6097 | Mariner Village Investments LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6098 | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6099 | Mariner Village Investments LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6100 | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6101 | Mariner Village Investments LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6102 | Mariner Village Investments LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6103 | Mariner Village Investments LLC | 5156 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6104 | Mariner Village Investments LLC | 5164 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6105 | Mariner Village Investments LLC | 5172 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6106 | Mariner Village Investments LLC | 5176 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6107 | Mariner Village Investments LLC | 5180 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6108 | Mariner Village Investments LLC | 5184 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6109 | Mariner Village Investments LLC | 5187 Mariner Garden Circle Unit M-99 | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6110 | Mariner Village Investments LLC | 5192 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6111 | Mariner Village Investments LLC | 5199 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6112 | Sisk, Robert | 521 Rimini Vista Drive | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6113 | Estadt, Barry | 529 Rimini Vista Way | Sun City Center | FL | 33571 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6114 | Areces, Miguel | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6115 | McCarty, Terrence | 531 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6116 | Sexton, Brian | 5361 Southwind Trail | Ft. Pierce | FL | 34951 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6117 | Tann, Guy | 5370 NW Nekoma Street | Port St. Lucie | FL | 34983 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6118 | Harikrishnan, Sundaram | 542 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6119 | Wynter, Vida | 5813 NW Gerald Circle | Port St. Lucie | FL | 34986 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6120 | Boham, Keith | 5911 Yucca Drive | Ft. Pierce | FL | 34982 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6121 | Harrison, George | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6122 | DePompa, Angelo | 608 SW 147 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6123 | Duncan Diane ; Duncan Stuart | 63 SE 3rd Avenue | Hallandale | FL | 33009 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6124 | Adhin, David | 634 SW Millard Drive | Port St. Lucie | FL | 34951 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6125 | Neste, David | 6474 NW Volucia Drive | Port St. Lucie | FL | 34986 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6126 | Orlando, Dario | 6641 NW 63 Court | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6127 | Dye Eileen | 680 SW Jeanne Avenue | Port St. Lucie | FL | 34953 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6128 | Dharamsey, Aziz | 6830 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6129 | Dharamsey, Aziz | 6840 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6130 | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6131 | Tiano, Sharon | 6850 Julia Gardens Drive | Coconut Creek | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6132 | Kranstover John ; Kranstover Linda | 6852 Julia Gardens Drive | Coconut Creek | FL | 33073 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6133 | Gaynor, Peter | 6860 Long Leaf Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6134 | Shirali, Sudheer | 6878 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6135 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6136 | Rubenstein, Richard | 6905 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6137 | Chladny, Raymond | 691 SW Estate Avenue | Port St. Lucie | FL | 34986 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6138 | Costanzo, Richard | 6920 Long Leaf Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6139 | Glick, Brad | 6955 Long Leaf Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6140 | Renganathan, Gopal | 6965 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6141 | Cooper , Jon | 6980 Long Leaf Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6142 | Vasquez, Claudia | 702 SW 147 Avenue | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6143 | Magpantay, Maria | 704 SW 147 Avenue | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6144 | Perone , Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | Overlap Representation |
| 6145 | Darmodihardjo, Tristen | 7086 Spygalss | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6146 | Silvestre, Luis | 711 SW 147 Avenue | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6147 | Timberlake, Frank | 716 SW 147 Avenue | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6148 | Bobrow, Scott | 7217 Wisteria Avenue | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6149 | Oropesa, Omar | 7220 Lemon Grass Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6150 | Markowitz, Brian | 7245 Lemon Grass Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6151 | Kapit, Arthur | 7250 Lemon Grass Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6152 | Perone , Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6153 | Shirali, Sudheer | 7270 Lemon Grass Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6154 | Birnbaum , Scott | 7280 Wisteria Avenue | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6155 | Lief, Matthew | 7300 Lemon Grass Drive | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6156 | Diallo, Alfa | 7300 Wisteria Avenue | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6157 | Lim, George | 7301 Lemon Grass Drive | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6158 | Lynch, Richard | 7400 Wisteria Avenue | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6159 | Celestin, Suzie | 7737 Stoney Hill | Wesley Chapel | FL | 33545 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6160 | Prescott, Sean | 7816 104th Court | Vero Beach | FL | 32967 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6161 | Haiman, Phillip | 7871 Camden Lane | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6162 | Reyes, Evelyn | 7952 NW 107 Court | Doral | FL | 33178 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6163 | Squiccirini , Robert | 7970 N.W. 126 Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6164 | Evans Cynthia | 7992 NW 125th Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 6165 | Chiarelli Zopito ; Chiarelli Palma | 7997 NW 126th Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6166 | Ryan, Frank | 8010 NW 126 Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6167 | Szirovatka , John | 8016 NW 124 Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6168 | Rodriguez Jorge ; Mendoza Lizet | 802 SW 146th Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6169 | Rizzo, Frank | 8020 NW 126th Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6170 | Beverly, Martin | 803 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6171 | James, Marian | 804 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6172 | Deitsch, Erik | 8040 NW 124th Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6173 | Lopez, Javiel | 805 SW 147 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6174 | Bustamante, Jaime | 8050 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6175 | Bontu, Prakash | 809 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6176 | Gareave, Sterling | 8099 Emerald Avenue | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6177 | Hierholzer, Brian | 8101 Emerald Avenue | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6178 | Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6179 | Richards, John | 811 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6180 | Mancuso, Robert | 812 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6181 | Ornstein, Steven | 8126 NW 111 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6182 | Iannazzi, Ronald | 813 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6183 | Schafer, Clyde | 814 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6184 | Edouard, Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6185 | Fechik, Deborah | 8158 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6186 | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6187 | Podber, Gilda | 8170 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6188 | O'Neill, Gerald | 818 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6189 | Corcos, Menashe | 8182 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6190 | Briscoe, Hopeton | 8186 Emerald Place | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6191 | Molina, Cesar | 8194 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6192 | Gonzalez, Reinaldo | 8206 NW 124 Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6193 | Prieto, Jorge | 821 SW 147 Terrace | Pembroke Pines | FL | 33029 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6194 | Kraut, Lee | 8219 NW 124 Ter | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6195 | Herbert , Ken | 822 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6196 | Guerrero, Nelson | 8239 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6197 | Johnston, Victoria | 8242 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6198 | Nijhawan, Pushpa | 825 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6199 | Frank, David | 826 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6200 | Rojhani , Ira | 8269 NW 124 Terrace | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6201 | Greenberg, Jason | 8278 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6202 | Kasl Paul ; Kasl Melody | 828 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6203 | Awadallah, Mazen | 8289 Emerald Avenue | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6204 | Jeannot Welcemen ; Jeannot Kathleen | 8290 NW 124th Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6205 | Black, Douglas | 833 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6206 | Heller, James | 839 King Leon Way | Sun City Center | FL | 33573 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6207 | Pike, Lisa | 859 SW 147 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6208 | Bailey, Estate, Vickie | 875 S W 147 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6209 | Fisher Norman ; Fisher Andrea | 8935 Oakland Hills Drive | Delray Beach | FL | 33446 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6210 | Battista Leo | 9001 Sunrise Lakes Blvd. #311 | Sunrise | FL | 33322 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6211 | Antoni, Barry | 902 SW 146 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6212 | LaFleur, Marius | 924 SW 146 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6213 | Fordham, Allen | 925 S.W. 146 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6214 | Eisenfelder, Scot | 9341 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6215 | Romelus          , Jay | 9351 Eden Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6216 | Trump, Christopher | 937 SW 147 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6217 | Shirali, Sudheer | 9401 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6218 | Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6219 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6220 | Hoffman, Marvin | 948 Leonardo Circle | Port St. Lucie, FL | FL | 34986 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6221 | Christian, Firdie | 9480 Eden Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6222 | Howard, Evelyn | 9481 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6223 | Kim Jennifer ; Suh Phil | 949 SW 146th Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6224 | Ghate, Bageshri | 9490 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6225 | Caputo, Mark | 9528 Eden Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6226 | Horvit, Marilyn | 9537 Kenley Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6227 | Verger, Jose | 9541 Eden Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6228 | Borodiak, Ivan | 9547 Cinnamon Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6229 | Cullin, Thomas | 9558 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6230 | Braun, Michael | 9561 Kenley Court | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6231 | McNitt, David | 9567 Cinnamon Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6232 | Smith, Donald | 9581 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6233 | Fifteen B's LC | 9584 Ginger Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6234 | Martin Robert ; Martin Acela ; Acosta Amparo | 9596 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6235 | Ventimiglia, Salvatore | 9597 Cinnamon Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6236 | Gordon, RoseMarie | 960 S.W. 146 Terrace | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6237 | Baggiero, Alan | 9601 Eden Manor | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6238 | Brahmbhatt, Jatin | 9601 Kenley Court | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6239 | Campola, Patsy | 9607 Cinnamon Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6240 | Gobos, Peter | 9607 Exbury Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6241 | Cianfrini, Jerry | 9608 Kenley Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6242 | Gallo, Lou | 9630 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6243 | McPherson, William | 9637 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6244 | Esmail, Nasim | 9642 Clemmons Street | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6245 | Awadallah, Mazen | 9650 Eden Manor | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6246 | Grote, Joe | 9656 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6247 | Anise, Maikel | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6248 | Lepore, Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6249 | Kupfer, Lawrence | 9668 Ginger | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6250 | Laguerre, Lucien | 9679 Clemmons Streert | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6251 | Ortiz, Amelia | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6252 | Massachi/Bragg, Amy | 9702 Clemmons Street | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6253 | Goldblum, John | 9707 Cinnamon Court | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6254 | Brogdon, Carl | 9742 Clemmons Street | Parkland | FL | 33067 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6255 | Dion, David | 9781 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6256 | Kaufman, Jeffrey | 9782 Clemmons Street | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | Yes | $1,000.00 |
| 6257 | Solomon, Daniel | 9813 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6258 | Miller , Alan | 983 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6259 | Cheeran, David | 987 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6260 | Plushko, Valentin | 9881 Sundance Court | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6261 | Kim, Charles | 991 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | Yes | No | $150.00 |
| 6262 | Lalama, Frank | 9924 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | No | Yes | $1,000.00 |
| 6263 | Sfeir Layla ; Sfeir Fishner | 9961 SW 118th Court | Miami | FL | 33186 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | Non-KPT | No | No | $0.00 |
| 6264 | Rubin, Laurence | 9965 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6265 | Lapidot, Ori | 9977 Rosewood Street | Parkland | FL | 33076 | Krupnick Campbell Malone Buser Slama Hancock Liberman P.A. | | KPT | Yes | No | $1,000.00 |
| 6266 | Martineau William ; Martineau Cynthia | 9312 River Bank Lane | Riverview | FL | 33578 | Landskroner - Grieco - Merriman, LLC | | Non-KPT | No | No | $0.00 |
| 6267 | Austin, John | 9318 River Rock Lane | Riverview | FL | 33578 | Landskroner - Grieco - Merriman, LLC | | Non-KPT | Yes | No | $150.00 |
| 6268 | Downs Patricia ; Downs Terel ; Downs Jan ; Downs Jessica ; Downs Dorian | 799 SW 33rd Street | Palm City | FL | 34990 | Law Office of Lauri J. Goldstein P.A. | | Non-KPT | No | No | $0.00 |
| 6269 | Miller, Vickie | 27332 Gregory Lane | Pontehatoula | LA | 70454 | Law Office of Peyton B. Burkhalter | | Non-KPT | Yes | No | $150.00 |
| 6270 | Savoie & Savoie III, LTD | 105 Grand Champions | Slidell | LA | 70458 | Law Office of Wayne J. Jablonowski, APLC | | KPT | Yes | Yes | $1,000.00 |
| 6271 | Savoie & Savoie III, LTD | 301 Palmer | Slidell | LA | 70458 | Law Office of Wayne J. Jablonowski, APLC | | KPT | Yes | Yes | $1,000.00 |
| 6272 | Kislasi Mordi ; Brandolino Rose | 21 SE 3rd Avenue | Hallandale | FL | 33009 | Law Offices of Alex T. Barak, P.A. | | KPT | No | Yes | Overlap Representation |
| 6273 | Bella Vilaggio 21 Investments, LLC | 35 SE 3rd Avenue Unit 35 | Hallandale Beach | FL | 33009 | Law Offices of Alex T. Barak, P.A. | | KPT | No | No | $0.00 |
| 6274 | E.R. Management, LLC | 41 Southeast 3rd Avenue | Hallandale Beach | FL | 33009 | Law Offices of Alex T. Barak, P.A. | | KPT | No | Yes | Overlap Representation |
| 6275 | Medico, John | 12728 Daisy Place | Bradenton | FL | 34212 | Law Offices of David W Wilcox | | KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|-----|----------|--------|------|-------|-----|----------|------------|--------------|-------------------|-------------------|----------------|
| 6276 | Belyshev, Vladimir | 107 Beryl Drive | Rotonda | FL | 33947 | Law Offices of Gregg M. Horowitz, PA | | KPT | No | Yes | $1,000.00 |
| 6277 | Bartholomew Alexandra ; Bartholomew Craig | 959 Avenue B | Westwego | LA | 70094 | Law Offices of J. Patrick Connick | | Non-KPT | No | No | $0.00 |
| 6278 | Hutchinson Rick | 105 Guineverre | Hoover | AL | 35226 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6279 | Middaugh Katherine | 115 Winners Circle | Calera | AL | 35040 | Law Offices of Joe Buffington | | KPT | No | Yes | $1,000.00 |
| 6280 | Corvin Patrick L.; Corvin Georgia C. | 1495 Milner Cressent South | Birmingham | AL | 35205 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6281 | Blankenship Jim ; Grimes Richard | 1512 Scout Trace | Hoover | AL | 35244 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6282 | Lewis Errol J.; Lewis Evan ; Lewis Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6283 | Nilgiriwila Naushad ; Nilgiriwala Gulzer | 2379 Arbor Glenn | Birmingham | AL | 35244 | Law Offices of Joe Buffington | | KPT | No | Yes | $1,000.00 |
| 6284 | Walker Barry ; Walker Ambra | 30 Lang Place | Ragland | AL | 35131-4804 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6285 | Hare Ken | 32904 US Highway 231 | Ashville | AL | 35953 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6286 | Hard Jason ; Hard Shauna | 3612 Old Leeds Road | Mountain Brook | AL | 35213 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6287 | Smith Patrick ; Smith Leigh Ann ; Smith Connor ; Smith Dillon | 4295 Lexie Circle | Trussville | AL | 35173 | Law Offices of Joe Buffington | | KPT | No | No | $0.00 |
| 6288 | Heck, Jr. Alton | 4380 Comanche Trail Boulevard | St. Johns | FL | 32259 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6289 | Rydberg Don ; Rydberg Kathleen | 467 Magnolia Circle | Warrior | AL | 35180 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6290 | Finley Henry | 556 Leewood Lane | Birmingham | AL | 35214 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6291 | Engler William ; Engler Christi | 565 Country Road 8 | Cullman | AL | 35057 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6292 | Nelson William ; Nelson Paula | 6767 Nelson Drive | Fairhope | AL | 36532 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6293 | Reed Theresa ; Reed Nathaniel | 701 60th Street | Fairfield | AL | 35064 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6294 | Harry Brown Co., LLC  ; FDIC as Receiver for Frontier Bank | 801 16th Avenue #2A | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6295 | Harry Brown Co., LLC  ; FDIC as Receiver for Frontier Bank | 801 16th Avenue #2B | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6296 | Estate of Mark G. Coley ; Coley, Jr. F. Luke | 801 16th Avenue #2C | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6297 | Harry Brown Co., LLC  ; FDIC as Receiver for Frontier Bank | 801 16th Avenue #2D | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6298 | Harry Brown Co., LLC  ; FDIC as Receiver for Frontier Bank | 801 16th Avenue #3A | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6299 | Cooks Properties, LLC  ; Cook John R.; Cook Lyn ; Cook Brian | 801 16th Avenue #3B | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6300 | Harry Brown Co., LLC  ; FDIC as Receiver for Frontier Bank | 801 16th Avenue #3C | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6301 | Trethaway Richard ; Trethaway Patti | 801 16th Avenue #3D | Tuscaloosa | AL | 35401 | Law Offices of Joe Buffington | | KPT | No | Yes | Stipend Withdrawn |
| 6302 | Thompson Tracey | 8881 Shoenight Circle | Foley | AL | 36535 | Law Offices of Joe Buffington | | Non-KPT | No | No | $0.00 |
| 6303 | Bollenberg Criag ; Bollenberg Angela | 100 Patricks Court | Carollton | VA | 23314 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6304 | McKellar Preston ; McKellar Rachel ; McKellar William | 1008 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6305 | Roskowski Thomas ; Roskowski Jill Ann | 101 Patricks Court | Carrollton | VA | 23314 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6306 | Jones Richard ; Jones Delores ; Anderson Valerie W; Anderson Charles D | 1010 Hollymeade Circle | Newport News | VA | 23606 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6307 | Walker Benjamin D | 1012 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6308 | Darst Candi C; Darst Matt | 1014 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6309 | Fontenot Perry ; Fontenot Cassandra | 1016 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6310 | Lee Hoo Suk ; Kim Eun Joo | 1018 Hollymeade Circle | Newport News | VA | 23606 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6311 | Page Dwight ; Page Psyche | 102 Overlook Point | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6312 | Cain Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6313 | Kim Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6314 | Phillips Rodney ; Phillips Jacqueline | 1025 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6315 | Ayodeji Ola ; Ayodeji Kifa | 1027 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6316 | Sherwood Karl ; Robinson Latisha ; Guide-Robinson Aysia ; Sherwood Karli | 1029 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6317 | Brown Craig ; Brown Angela ; Brown Jalen ; Brown Amari | 1031 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6318 | Camden, Sidney | 109 Algonquin Trail | Shawboro | NC | 27973 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | Yes | No | $150.00 |
| 6319 | Nguyen Tuan ; Nguyen Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6320 | Vest Hugh ; Vest Tracy | 111 Estons Run | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6321 | Simpson Catherine C | 112 Chanticlear Court | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6322 | Park Il Heui; An Un Sook | 113 Estons Run | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6323 | Wiseman Patrick | 117 Overlook Point | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6324 | Sakowski Mark | 120 Chanticlear Court | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6325 | Mackall Turner ; Mackall Juanita ; Mackal Sybil M | 1211 Avondale Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6326 | Gandy Tappan R | 1215 Avondale Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6327 | Popovitch Robert | 1217 Avondale Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6328 | Dillard Vida R; Dillard Markiys A. | 1219 Avondale Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6329 | Ryan Patrick J ; Ryan Jennifer R | 13019 Lighthouse Lane | Carrollton | VA | 23314 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6330 | McArthur Robert ; McArthur Meradee | 13401 Holly Lane | Carrollton | VA | 23314 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6331 | Bohler Ann ; Bohler Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6332 | Duncan Brian ; Kucharski Matthew | 1406/1408 Cypress Avenue | Virginia Beach | VA | 23451 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6333 | Hinkley, Curtis | 156 Mulberry Lane | Hertford | NC | 27944 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | Yes | No | $150.00 |
| 6334 | BBBMM Properties, LLC ; Marshall, COO of BBBMM Properties Lamar | 16003 Doctors Blvd. | Hammond | LA | 70403 | LAW OFFICES OF RICHARD J. SERPE, PC | | KPT | No | Yes | $1,000.00 |
| 6335 | Matulenas Joseph ; Matulenas Elizabeth ; Matulenas ; Matulenas Haley ; Matulenas Hunter ; Matulenas Jenna | 163 S Gum Avenue | Virginia Beach | VA | 23452 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6336 | Ewell Timothy ; Ewell Abby | 1638 Cicero Court | Chesapeake | VA | 23322 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6337 | Scott Steven ; Scott Berna | 1757 W Queen Street | Hampton | VA | 23666 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6338 | Gulledge Juanita C; Gulledge Roy E | 1772 Carriage Drive | Hampton | VA | 23664 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6339 | Day Daniel ; Day Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6340 | Galanda, John | 186 Cedarwood  Boulevard | Hertford | NC | 27944 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | Yes | No | $150.00 |
| 6341 | Bright, David | 187 Mulberry Lane | Hertford | NC | 27944 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | Yes | No | $150.00 |
| 6342 | Renner, Judi | 188 Regency Circle | Moyock | NC | 27958 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | Yes | No | $150.00 |
| 6343 | Mullaney Matthew | 1913 Maxey Manor Court | Virginia Beach | VA | 23454 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6344 | Helbig Cindy S. | 1921 Maxey Manor Drive | Virginia Beach | VA | 23454 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6345 | Dimitrov Nikolay ; Dimitrov Ilyana | 1925 Maxey Manor Court | Virginia Beach | VA | 23454 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6346 | Reilly Paul ; Reilly Karen ; Reilly, Jr. Paul ; Reilly Joe | 198 The Maine | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6347 | Schultz Kimberly ; Schultz Edward | 2021 Kings Fork Road | Suffolk | VA | 23434 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6348 | Prestenback Maerose D | 2041 Livaccari Drive | Violet | LA | 70092 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6349 | Penny Lane | 2074 Tazewell Road | Virginia Beach | VA | 23455 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6350 | Talbot Cynthia A | 2101 Governor's Pointe Drive | Suffolk | VA | 23436 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6351 | Chappell, Jr. Lucius ; Chappell Kristie | 2125 Benefit Road | Chesapeake | VA | 23322 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6352 | Fuller David ; Fuller Maria | 213 Wildlife Trace | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6353 | Heischober Elizabeth ; Heischober Steven ; Heischober Allison L. | 214 A 80th Street | Virginia Beach | VA | 23451 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6354 | Ward Larry W | 214 B 80th Street | Virginia Beach | VA | 23451 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6355 | Brown Darryl ; Brown Monique | 219 Wildlife Trace | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6356 | Curtis Gregory ; Curtis Nancy ; Curtis Justin | 221 Wildlife Trace | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6357 | Scott Sonya | 224 Clay Street | Suffolk | VA | 23434 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6358 | Nathan Vernette | 228 Wildlife Trace | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6359 | Crist Byron ; Crist Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6360 | Topf Frank ; Topf Yvonne ; Topf Derek | 2417 Caitlan Loch Lane | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6361 | Woods Matthew ; Woods Vernestine ; Woods DeMarcus ; Woods Darius ; Woods Jeremiah | 2430 Ballentine Blvd. | Norfolk | VA | 23509 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6362 | Spencer, Thomas | 2481 Lakewood Manor Dr. | Athens | GA | 30606 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | Yes | No | $150.00 |
| 6363 | Tavares Guilherme ; Tavares Lafamia ; Vita,LLC | 2488 North Landing Road, Suite 108 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6364 | Firvida Maria ; Jose Ramos ; Ramos-Firvida LLC | 2488 North Landing Road, Suite 109 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6365 | Betz Kenneth ; JM &amp; MA, LLC | 2488 North Landing Road, Suite 110 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6366 | Klett Mark ; Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6367 | Huynh Duoc ; Huynh Pamela ; A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6368 | Anderson Timothy ; Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6369 | Brett Patrick ; Brett Layne ; S&amp;A Property Group, LLC | 2492 North Landing Road, Suite 106 | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6370 | Caburian Eugene ; Caburian Genalin ; Caburian Jacob ; Caburian Jared ; Caburian Ella | 2501 Rowan Place | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6371 | Owen John ; Parks Meredith | 2549 Robert Fenton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6372 | Dunaway Jason ; Dunaway Lisa | 27037 Flaggy Run Road | Courtland | VA | 23837 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6373 | Binetti Michael | 2929 Riddick Lane | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6374 | Estes Jeffrey F | 308 Preservation Reach | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6375 | Anderson Alexander Dean | 309 Preservation Reach | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6376 | Brown James ; Brown Virginia ; Brown Taylor ; Brown Brandon | 3091 Cider House Road | Toano | VA | 23168 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6377 | Barrett Lisa ; Barrett Robert | 310 Preservation Reach (Lot 34) | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6378 | Griffin Kristin S.; Griffin James D. | 311 Preservation Reach | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6379 | Hartline Carolyn | 3201 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6380 | Corbett Janie | 3203 Arran Thistle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6381 | Myott Frances J | 3208 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6382 | McLain Jason | 3209 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6383 | Loper Tammy D; Loper Calvin ; Loper Destinee ; Loper Emerald ; Moyen Anita ; Moyen Justice | 321 Croft Crossing | Chesapeake | VA | 23320 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6384 | Jarrett Scott ; Jarrett Margaret | 3210 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6385 | Wightman Karen ; Berlin John ; Berlin Kyle | 322 Bernard Drive | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6386 | Jones Paul ; Jones Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6387 | Dolan Christopher ; Dolan Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6388 | Tierney Jeffery ; Tierney Susan ; Tierney Donald | 3303 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6389 | Bailey Dorothy J. | 3304 Rannock Moor | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6390 | Combs Larkin D | 3305 Arran Thistle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6391 | Tompkins Mark ; Tompkins Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6392 | Kiewiet Nathan ; Kiewiet Elizabeth | 3307 Arran Thistle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6393 | Miller Elwood | 3308 Aaron Thistle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6394 | Palamidessi Anthony ; Palamidessi Caroline | 3309 Arran Thistle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6395 | Skinner Andre ; Skinner Rebecca ; Demiel D'Andre ; Bailey Leontre ; Skinner Jayden | 3703 Polk Street | Portsmouth | VA | 23703 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6396 | Anello Joseph ; Anello Delma ; Anello Margaret | 3957 Border Way | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6397 | Tomas Noel P; Coates Lance ; Masana Virginia ; Villania Flor ; Nesbit Joan | 3961 Border Way | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6398 | Woodson Gregory ; Woodson Flordeliza ; Woodson Derek ; Woodson Katrina | 3965 Border Way | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6399 | Goboy Clarissa ; Goboy Arvin | 3972 Border Way | Virginia Beach | VA | 23456 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6400 | Smith Wanda ; Smith Samuel | 4019 Appaloosa Court | Suffolk | VA | 23434 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6401 | Baldwin Jerry ; Baldwin Inez | 4020 Dunbarton Circle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6402 | Ilich Richard ; Ilich Catherine ; Ilich Zachary ; Ilich Samantha | 4023 Appaloosa Court | Suffolk | VA | 23434 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6403 | Ingram Joe ; Finch Tiffany | 4025 Appaloosa Court | Suffolk | VA | 23434 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6404 | Leach Joe ; Leach Cathy ; Leach, II Joseph ; Leach Sarah ; Young Walter ; Young Sharon | 4043 Dunbarton Circle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6405 | Davenport Janelle ; Davenport DuShane | 4045 Bradshaw Road | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6406 | Sakony Vincent C; Sakony Karen | 4063 Dunbarton Circle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6407 | Orlando Robert ; Orlando Lisa ; Orlando Nathan ; Orlando Ryan ; Orlando Mason | 4091 Dunbarton Circle | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6408 | Starnes David A | 4095 Dunbarton Creek | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6409 | Bonsoulin Bradley W | 4124 Brittany Way | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6410 | Sims Ronald ; Sims Serbrenia ; Sims Nandi ; Sims Dangaia ; Sims Sieya | 4215 New Town Avenue | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6411 | McGinn John ; McGinn Anna | 4301 Blackthorne Court | Virginia Beach | VA | 23455 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6412 | McLenaghan Jessica ; McLenaghan  ; Cooke Kayla | 4317 Eleanors Way | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6413 | Knight Asa Holden | 4319 Eleanors Way | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6414 | Lee Marianna K | 4320 Lydias Drive | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6415 | Evans Cassie | 4321 Eleanore Way | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6416 | Campana, Jr. Ronald | 4323 Eleanors Way | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6417 | Cone Terence | 4324 Lydias Drive | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6418 | Dawson Robert | 4326 Lydias Drive | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6419 | Shen Xueming ; Wu Xiaoyan | 4340 Blackthorne Court | Virginia Beach | VA | 23455 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6420 | Gurnee Robert ; Shinners Ann | 4349 Blackthorne Court | Virginia Beach | VA | 23455 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6421 | Hemphill James ; Hemphill Gail | 4609 Town Creek Drive | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6422 | Broadbent Tiffany ; Broadbent Roger ; Broadbent Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6423 | Espinal Jeffrey ; Byrne Patricia | 4615 Town Creek Drive | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6424 | Levy Christopher ; Levy Wendy ; Levy Cassidy ; Levy Kylie ; Levy Peden | 4644 Lake Drive | Virginia Beach | VA | 23455 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6425 | Frugard Roy ; Frugard Lori | 4646 Lake Dr | Virgina Beach | VA | 23455 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6426 | Fadl Yahya ; Fadl Nawal | 5301 Center Street | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6427 | Madzuma Jason ; Madzuma Jessica ; Madzuma Preston | 5303 Center Street | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6428 | Frucht Jeffrey | 5305 Center Street | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6429 | Powell George ; Powell Claire ; Claire C. Powell Trust | 5508 Holly Road | Virginia Beach | VA | 23451 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6430 | Powell George ; Powell Claire ; Claire C. Powell Trust | 5510 Holly Road | Virginia Beach | VA | 23451 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6431 | Hooper Harold ; King, Jr. Robert F | 5515 Brixton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6432 | Atwell Roger | 5516 Brixton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6433 | Ton Phat ; Le Han | 5519 Brixton Road | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6434 | Hong Yeong Hee; Man Oh Gun | 5539 Brixton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6435 | Levine Michael ; Mendelsohn Cheryl | 5548 Brixton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6436 | Barnes Michelle ; Barnes Gerald | 5588 Brixton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6437 | Hrishikesh Rajiv P.; Hrishikesh Maria ; Hrishikesh Papanasam | 5599 Brixton Road | Williamsburg | VA | 23185 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6438 | Neighbours Sidney | 57 Riverview Avenue | Portsmouth | VA | 23704 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6439 | Tyler Albania | 6 St. Johns Drive | Hampton | VA | 23666 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6440 | Wood Kimberly ; Wood Bryan | 603 Mansion Road | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6441 | Berry Keith ; Berry Elizabeth ; Berry Ryan ; Berry Matthew | 607 Mansion Road | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6442 | Lafoon Patricia ; Lafoon Robert ; Lafoon Kristi ; Lafoon Wyatt | 609 Lord Dunmore Drive | Virginia Beach | VA | 23464 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6443 | Johnson Kenneth ; Johnson Jeri ; Johnson Family Living Trust ; Johnson Kalen ; Johnson Jenna | 609 Mansion Road | Yorktown | VA | 23693 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6444 | Gale Thomas ; Gale Dawn | 614 Plum Street | Cape Charles | VA | 23310 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6445 | Condra Jerome ; Condra Trina | 6399 Old Stage Hwy | Smithfield | VA | 23430 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6446 | Dooling Jay | 645 Roland Drive | Norfolk | VA | 23509 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6447 | Ryan William ; Ryan Shanna | 66 Scotland Road | Hampton | VA | 23663 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6448 | Crowder Kenneth ; Crowder Sandra | 7041 Lilac Court | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6449 | Troublefield Elmer ; Jefferies Rorrie ; Jefferies Cortez ; Robinson Erica | 8 St. Johns Drive | Hampton | VA | 23666 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6450 | Edmonds Ricky Lee | 801 Holly Street | Richmond | VA | 23220 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6451 | Galgano Barbara ; Galgano Peter | 8105 Kirkcaldy Court | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6452 | Lenander Jon ; Lenander Suzanne | 8108 Helmsdale Court | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6453 | Burke Amanda ; Burke Kevin | 8150 North View Blvd. | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6454 | Jackson Dennis ; Jackson Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6455 | Dunn Jeffrey A | 8170 North View Blvd. | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6456 | Germano Michelle M | 8171 N. View Blvd. | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6457 | Wilson Roslyn ; Toussaint Joyce ; Toussaint Adrian ; Lawson Charles ; Smith Roas | 830 W 31st Street | Norfolk | VA | 23508 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6458 | Morgan William ; Morgan Deborah | 8495 Ashington Way | Williamsburg | VA | 23188 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6459 | Michaux Fred ; Michaux Vannessa ; Michaux Derick ; Michaux Ethan ; Michaux Claire | 901 Eastfield Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6460 | Harry Joshua ; Harry Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6461 | Hollingsworth Michael | 905 Eastfield Lane | Newport News | VA | 23802 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6462 | Allen Phillip L ; Saint-Ange Clarine | 907 Eastfield Lane | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6463 | Burgohy Demetria | 950 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6464 | Freeman Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6465 | Lawlor Bruce ; Lawlor Carol | 9513 7th Bay Street | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6466 | Butzer Albert ; Butzer Betsy | 9519 26th Bay Street | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6467 | Cousins Edwin ; Cousins Leslie | 952 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6468 | O'Leary Dennis ; O'Leary Stephanie | 9523 26th Bay Street | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6469 | Rogers Margaret | 9527 26th Bay Street | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6470 | Mishkind Howard ; Mishkind Jane | 9531 26th Bay Street | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6471 | Olson Daniel ; Olson Sarah ; Olson Katherine ; Olson Daniel | 9535 26th Bay Street | Norfolk | VA | 23518 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6472 | Parker Marlon J ; Parker LaTasha D ; Parker Nyasha D | 954 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |

| | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6473 | Atkins Tadarreio ; Atkins Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6474 | Smith Juanita V | 956 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6475 | Fowle Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6476 | Bailey Christopher E; Bailey Eric | 958 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6477 | Johnson Pryncess C | 959 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6478 | Oh Gunman ; Hee Hong Yeong | 961 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6479 | Blount Demitrous ; Rivera Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6480 | Perez Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6481 | Havrilla John F; Havrilla John G.; Branch Tobi | 967 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6482 | Riedl Anton ; Powell - Riedl Melissa ; Powell-Riedl Lucas | 969 Hollymeade Circle | Newport News | VA | 23602 | LAW OFFICES OF RICHARD J. SERPE, PC | | Non-KPT | No | No | $0.00 |
| 6483 | Westfield Insurance Company a/s/o Hunters Ridge Development, LLC | 241 Bedford Circle | Greeneville | TN | 37743 | Law Offices of Robert A. Stutman, P.C. | | Non-KPT | Yes | No | $150.00 |
| 6484 | d'Hemecourt, Thomas | 1207 Rue Degas | Mandeville | LA | 70471 | Law Offices of Robert G. Harvey, Sr. | | KPT | No | No | $0.00 |
| 6485 | d'Hemecourt, Thomas | 3036 Hill Court | Mandeville | LA | 70448-8488 | Law Offices of Robert G. Harvey, Sr. | | KPT | Yes | No | $1,000.00 |
| 6486 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6487 | Murray-Bean, Marquesa | 10200 Flossmoor Drive | New Orleans | LA | 70127 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6488 | Chaisson Henry J.; Chaisson Olga | 110 Teddy Lane | Picayune | MS | 39466 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6489 | Raffo Edmond ; Raffo Mary | 111 Teddy Lane | Picayune | MS | 39466 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6490 | Conrad (deceased), Melody | 114 West Claiborne Square | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6491 | Funel Louis C; Funel Joyce M | 115 Teddy Lane | Picayune | MS | 39466 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6492 | Morales, Lionel | 119 Teddy Lane | Picayune | MS | 39466 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6493 | Bruder Joan P; Bruder Don | 121 Teddy Lane | Picayune | MS | 39466 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6494 | Randazzo, Virginia | 121 West St Avide Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6495 | Duckworth Helen | 123 Teddy Lane | Picayune | MS | 39466 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6496 | Nunez, III, Martin | 13940-13942 Wales Street | New Orleans | LA | 70128 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6497 | Gonzales, Sr., John | 1812 Heights Drive | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6498 | Gonzalez, Robert | 1816 Michelle Drive | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6499 | Landry, Jr. Gerard ; Landry Leatrice K | 1921 Bayou Road | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6500 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6501 | Manuel, Barbara | 2016 Alto Mumphrey Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6502 | Prestenback, Maerose | 2041 Livaccari Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6503 | Picado, Henry | 208 Bear Drive | Arabi | LA | 70032 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6504 | Nicolosa Martin ; Nicolosa Sharon | 2117 West Christie Park | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6505 | Uli, Jr, Peter | 2205 Emilie Oaks Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6506 | Uli Peter, Jr. ; Uli Catherine A. | 2205 Emilie Oaks Drive (POOL HOUSE) | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6507 | Ingargiola, Brenda | 2300 Emilie Oaks | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6508 | Guerra, Edna | 2312 Gina Drive | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6509 | Verrino Anthony ; Verrino Diane | 2408 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6510 | Candebat, Sr, Richard | 2417 Nancy Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6511 | Summerlin, Judy | 2500 Gina Drive | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6512 | Vallee, Jr., George | 2509 Culotta Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6513 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6514 | Breaux, Jr., Roy | 2517 Volpe Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6515 | Ludwig, Sr., Donald | 2521 Lawrence Lane | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6516 | White, Jerry | 2604 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6517 | Findorff, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6518 | O'Sullivan, Steven | 2612 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6519 | Evans, Seth | 2693 Slidell Avenue | Slidell | LA | 70458 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6520 | Held, Michael | 2701 Kenilworth Street | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6521 | Nelton, Mary | 2701 Palmetto Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6522 | Lewis III, Felton | 2808 Oak Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6523 | Lewis, Vondria | 2812 Oak Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6524 | Bienemy, Brandy | 2820 Shannon Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6525 | Benedic, Jeffrey | 2824 Lloyds Avenue | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6526 | Lewis III, Frank | 2915 Delille Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6527 | Mullen, Gwendolyn | 2917 Moss Lane | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6528 | Boudreaux, Shaun | 3005 Blanchard Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6529 | Gonzales, Jr, Huey | 3009 Acorn Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6530 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6531 | Jenkins, Jr., Gary | 3020 Montesquieu Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6532 | Sicard, Jr, Austin | 3112 Lloyds Avenue | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6533 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6534 | Westerfield, Robert | 3209 Decomine Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6535 | Mowers, Matthew | 321 Perrin Drive | Arabi | LA | 70032 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6536 | Rogers Billy W.; Rogers Company | 3236 Van Cleave | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6537 | Johnson, Timothy | 3430 Jackson Boulevard | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6538 | Reynolds, Karen | 3509-3511 Sinclair Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6539 | Hatheway, Billie Jean | 3511 Jackson Boulevard | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6540 | Duke Kathryn ; Duke Richard ; Duke, Sr. Dana ; Reynolds Karen ; Reynolds Katie ; Reynolds Theodore | 3511 Sinclair Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6541 | Antoun, Ivan | 3604-3606 Pakenham Drive - (duplex) | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6542 | Sigur, Kenneth | 3608-3610 Pakenham Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6543 | Burton, Brooks | 3711 Golden Drive Apt 1 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6544 | Burton, Brooks | 3711 Golden Drive Unit 2 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6545 | Burton, Brooks | 3711 Golden Drive Unit 3 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6546 | Burton, Brooks | 3713 Golden Drive Apt 1 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6547 | Burton, Brooks | 3713 Golden Drive Unit 2 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6548 | Burton, Brooks | 3713 Golden Drive Unit 3 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6549 | Burton, Brooks | 3713 Golden Drive Unit 4 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6550 | Bradbury, Jon | 3824 Charles Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6551 | Geiser, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6552 | Scallan, Patricia | 3912 Charles Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6553 | Kaufman, Kristy | 4125 Najolia Street | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6554 | Gundorf, III, John | 4316 Toulouse Street | New Orleans | LA | 70119 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6555 | Vucinovich, Thomas | 4330 Genoa Road | New Orleans | LA | 70129 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6556 | Arnold, Gloria | 4385 Genoa Street | New Orleans | LA | 70129 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6557 | Richardson, Ebonee | 4400 Ray Avenue | New Orleans | LA | 70126 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6558 | LaBrosse, Jr, Bradley | 4401 Tracy Street | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6559 | Dasilva, Jose | 4465 San Marco Road | New Orleans | LA | 70129 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6560 | Rogers Billy W.; Rogers Company | 4501 Colony Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6561 | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6562 | Rogers Billy W.; Rogers Company | 4505 Colony Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6563 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6564 | Schaller, Frederick | 4901 Bundy Road | New Orleans | LA | 70127 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6565 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6566 | Wise Rebecca ; Russell Bruce | 538 Friscoville Avenue | Arabi | LA | 70032 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6567 | Couture, Patrick | 5728 Fourth Street | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6568 | Lee, Sibyl | 6305 4th Street | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6569 | DeGeorge, Janet | 7 Carroll Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6570 | Moran, Shawn | 735 Angela Street | Arabi | LA | 70032 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6571 | Gerica, Ramona | 7371 Northgate Drive | New Orleans | LA | 70128 | Law Offices of Sidney D. Torres III | | KPT | No | Yes | $1,000.00 |
| 6572 | Evans, Jamie | 7505 Mercury Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | Non-KPT | Yes | No | $150.00 |
| 6573 | Barone Dwayne ; Schmiderer Dwayne ; Barone Jr. Dwayne | 7520 Symmes Avenue | New Orleans | LA | 70127 | Law Offices of Sidney D. Torres III | | Non-KPT | No | No | $0.00 |
| 6574 | Hernandez, Lorraine | 7608 Birch Street | Violet | LA | 70092 | Law Offices of Sidney D. Torres III | | KPT | No | No | $0.00 |
| 6575 | Norey, Wilbert | 10619 Camarelle Cir | Ft. Myers | FL | 33919 | Law Offices of Stephen K. Hachey, P.A. | | KPT | Yes | No | $1,000.00 |
| 6576 | Claus, Richard | 1414 Hickory Street | Dallas | TX | 75215 | Law Offices of Van Shaw | | Non-KPT | No | No | $0.00 |
| 6577 | Ladner Shea Michael ; Ladner Desiree Day ; Ladner Brendon Michael | 10824 Koloa Court | Diamondhead | MS | 39525 | Law Offices of Wayne E. Ferrell Jr., PLLC | | Non-KPT | Yes | No | $150.00 |
| 6578 | Clark, Marilyn | 6465 Apelehama Road | Diamondhead | MS | 39525 | Law Offices of Wayne E. Ferrell Jr., PLLC | | KPT | Yes | No | $1,000.00 |
| 6579 | Newman, Kyle | 7333 Ahi Drive | Diamondhead | MS | 39525 | Law Offices of Wayne E. Ferrell Jr., PLLC | | Non-KPT | Yes | No | $150.00 |
| 6580 | Sanderford Anita | 8331 Kahala Drive | Diamondhead | MS | 39525 | Law Offices of Wayne E. Ferrell Jr., PLLC | | KPT | Yes | No | $1,000.00 |
| 6581 | Arrojo, Rene | 14750 SW 34 Street | Miami | FL | 33185 | Lecusay & Diaz LLC | | Non-KPT | No | No | $0.00 |
| 6582 | Banks, Jason | 1660 RENAISSANCE COMMONS BLVD UNIT 2124, VILLA LAGO | BOYNTON BEACH | FL | 33426 | Lee & Amtzis, P.L. | | KPT | Yes | No | Stipend Withdrawn |
| 6583 | LaCroix, James | 1429 Natchez Loop | Covington | LA | 70433 | Lemmon Law Firm | | KPT | No | Yes | $1,000.00 |
| 6584 | First National Bank USA | 1724 Burdette Street | New Orleans | LA | 70118 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6585 | First National Bank USA | 1726 Burdette Street | New Orleans | LA | 70118 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6586 | Dempster, Annette | 212 Matthew Drive | Des Allemands | LA | 70030 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6587 | Yorsch Frederick | 2404-2406 Shavers Lane | Chalmette | LA | 70043 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6588 | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6589 | Sewell, Michael | 3019 Joseph Street | New Orleans | LA | 70125 | Lemmon Law Firm | | KPT | No | Yes | $1,000.00 |
| 6590 | Schenck, Gary | 308 East Saint Jean Baptist Street | Chalmette | LA | 70043 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6591 | Yorsch Development Grove, LLC | 3404 Shangri-La Drive | Chalmette | LA | 70043 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6592 | Yorsch Development Grove, LLC | 3406 Shangri-La Drive | Chalmette | LA | 70043 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6593 | Ehlinger, Stephen | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6594 | First National Bank USA | 3907 Civic Street | Metairie | LA | 70001 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6595 | First National Bank USA | 3909 Civic Street | Metairie | LA | 70001 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6596 | First National Bank USA | 4315 Annunciation Street | New Orleans | LA | 70115 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6597 | Robinson, Karen | 4744–46 Demontluzin Street | New Orleans | LA | 70122 | Lemmon Law Firm | | Non-KPT | Yes | No | $150.00 |
| 6598 | Clarke, Christopher | 4933 South Prieur Street | New Orleans | LA | 70125 | Lemmon Law Firm | | KPT | No | No | $0.00 |
| 6599 | Advantage Acquisitions, LLC | 5910 Memphis Street | New Orleans | LA | 70124 | Lemmon Law Firm | | KPT | No | No | $0.00 |
| 6600 | Ehlinger, Stephen | 5927 Patton Street | New Orleans | LA | 70115 | Lemmon Law Firm | | Non-KPT | No | No | $0.00 |
| 6601 | Clement, Grace | 612 Ridewood Drive | Metairie | LA | 70001 | Lemmon Law Firm | | KPT | No | Yes | $1,000.00 |
| 6602 | Darby, Melissa | 623 Bellingrath Lane | Slidell | LA | 70458 | Lemmon Law Firm | | KPT | Yes | Yes | $1,000.00 |
| 6603 | Guerra Darlyn | 738 Loque Place | New Orleans | LA | 70115 | Lemmon Law Firm | | KPT | No | Yes | Overlap Representation |
| 6604 | Marsh, Sarah | 912 2nd Street | New Orleans | LA | 70130 | Lemmon Law Firm | | KPT | No | Yes | $1,000.00 |
| 6605 | Bennette, Jr., Joseph | 4800 Congress Drive | New Orleans | LA | 70126 | Lestelle & Lestelle APLC | | KPT | Yes | No | $1,000.00 |
| 6606 | Bello De Bachek Nilda | 10757 NW 81 Lane | Doral | FL | 33178 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6607 | Lamma Hussein | 10763 NW 81st Lane | Doral | FL | 33178 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6608 | Gutierrez de Garcia Jose ; Gutierrez de Garcia Maribel | 11143 NW 72nd Terrace | Doral | FL | 33178 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6609 | Guerrazzi Diego ; Nano Magaly ; Guerrazzi Magaly | 11220 NW 84 Street | Miami | FL | 33178 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6610 | Fields Jamell ; Fields Sheri | 1203 Avondale Lane | Newport News | VA | 23602 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6611 | Egan Michelle L.; Leo Giancarlo | 12923 SW 135th Terrace | Miami | FL | 33186 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6612 | Puri Antonio Cesar ; Puri Johari ; Puri, Sr. Antonio Cesar | 13101 SW 268 Street | Homestead | FL | 33032 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6613 | Arango Oswaldo | 14730 SW 34th Street | Miami | FL | 33185 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6614 | Estevez Jose ; Estevez Helen | 1766 SW Mackenzie Street | Port St. Lucie | FL | 34953 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6615 | Mendoza Adolfo ; Mendoza Esperanza | 1774 SW Mackenzie Street | Port St. Lucie | FL | 34953 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6616 | Leben Roger ; Leben Janet ; Leben Alisha ; Leben Aaron | 1912 SE 23rd Court | Homestead | FL | 33035 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6617 | Wisdom Katori ; Wisdom Patrick ; Wisdom Kaitlyn P.; Wisdom Hayden K.; Wisdom Piper L. | 1954 SE 22nd Court | Homestead | FL | 33035 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6618 | Whittington Brenda ; Whittington Charles | 2105 Governors Pointe Drive | Suffolk | VA | 23436 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6619 | Pagano Sara ; Pagano Geoffrey | 211 Wildlife Trace | Chesapeake | VA | 23320 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6620 | Nolan Daniel ; Nolan Lillian | 216 Wildlife Trace | Chesapeake | VA | 23320 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6621 | Smith Andrew ; Smith Linda | 217 Wildlife Trace | Chesapeake | VA | 23320 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6622 | Stevenson Marcus ; Stevenson Debbie | 2506 Swilkens Bridge | Williamsburg | VA | 23188 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6623 | Fuchs Steven ; Fuchs Margaret W | 2808 Augusta Drive | Homestead | FL | 33035 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6624 | Tarzy James ; Tarzy Barbara | 28479 Akessa Way, #101 | Bonita Springs | FL | 33135 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6625 | Higgs Warren ; Higgs Ann Marie | 2906 Craig End | Williamsburg | VA | 23188 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6626 | Gonzalez Miguel Angel | 2908 NE 2nd Drive | Homestead | FL | 33033 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6627 | Hand Bryon | 3207 Arran Thistle | Williamsburg | VA | 23188 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6628 | Lundy Michael | 3355 Versailles Drive | Tampa | FL | 33634 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6629 | Purse Jason | 4309 Creekside Loop | Williamsburg | VA | 23188 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6630 | Charsagua Lupe ; Charsagua Joseph | 610 Mansion Road | Yorktown | VA | 23693 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6631 | Ramsarran Lloyd ; Martinez-Ramsarran Dinah ; Ramsarran Lauren ; Ramsarran Lucas | 6756 NW Argus Street | Port St. Lucie | FL | 34983 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6632 | Martinez Jose V. | 6855 Julia Gardens Drive | Coconut Creek | FL | 33073 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6633 | Herbert Jason ; Herbert Shanique | 7207 53rd Place East | Palmetto | FL | 34221 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6634 | Reid Grant ; Reid Kathryn ; Reid Nicolas | 7208 53rd Place East | Palmetto | FL | 34221 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6635 | Roseman Robert ; Roseman Linda | 99 Vivante Blvd. #99213 (213) Bldg. 5, #213 | Punta Gorda | FL | 33950 | Levin, Fishbein, Sedran & Berman | | KPT | No | No | $0.00 |
| 6636 | Urdaneta Herving ; Aular Anielys ; Aular Orlam ; Urdaneta Jesus ; Urdaneta Isabella | 999 SW 146th Terrace | Pembroke Pines | FL | 33027 | Levin, Fishbein, Sedran & Berman | | Non-KPT | No | No | $0.00 |
| 6637 | ANKUM, FREDA | 1016 NORTH "J" STREET | PENSACOLA | FL | 32501 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6638 | WOODARD, BENJAMIN | 10600 TARA DAWN CIRCLE | PENSACOLA | FL | 32534 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6639 | RICHARDS, STEPHEN | 1086 LIONSGATE LANE | GULF BREEZE | FL | 32563 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6640 | SIMS, FRED | 1206 NORTH "V" STREET | PENSACOLA | FL | 32505 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6641 | ROSEN, RICHARD | 12434 NW 80TH PLACE | PARKLAND | FL | 33076 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6642 | MENDEZ , CLAUDIA | 12960 TURTLE COVE TRAIL | FT. MEYERS | FL | 33903 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6643 | SUAREZ-SOLAR, MERCEDES | 14113 STILTON STREET | TAMPA | FL | 33626 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6644 | KAPALIN, DANIELLE | 14115 STOWBRIDGE AVENUE | TAMPA | FL | 33626 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6645 | WILCOX, KAREN | 14117 STOWBRIDGE AVENUE | TAMPA | FL | 33626 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6646 | MORRIS, ROBERT | 14123 STILTON STREET | TAMPA | FL | 33626 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6647 | HARDWICK, MICHAEL | 14125 STOWBRIDGE AVENUE | TAMPA | FL | 33626 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6648 | SHEHADI, FRED | 1423 JOSEPH CIRCLE | GULF BREEZE | FL | 32563 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6649 | WILSON, ALTON | 15770 HWY 104 | Silverhill | AL | 36576 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6650 | WILKINS, DAVID | 15900 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6651 | SUNDANCE, LLC | 15902 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6652 | MAYES, JR., JOANNA | 15903 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6653 | SUNDANCE, LLC | 15904 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6654 | SUNDANCE, LLC | 15906 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6655 | MAYES, JR., ROBERT | 15908 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6656 | COOLEY, CHANTELL | 15910 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | Yes | $1,000.00 |
| 6657 | YOE, SIN CHEAN | 15912 INNERARITY POINT ROAD #75 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6658 | WLJ & SFPJ FAMILY LTD. PARTNERSHIP | 15914 INNERARITY POINT ROAD #74 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6659 | SUNDANCE, LLC | 15916 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6660 | INNERARITY POINT, LLC | 15918 INNERARITY POINT ROAD #72 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6661 | INNERARITY POINT, LLC | 15920 INNERARITY POINT ROAD #71 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6662 | SUNDANCE, LLC | 15922 INNERRITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6663 | WLJ & SFPJ FAMILY LTD. PARTNERSHIP | 15924 INNERARITY POINT ROAD #69 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6664 | MILLER, GARY | 15926 INNERARITY POINT ROAD #68 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | No | Overlap Representation |
| 6665 | LUBRITZ, RONALD | 15928 INNERARITY POINT ROAD #67 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6666 | STEWART, SAMUEL | 15930 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6667 | HOWELL, WILLIAM | 15932 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6668 | Property Renewals, LLC | 15934 INNERARITY POINT ROAD #64 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6669 | WOERNER, DONNA | 15936 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6670 | SUNDANCE, LLC | 15938 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6671 | DENNIS, JOSH | 15940 INNERARITY POINT ROAD #61 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | Yes | $1,000.00 |
| 6672 | POWELL, RODERICK | 15942 INNERARITY POINT ROAD #60 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6673 | SUNDANCE, LLC | 15944 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | No | $0.00 |
| 6674 | RITTELMEYER, KEVIN | 15946 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6675 | MCNESBY, SR., HARRY | 15948 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6676 | MILFORD, ELEANOR | 15950 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6677 | Touart, Barbara | 15952 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6678 | TOUART, BARBARA | 15954 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6679 | SKIPPER, CHERYL | 1600 EVERS HAVEN | CANTONMENT | FL | 32533 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6680 | CHAMBERS, LORA | 16012 INNERARITY POINT ROAD #88 | PENSACOLA | FL | 32533 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6681 | TOUART, BARBARA | 16060 INNERARITY POINT ROAD | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6682 | BURNETT, BRIAN | 16062 INNERARITY POINT ROAD #48 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | No | $1,000.00 |
| 6683 | INNERARITY POINT, LLC | 16064 INNERARITY POINT ROAD #47 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | Yes | $1,000.00 |
| 6684 | INNERARITY POINT, LLC | 16066 INNERARITY POINT ROAD #46 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6685 | SCHUTT, JOHN | 16068 INNERARITY POINT ROAD #45 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6686 | INNERARITY POINT, LLC | 16070 INNERARITY POINT ROAD #44 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6687 | INNERARITY POINT, LLC | 16072 INNERARITY POINT ROAD #43 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6688 | INNERARITY POINT, LLC | 16074 INNERARITY POINT ROAD #42 | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6689 | BRADLEY,SR., LEON | 1661 LEWIS ROAD | MILTON | FL | 32570 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6690 | LISTER, MARTIN | 1698 BRIGHTLEAF CIRCLE | CANTONMENT | FL | 32533 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6691 | FLUHARTY, CARSON | 1706 GRADUATE WAY | PENSACOLA | FL | 32514 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6692 | WILLEY, DANIELLE | 1722 GRADUATE WAY | PENSACOLA | FL | 32514 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6693 | ROHAN, PATRICIA | 17407 POPCORN AVENUE | VANCLEAVE | MS | 39565 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6694 | GORDON, CHARLES | 1759 FULLER DRIVE | GULF BREEZE | FL | 32563 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6695 | SCOTT, CYNTHIA | 1984 GLORIA CIRCLE | PALM BAY | FL | 32905 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6696 | HOLT, KAREN | 200 CAMP HARBERSON LANE | BAKER | FL | 32531 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6697 | Nelms Jr. William ; Massingill Christy | 214 Stevensville Street | Port Charlotte | FL | 33954 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6698 | MENDEZ MORALES, WILMER | 2201 NE FOURTH AVENUE | CAPE CORAL | FL | 33909 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6699 | PARKER, SR., WILLIAM | 2318 ATHENS AVENUE | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6700 | PARKER, JR., WILLIAM | 2322 ATHENS AVENUE | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6701 | CALLOWAY, AMANDA | 2333 HIGHWAY 168 | CENTURY | FL | 32533 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6702 | ROBINSON, WALLACE | 2828 WALLACE LAKE ROAD | PACE | FL | 32571 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6703 | DAVIS, CHRIS | 300 EAST BOGIA ROAD | MCDAVID | FL | 32568 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6704 | Mallin Karen ; Mallin Jonathan | 3008 West San Carlos Street | Tampa | FL | 33629 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6705 | FORMICA, CONRAD | 3216 RACHEL LANE | OCEAN SPRINGS | MS | 39564 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | Yes | $1,000.00 |
| 6706 | Sims Willie | 3220 West Moreno Street | Pensacola | FL | 32505 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6707 | NOWLING, ANGEL | 3323 FARRISH ROAD | JAY | FL | 32565 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6708 | TORRES-LUTZ, MARCELO | 334 Cipriani Way | Nokomis | FL | 34275 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6709 | MATZER, JOY | 348 DEER RIDGE LANE | CHELSEA | AL | 35043 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | Yes | $1,000.00 |
| 6710 | SIMS, WILLIE | 3720 JAMES STREET | PENSACOLA | FL | 32505 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6711 | MCGUIRE, TOM | 3974 CHERRY BROOK LOOP | FT. MEYERS | FL | 33966 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | No | $1,000.00 |
| 6712 | MCMILLAN, ANETTE | 403 E. MAXWELL STREET | PENSACOLA | FL | 32503 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6713 | FRAZIER, JESSIE | 412 S. FIRST STREET | PENSACOLA | FL | 32507 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6714 | POPE, RONALD | 433 EVENING FALLS DRIVE | PENSACOLA | FL | 32534 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6715 | DEBENEDICTIS, FRANK | 4408 SW 20TH AVENUE | CAPE CORAL | FL | 33914 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6716 | CINDRICH, JEFF | 4430 SW 12TH PLACE | CAPE CORAL | FL | 33914 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6717 | BURKHEAD, SAMANTHA | 4457 MARVIN REAVES ROAD | JAY | FL | 32565 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6718 | LOWERY, KENNETH | 4458 PREACHER LANE | JAY | FL | 32565 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6719 | WALSH , LOUISE | 450 SE ST. LUCIE BLVD. | STUART | FL | 34996 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | No | Yes | $1,000.00 |
| 6720 | DAVIS, ALICIA | 467 MONROE TYLER ROAD | MONTICELLO | GA | 31064 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6721 | JARMAN, MARCUS | 473 PINEBROOK CIRCLE | CANTONMENT | FL | 32533 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6722 | JONES, LUCIOUS | 4894 GENEVIVE COURT | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6723 | REBER, TODD | 5385 SCHAAG ROAD | MOLINO | FL | 32577 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6724 | SALTER, CINDY | 5484 INWOOD DRIVE | PACE | FL | 32571 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6725 | JOINER, CHARITY | 5505 PERKINS STREET | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6726 | SYLVESTER, NOLAN | 5764 JADE MOON CIRCLE | MILTON | FL | 32583 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6727 | RISKO, MARK | 5910 BILEK DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6728 | LUSSIER, LYNNE | 5914 BILEK DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6729 | DANIELS, LULA | 5918 BILEK DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6730 | HARVEY, JR., RONALD | 5919 BILEK DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6731 | POSEY, SUSAN | 5934 BILEK DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6732 | HUGHES, AMANDA | 5938 BILEK DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6733 | KELSON, SHERRIE | 5951 ANNETTE STREET | PENSACOLA | FL | 32506 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6734 | WEEKLEY, CHARLOTTE | 6227 CLEAR CREEK ROAD | MILTON | FL | 32570 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6735 | PATE, JEREMY | 6311 ARD ROAD | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6736 | GILLMAN, JAMES | 6435 DALLAS AVENUE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6737 | GUINN, JOHN | 6661 WILLOWBRIDGE DRIVE | FAIRHOPE | AL | 36532 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6738 | NORRIS, TIFFANY | 6750 GULLEY LANE | PENSACOLA | FL | 32505 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6739 | LEVINA, TATYANA | 7240 WISTERIA AVE. | PARKLAND | FL | 33076 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6740 | KNOWLES, TIMOTHY | 7636 KILLAM ROAD | CENTURY | FL | 32535 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6741 | BREWTON, I.D. | 8804 JERNIGAN ROAD | PENSACOLA | FL | 32514 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6742 | LUNDY, WILLIAM | 8820 HIGHWAY 89 | MILTON | FL | 32570 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6743 | ALDRED, PEARL | 9001 SUNRISE LAKES BLVD. #201 | SUNRISE | FL | 33322 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | No | No | $0.00 |
| 6744 | TAYLOR, George | 9345 BELL RIDGE DRIVE | PENSACOLA | FL | 32526 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6745 | EDGERLY, LESLIE | 9618 HILDRETH ROAD | PERDIDO BEACH | AL | 36530 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6746 | MILLER, RONALD | 9660 HARBOUR DRIVE | ALBERTA | AL | 36530 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | Non-KPT | Yes | No | $150.00 |
| 6747 | FELICETTI, STEVEN | 9941 COBBLESTONE CREEK DRIVE | BOYNTON BEACH | FL | 33472 | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor P.A | | KPT | Yes | Yes | $1,000.00 |
| 6748 | Bradley Thomas ; Bradley Tanya | 244 Lake Orleans Blvd. | Ponchatoula | LA | 70454 | Licciardi & Nunez, LLC | | KPT | No | No | $0.00 |
| 6749 | Igercich Richard ; Igercich Kathy | 46 Preserve Lane | Mandeville | LA | 70471 | Liskow & Lewis | | KPT | No | Yes | $1,000.00 |
| 6750 | Tuhro Raymond W.; Tuhro Nancy | 1114 Cielo Court | Venice | FL | 34275 | Lobeck & Hanson | | Non-KPT | No | No | $0.00 |
| 6751 | Burzotta James ; Burzotta Rita | 1121 Cielo Court | North Venice | FL | 34275 | Lobeck & Hanson | | Non-KPT | No | No | $0.00 |
| 6752 | Kelly Stacey ; Kelly Bryce | 1441 Lake Lotela Drive | Avon Park | FL | 33825 | Lowndes, Drosdick, Doster, Kantor & Reed, PA | | Non-KPT | No | No | $0.00 |
| 6753 | Profitt, Russell | 10110 Bayou Grande Avenue | Seminole | FL | 33772 | Lucas, Green & Magazine | | KPT | No | Yes | $1,000.00 |
| 6754 | Bache, Alan | 10120 Bayou Grande Avenue | Seminole | FL | 33772 | Lucas, Green & Magazine | | KPT | No | Yes | $1,000.00 |
| 6755 | Sferrazza, Laura | 10140 Bayou Grande Avenue | Seminole | FL | 33772 | Lucas, Green & Magazine | | KPT | No | Yes | $1,000.00 |
| 6756 | Bradshaw Patrick | 109010 Observatory Way | Tampa | FL | 33647 | Lucas, Green & Magazine | | Non-KPT | No | No | $0.00 |
| 6757 | Bradshaw, Patrick | 10910 Observatory Way | Tampa | FL | 33647 | Lucas, Green & Magazine | | KPT | No | No | $0.00 |
| 6758 | Smith, Micaile | 1098 NW Leonardo Cr. | Port St. Lucie | FL | 34986 | Lucas, Green & Magazine | | KPT | Yes | No | $1,000.00 |
| 6759 | Pinkus Revocable Trust, Stan | 1358 Richmar Street | North Port | FL | 34288 | Lucas, Green & Magazine | | KPT | Yes | No | $1,000.00 |
| 6760 | Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | Lucas, Green & Magazine | | Non-KPT | Yes | No | $150.00 |
| 6761 | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | Lucas, Green & Magazine | | Non-KPT | Yes | No | $150.00 |
| 6762 | McCombs, Holly | 4136 Bismarck Palm Dr. | Tampa | FL | 33610 | Lucas, Green & Magazine | | Non-KPT | Yes | No | $150.00 |
| 6763 | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | Lucas, Green & Magazine | | Non-KPT | Yes | No | $150.00 |
| 6764 | Muth, Fred | 4148 Bismarck Palm Dr. | Tampa | FL | 33610 | Lucas, Green & Magazine | | Non-KPT | Yes | No | $150.00 |
| 6765 | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | Lucas, Green & Magazine | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 6766 | Armantrout, Jr., Riley Glen | 174 Emerald Oaks Dr. | Covington | LA | 70433 | Margaret L. Sunkel, APLC | | KPT | Yes | No | Stipend Withdrawn |
| 6767 | Lang, Joe | 101 Rue Merlot | Abita Springs | LA | 70420 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6768 | Whitaker, Dana | 104 Squaw Ct | Covington | LA | 70435 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6769 | Berthaut, Colin | 1218 Magnolia Alley | Mandeville | LA | 70471 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6770 | Schields Larry ; Schields Randall | 123/128 Emerson Drive | Kenner | LA | 70065 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 |
| 6771 | Callais, Gary | 14 Callais Ln | St. Bernard | LA | 70085 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6772 | Burke, Mona | 17277 Churchill Dr. | Hammond | LA | 70403 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6773 | Dunn Dianne C. | 1733 Davenport Avenue | Bogalusa | LA | 70427 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6774 | Gotreaux, Dustin | 192 Oakwood | Denham Springs | LA | 70726 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6775 | Mullet, Edwin | 2008 Sylvia Blvd | St. Bernard | LA | 71301 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6776 | Smith, Clinton and Kelly | 211 Oakmont Dr. | New Orleans | LA | 70128 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 |
| 6777 | Howerton, Jason | 2140 N. Lexington Ave | Terrytown | LA | 70056 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6778 | Macomber, Shawn | 221 Camillia Dr | Slideel | LA | 70458 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6779 | Macomber Shawn ; Macomber Dustin ; Lofton Bonnie | 221 W Camellia Drive | Slidell | LA | 70458 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6780 | Quilio, Sandra | 225 Carriage Pines Ln | Covington | LA | 70435 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6781 | Diggs, David | 228 Vintage Dr | Covington | LA | 70433 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6782 | Tregle, Brad | 2301 Creedmoor Dr | New Orleans | LA | 70085 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6783 | Schubert, Alex | 2301 Livaccari Dr. | Violet | LA | 70092 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6784 | Carlin Jennifer ; Carlin Arthur | 2308 Etienne Drive | Meraux | LA | 70075 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 |
| 6785 | Foret, Ryan | 231 Carriage Pines Ln | New Orleans | LA | 70435 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6786 | Flot, Denise | 2501 Elder St | New Orleans | LA | 70122 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6787 | Flot Denise | 2503 Elder Street | New Orleans | LA | 70122 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6788 | Hotard, Christopher | 2602 Chalona Dr | Chalmette | LA | 70043 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6789 | Samples, Deneen | 2711 Bristol Pl. | New Orleans | LA | 70131 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6790 | Methvin, Willliam | 2800 Debouche Blvd | Meraux | LA | 70075 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6791 | Kustenmacher, Kenny | 28464 Lapont Dr. | Lacombe | LA | 70445 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6792 | Keller, Margarita | 2908 Alana Ln | Marrero | LA | 70072 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6793 | Dillon, Ray | 30147 Ola Magee Rd | Angie | LA | 70426 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6794 | Pennington, Dorothy | 302 W. Shannon Ln | Harahan | LA | 70123 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6795 | Melton, Tamara | 3102 Lookout Pl | Slidell | LA | 70458 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6796 | Fisher Sr. Donald ; Fisher Nadja ; New Orleans Area Habitat for Humanity, Inc. | 3140 N. Roman Street | New Orleans | LA | 70117 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6797 | Matherne, Erich | 31400 N. Corbin Rd | Walker | LA | 70785 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6798 | Steele Jason ; Steele Penny ; Steele Brooke ; Steele Marissa | 3337 Bayou Road | St. Bernard | LA | 70085 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 |
| 6799 | Blalock, Angeles | 3400 Napoleon Ave | New Orleans | LA | 70125 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6800 | Wood, James | 3401 Hazel Dr | Meraux | LA | 70075 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6801 | Johnson, Audrey | 3444 Toledano St | New Orleans | LA | 70125 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6802 | Maggiore, Peter | 3852 Alexander Ln. | Marrero | LA | 70072 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6803 | Robair, Alexander | 39058 Bayou View Ave | Gonzales | LA | 70737 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6804 | Lubrano, Raymond | 3909 Jacob Dr. | Chalmette | LA | 70043 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6805 | Ceravolo, Arthur | 4060 Sailfish St. | Bay St. Louis | LA | 39520 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6806 | Anderson, Clarence | 4115 Willow St. | New Orleans | LA | 70126 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6807 | Curran, Anita | 4133 Palmyra St | New Orleans | LA | 70119 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6808 | Badon, Lorraine | 418 S. Salcedo St | New Orleans | LA | 70119 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6809 | Dowell, Kim | 421 Lavoisier St | Gretna | LA | 70053 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6810 | Harding, Matthew | 4444 Park Shore Dr | Marrero | LA | 70072 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 |
| 6811 | Kennedy, III, Alfred | 4543 Lynhuber Dr | New Orleans | LA | 70126 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6812 | Kennedy, III, Alfred | 4545 Lynhuber Dr. | New Orleans | LA | 70126 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6813 | Washington, Terry | 4654 Stephen Girard Ave | New Orleans | LA | 70126 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6814 | Long, Kenneth | 4700 San Marco Drive | New Orleans | LA | 70129 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |
| 6815 | Tabor, Emmilou | 4712 Reich St | Metairie | LA | 7006 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 |
| 6816 | Walker, Alphonso | 4973 Chantilly Dr. | New Orleans | LA | 70126 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount | |
| 6817 | Sparks, Kevin | 501 Drake Elm Ct | Madisonville | LA | 70447 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 | |
| 6818 | Patin, Danielle | 5012 Pauger St. | New Orleans | LA | 70122 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 | |
| 6819 | Meyaski, Grenes | 532 Emerald St | New Orleans | LA | 70124 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 | |
| 6820 | Sander, Karl | 534 Fifth St | Pearl River | LA | 70452 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 | |
| 6821 | Carillo, Louis | 5366 NW Alam Circle | Port St. Lucie | FL | 34986 | Martzell & Bickford APC | | KPT | Yes | No | $1,000.00 | |
| 6822 | Hagstette, Barrett | 5557 Rosemary Pl | New Orleans | LA | 70124 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 | |
| 6823 | Crutchfield, James | 5915 North Claiborne Ave | New Orleans | LA | 70117 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 | |
| 6824 | Wangler, Paul | 5972 Louisville St | New Orleans | LA | 70124 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 | |
| 6825 | Johnson Christopher ; Johnson Elizabeth | 604 Metairie Lawn Drive | Metairie | LA | 70001 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 | |
| 6826 | Garrett, Philip | 6050 General Diaz St. | New Orleans | LA | 70124 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 | |
| 6827 | Theard Avery ; Theard Tjaynell | 6271 Eastover Drive | New Orleans | LA | 70128 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 | |
| 6828 | Buckles Carolyn ; Buckles Gerald | 6360 Essex Court | Algiers | LA | 70131 | Martzell & Bickford APC | | Non-KPT | No | No | $0.00 | |
| 6829 | Friel, Daniel | 6511 General Diaz St. | New Orleans | LA | 70124 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 | |
| 6830 | Callihan, William | 6577 General Diaz St | New Orleans | LA | 70130 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 | |
| 6831 | Seiler, Marie | 671 Solomon Dr | Covington | LA | 70433 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 | |
| 6832 | Senac, Jacques | 696 Timberland Wood Loop | Madisonville | LA | 70447 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 | |
| 6833 | Anderson, Clarence | 7510 Dalewood Rd | New Orleans | LA | 70126 | Martzell & Bickford APC | | Non-KPT | Yes | No | $150.00 | |
| 6834 | Armstrong, David | 8929 Glenfield Dr. | Baton Rouge | LA | 70809 | Martzell & Bickford APC | | KPT | No | Yes | $1,000.00 | |
| 6835 | Ragsdale, Tara | 9040 Eastlake Dr. | Baton Rouge | LA | 70810 | Martzell & Bickford APC | | KPT | Yes | Yes | $1,000.00 | |
| 6836 | Cole Eddie C. | 10026 Waxton Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6837 | Houston Rudalph ; Houston Shannon | 1003 Martin Street | Pascagoula | MS | 39581 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6838 | Brown Michael ; Brown Robin | 10045 Honland Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6839 | McRae Frances E.; Erwin Monica ; Erwin | 1018 Oliver Street | Pase | MS | 39567 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6840 | Porter Vanessa | 10242 Williamson Road | Chunchula | AL | 36521 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6841 | Gamble Jr. Lenox ; Gamble Sr. Lenox | 10451 Tom Waller Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6842 | Rogers Gretta ; Rogers Lakene L; Rogers Ryan A | 10471 Tom Waller Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6843 | Rogers Brenda A | 10500 Tom Waller Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6844 | Rogers Ashley J | 10501 Smith Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6845 | Roberson Martha ; Eager Raymond ; Eager Willie Mae | 10535 Tom Waller Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6846 | Rogers Leslie ; Rogers Lucille | 10535-A Tom Waller Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6847 | Malone Monica | 10610 Two Mile Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6848 | Allen Darius ; Allen Diane | 10740 Victor Drive | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6849 | Bowen Tia | 1104 Arlington Street | Mobile | AL | 36617 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6850 | Simmons Penny | 1112 State Street | Mobile | AL | 36603 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6851 | Nack Thomas ; Nack Kathleen | 1117 N 49th Street | Sheboygan | WI | 53081 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6852 | Marcum Regina | 11368 Creel Court | Gulfport | MS | 39503 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6853 | Bowden Corey J; Bowden Erica | 1155 Ramsey Blvd. | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6854 | Gomez Augustus P; Gomez Annice P | 1156 New St. Francis Street | Mobile | AL | 36604 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6855 | Grissom John D; Grissom Becky | 118 S Willow Bend Road | Monroe | LA | 71203 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6856 | Johnson Carol | 11990 Mose Lane | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6857 | Cuenca Rodulfo ; Cuenca Peggy | 12219 Scarlet River Drive | Houston | TX | 77044 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6858 | Fardella Michael ; Fardella Helen | 12310 SW Elsinore Drive | Port St. Lucie | FL | 34987 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6859 | Carroll Mattie B. | 1307 W. Gulf Field Drive | Mobile | AL | 36605 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6860 | Butler Laddy J. | 132 Sorrel Lane, 2 | Jeanerette | LA | 70544 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6861 | Black Rubie | 139 Odom Road | Forkland | AL | 36740 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6862 | Fairley Jeffery A. | 145 Fairly O'Neal Road | McLain | MS | 39456 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6863 | Anderson Quaintrell T.; Poole Tonja ; Poole Jaylen ; Sloan Michael | 1475 Cedar Crescent | Mobile | AL | 36605 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6864 | Parsley Marshall | 16554 Middleford Road | Laurelville | OH | 43135 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6865 | Doby Brenda ; Doby Maurice | 16578 W Hadley Street | Goodyear | AZ | 85338 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6866 | Overton Edward ; Overton Anna Maria ; Overton Jah Soma | 1783 Biscayne Bay Circle | Jacksonville | FL | 32218 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6867 | Penny Andrew G; Penny Rachel A | 1814 NW 22nd Place | Cape Coral | FL | 33993 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |
| 6868 | Hill Geraldin | 1913 Blacherd | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 | |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6869 | Soloman Caffie | 1917 Beachhead Lane | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6870 | Johnson Regina | 2012 Guerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6871 | Johnson Saunja ; Johnson Antonio | 2015 Diggs Avenue | Mobile | AL | 36617 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6872 | Malone Dianne | 2062 Tucker Street | Mobile | AL | 36617 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6873 | Brister Candy | 210 Turner Street | Bay Saint Louis | MS | 39520 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6874 | Taylor Doris | 2108 Goodvile Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6875 | Newell Faris ; Newell Sr Michael | 211 Williams Street | Cystal Springs | MS | 39059 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6876 | Anderson Farrel ; Anderson Kimberly | 2116 Highland | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6877 | Mack Jr. Thomas | 2117 Colonial Blvd. | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6878 | Duplessis Georgiana | 2117 Guerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6879 | Mayeaux Cory ; Mayeaux Kristy | 21503 Longleaf Road | Kaplan | LA | 70548 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6880 | Brackett Orlesa W. | 217 E Petain Street | Prichard | AL | 36610 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6881 | Odoms-Lewis Janretta | 2202 Kenneth Avenue | Pascagoula | MS | 39567 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6882 | Taz Properties  ; Mulkey Kareem J.; Mulkey Tasha | 2204 Homewood Street | Mobile | AL | 36606 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6883 | McBride Shirley A. | 221 E Petain Street | Prichard | AL | 36610 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6884 | Richard David | 2229 Kenneth Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6885 | Arnold Rosa | 22725 Wedgewood Drive | Foley | AL | 36535 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6886 | Brand Marily D. | 2304 Canty Street | Pascagoula | MS | 39567 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6887 | Ranson Lucy ; Anderson Brodrick J. | 231 Sinclair Avenue | Prichard | AL | 36610 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6888 | Damond Pam | 2313 Kenneth Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6889 | Davis Lee Ester | 2324 Centanni Drive | St. Bernard | LA | 70085 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6890 | Pettway Susan | 2400 Boone Street | Montgomery | AL | 36108 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6891 | Clark Lisa | 2407 West Park Drive | Gautier | MS | 39553 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6892 | Thorotomy Willie ; Thorotomy Lontisha ; Barbarin Earline H. | 2430 Caluda Lane | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6893 | Jackson Irene G; Jackson Telisha | 2456 Boyett Street | Mobile | AL | 36617 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6894 | Boston Glenda ; Boston Brenda ; Boston Sonya ; Boston Montrey ; Boston Montoya | 2506 Magnolia Street | Texarkana | TX | 75503 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6895 | Banks Dorothy Mae | 2512 Walkers Lane | Meraux | LA | 70075 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6896 | Enclarde Mary ; Enclarde Jasmine | 2514 Caluda Lane | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6897 | Williams Houston | 2523 Wonderland Trail | Lenoir | NC | 28645 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6898 | Hoover Stephen ; Hoover Angela | 2615 Pecan Pointe Drive | Semmes | AL | 36575 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6899 | LaFrance Marlone J | 2809 Guerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6900 | Herring Homer | 29 Stamp Circle | Prentiss | MS | 37474 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6901 | Aquart Juanita V. | 2912 Hearndon Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6902 | Cager Mitchell ; Cager Patricia | 2917 Couerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6903 | McMillan Claretha | 3000 Bonita Road | Gautier | MS | 39553 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6904 | Taylor Michell | 3000 Guerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6905 | Coopier Royce ; Cuff Cynthia | 3000 Tara Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6906 | Morgan Sylvia | 3008 Shannon | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6907 | England Michael ; England Kim | 3009 Guerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6908 | Brown Joshana | 3012 Guerra Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6909 | Dukes Donald | 3015 South Izard | Little Rock | AR | 72206 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6910 | Sylvester Jessie | 314 Sylvester Road | McLain | MS | 39456 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6911 | Oliver Kevin | 3217 Moreland Street | Pascagoula | MS | 39567 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6912 | Foreston Anthony ; Foreston Sherrie ; Ross Marcel ; Ross Janay ; Ross Eric | 3221 Moreland Street | Pascagoula | MS | 39567 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6913 | McMillian Timothy | 3232 Riverbend Drive | Moss Point | MS | 39562 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6914 | Davis Veronica S | 324 Elmer Street | Biloxi | MS | 39539 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6915 | Ludgood Stokes ; Ludgood Angela | 325 Railroad Ave | Lucedale | MS | 39542 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6916 | Carter Antione C.; Carter Jeardine | 3290 Effie Street | Slidell | LA | 70438 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6917 | Hampton Samuel ; Hampton Shavonne | 3313 Daniel Street | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6918 | Bell Latonya | 3400 Lakewood Drive | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6919 | Kimble Tijuana Leigh | 3408 Chicago Avenue | Pascagoula | MS | 39581 | Matthews & Associates | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6920 | Foster Evelyn | 3512 Campbell Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6921 | Daniels Anita | 3612 Marion Place | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6922 | Zeleny Margaret ; Zeleny Jeffrey | 36164 Bud Polk Road | Pearl River | LA | 70452 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6923 | Richardson Terry ; Richardson Frances O. | 4131 Carroll Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6924 | Leverette Donna ; Leverette Gilleto | 4301 Charles Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6925 | Martinez Arnoldo J; Martinez Mary | 43211 W Palhen Drive | Maricopa | AZ | 85238 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6926 | Woods Mattie L. | 4413 Katie Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6927 | Preyear Charlotte D. | 4419 Katie Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6928 | Harris Emily ; Harris Gregg | 4506 Kingsway Drive | Mobile | AL | 36608 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6929 | Hunter Isa | 4651 Cardonas | New Orleans | LA | 70127 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6930 | Loper Flavor ; Loper Lucille | 4719 Gen Ike Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6931 | Lee Dorothy Dunn | 4828 Ben Dail Road | Lagrange | NC | 28551 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6932 | Kimble Velma | 5024 Meridian Street | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6933 | Dinh Ho Sang ; Tuyet Bui A. | 5050 Charmes Court | New Orleans | LA | 70129 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6934 | Williams Susie | 525 King Ranch Road | Canton | MS | 39046 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6935 | Knotts Burinstine | 5521 Wellington Drive | Gautier | MS | 39553 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6936 | Roberson Nadine | 5774 Eastwood Drive | Moss Point | MS | 39563 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6937 | Shaw Susan O | 5916 Quail Ridge | Shreveport | LA | 71129 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6938 | Pigott Janette | 60 Ten Mile Creek Road | Tylertown | MS | 39667 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6939 | Todd Linda | 615 East Oaks St | Atmore | AL | 36502 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6940 | Tuecke Donald | 65 S Hill Street | Dubuque | IA | 52003 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6941 | Williams Michael ; Williams Alice | 6521 4th Street | Violet | LA | 70092 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6942 | Schamber John | 7183 Bridge Mill Drive | Mobile | AL | 36619 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6943 | Walter David A. | 7208 Farimont Drive | Foley | AL | 36535 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6944 | Leslie Daphne | 7316 Red Arrow Court | Mobile | AL | 36695 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6945 | Paul Audrey ; Paul Avish ; Paul Averi | 762 Stanton St | Mobile | AL | 36617 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6946 | LaFontaine Steven ; LaFontaine Jennifer | 801 Sycamore Street | Waveland | MS | 39576 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6947 | Anderson Shirley | 813 Chin Street | Mobile | AL | 36610 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6948 | Copeland Mildred ; Copeland John R; Copeland Cedric ; Copeland Mitchell ; Copeland Glen R. | 817 Frasier Drive | Gautier | MS | 39553 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6949 | Hudson Michelle | 9794 Casa Mar Circle | Fort Myers | FL | 33919 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6950 | Rogers Joyce A.; Rogers Schaquelle ; Jackson Isaac | 9862 Waxton Road (Lot 4) | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6951 | Rogers Marcella ; Rogers Clarence B. | 9862-A Waxton Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6952 | Carter Alice | 9915 Fernland Road | Grand Bay | AL | 36541 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6953 | Montoya Frank ; Montoya Eva | PD 1055 #45 | Alcaide | NM | 87511 | Matthews & Associates | | Non-KPT | No | No | $0.00 |
| 6954 | McLaury, Rex A. | 100 Spotted Fawn Road | Huntsville | AL | 35801 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6955 | Moore, Victor | 1004 Maryanna Road | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | Yes | $0.00 |
| 6956 | Brasher, Patricia B. | 1008 Kingston Road | Chelsea | AL | 35043 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6957 | Noel Patrick ; Noel Jacqueline | 1009 Wesley Trace | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6958 | Haynes, Juanita & Tracy | 1011 Maryanna Road | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | $0.00 |
| 6959 | Hohne, Rebecca | 1025 Little Sorrel Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6960 | Crawford Linda ; Crawford Gary | 1039 Kings Way | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6961 | Joseph, Booker & Brenda F. | 1041 Edgewater Lane | Chelsea | AL | 35043 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 6962 | Ridley, Arnold Lee & Rada | 1045 Edgewater Lane | Chelsea | AL | 35043 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6963 | Farmer Sherry | 1049 Little Sorrel Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6964 | Milano Jason ; Bennett Milano Sarah | 1050 Little Sorrell Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6965 | Rodgers Jeremy | 1063 Maryanna Road | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6966 | Gilbert Tony ; Gilbert Ann ; Gilbert Peter | 1076 Maryanna Road | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6967 | Patton, Alicia | 108 Morning Walk Lane | Huntsville | AL | 35801 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6968 | Howard Jim ; Howard Carol Binion | 1084 Dunnavant Place | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6969 | Wilkens, Susan | 1087 Dunnavant Place | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6970 | Thompson Susan ; Thompson Otis Darren | 1105 Taylor's Trail | Moody | AL | 35004 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6971 | Williams Vanessa ; Kaba Kamron | 111 Morningwalk Lane | Huntsville | AL | 35824 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6972 | Clayton, James Mark & Elizabeth | 1125 Springhill Lane | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6973 | Fairburn, Tom & Cherie | 113 Dunstan Drive | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6974 | Moran, III, William E. | 114 Arbor Hill Lane | Huntsville | AL | 35801 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6975 | Richardson, Cherie & Keith | 115 Major Circle | Riverside | AL | 35135 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 6976 | Steckel Timothy M.; Steckel Heather | 121 Morningwalk Lane SW | Huntsville | AL | 35824 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6977 | Myers David ; Myers Dawn B | 1217 Savannah Lane | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6978 | Shores, Ellen B. | 1221 Savannah Lane | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6979 | Harper Robert | 1225 Glenstone Place | Moody | AL | 35004 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6980 | Keith Hall Properties | 1247 Katie Lane | Leeds | AL | 35094 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6981 | Keith Hall Properties | 1249 Katie Lane | Leeds | AL | 35094 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6982 | Keith Hall Properties | 1251 Katie Lane | Leeds | AL | 35904 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6983 | Keith Hall Properties | 1253 Katie Lane | Leeds | AL | 35904 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6984 | Chapman Duane ; Chapman Sarah | 129 Dunstan Drive | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6985 | The Myers Building/Acme Building | 1305 2nd Avenue North | Birmingham | AL | 35203 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6986 | Blakley Vaughn Katheryn ; Vaughn fka Blakley Howe | 1400 Charleston Court | Vestavia Hills | AL | 35216 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6987 | Killen, Cindy | 1420 Charleston Court | Vestavia Hills | AL | 35216 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6988 | Graham, William & Martha | 1424 Charleston Court | Vestavia Hills | AL | 35216 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6989 | Sanibel Condo Owners Association | 1504 West Beach Blvd | Gulf Shores | AL | 36542 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 6990 | Ashmore, John Britton | 1507 Creekside Drive | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 6991 | Hand Lincoln ; Hand Mimi | 1514 Crown Point Drive | Mt. Olive | AL | 35117 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6992 | Abner, Jr., Hosey & Rochelle D. | 1528 Mims Street | Birmingham | AL | 35211 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6993 | Hopper, Delbert A. | 160 Blairs Circle | Pell City | AL | 35180 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | $0.00 |
| 6994 | Peppers, June | 178 Lee Ridge Drive | Altoona | AL | 35952 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6995 | Hazelwood, Frank & Sharon | 1825 Wolf Creed Rd. N. | Pell City | AL | 35125 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 6996 | Bryant Victor ; Bryant Falana | 1910 Randall Drive | Demopolis | AL | 36732 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 6997 | Lewis Chester ; Lewis Tiffany | 200 Dexter Avenue | Birmingham | AL | 35213 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6998 | Maier William Craft ; Maier Jennifer | 2090 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 6999 | Oak Glen Condominiums and Marina | 2130 Cumberland Road | Ocean Springs | MS | | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7000 | Waters, Fidel | 2138 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7001 | Evans Eric | 2142 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7002 | Griffith Alan ; Griffith Zoe | 2146 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7003 | Newton Twnica | 2150 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7004 | Howell Michael ; Howell Susan ; Howell Randolph | 2154 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7005 | Ezekiel James David; Ezekiel Suzanne | 2162 Timberline Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7006 | Rupnow David Alan ; Rupnow Beth | 2173 Mountain View Road | Birmingham | AL | 35210 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7007 | Lawrence, Ericka & Cornelius | 2295 Abbeyglen Circle | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7008 | Madden, Michael P. & Ashley M. | 2359 Chalybe Trail | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7009 | Greer, Matthew & Olivia A. | 2367 Bellevue Terrace | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7010 | Virciglio, John & Karen | 2374 Abbeyglen Circle | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7011 | Hunter Thaddeus ; Hunter Pam | 2375 Abbeyglen Circle | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7012 | Ayers, Randy & Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7013 | Seay John | 2468 Arbor Glenn | Hoover | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7014 | Whisenhunt, Larry & Deborah | 2881 Levine Road | Margaret | AL | 35112 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7015 | McIlvaine David ; McIlvaine Stephanie | 2905 Overton Road | Mountain Brook | AL | 35223 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7016 | T&H, Properties | 314 East 1st Avenue | Gulf Shores | AL | 36542 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7017 | Fort Bayou Apartments | 3230 Cumberland Road - Special General Conditions | Ocean Springs | MS | | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | $0.00 |
| 7018 | Oak Glenn Condominiums | 3230 Cumberland Road, Unit #12 | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7019 | Templeton Ralph ; Templeton Christina ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #16 | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 7020 | Husain Iqbal ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #17 | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 7021 | Oak Glenn Condominiums  ; Waldrop Jane | 3230 Cumberland Road, Unit #26 | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7022 | Siu Herbert ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #29 | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | Overlap Representation |
| 7023 | LMS Real Estate  ; Oak Glenn Condominiums | 3230 Cumberland Road, Unit #31 | Ocean Springs | MS | 39564 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7024 | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7025 | Vincent James Russell; Vincent Maria Whaley | 340 Hillstone Drive | Pell City | AL | 35125 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7026 | Amerson, Travis Mandel | 3415 Jeanne Lane | Hueytown | AL | 35023 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | $0.00 |
| 7027 | Grasso, William & Debra | 3500 Griffitt Bend Road | Talladega | AL | 35160 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7028 | Livingston Marianne ; Livingston Nicholas Ryan | 3608 Courtyard Lane | Vestavia Hills | AL | 35216 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7029 | Hughes Charles ; Hughes Kimberly | 362 Hickory Valley Road | Trussville | AL | 35173 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7030 | Marston, William & Janine | 3734 Chalybe Walk | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7031 | Loney Chris ; Loney Rochelle | 3738 Chalybe Walk | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7032 | Tanis Donald ; Tanis Susan | 3750 Village Lane | Mountain Brook | AL | 35223 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7033 | Wright Jeff ; Wright Suzanne | 3754 Village Lane | Mountain Brook | AL | 35223 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7034 | Bunn, James & Michele | 3766 Abbeyglen Way | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7035 | Everette, Charles Eugene & Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7036 | Lane, Peter & Sheila | 4004 Butler Springs Place | Hoover | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7037 | Austin, Jason & Tara | 403 Dearmanville Drive S. | Anniston | AL | 36207 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7038 | Buckentin, Michael D. & Mary Karen | 4033 Butler Springs Place | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7039 | Daniel, Michael & Monica | 4142 Ternview Road | Vestavia Hills | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7040 | Liberty Park | 4146 Ternview Road | Vestavia Hills | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7041 | Liberty Park | 4150 Ternview Road | Vestavia Hills | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7042 | Robins, Daniel & Elaine | 4211 Sierra Way | Gardendale | AL | 35071 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | $0.00 |
| 7043 | Taylor, Beck & Julie | 4327 Boulder Lakes Circle | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7044 | Granade, Tracy | 4502 Bella Sara Court | Saraland | AL | 36571 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7045 | Beeler John H.; Beeler Marcy ; Beeler Nancy D. | 462 Botanical Place | Mountain Brook | AL | 35223 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7046 | Whitley David ; Whitley Atalie | 49 Cypress Drive | Jasper | AL | 35504 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7047 | Witherspoon Taajah | 5012 Melrose Way | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7048 | Rajpari, Irfan | 5019 Melrose Way | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7049 | Ali Zafar ; Ali Azra | 5020 Melrose Way | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7050 | Scott, Regina & Chris | 5027 Melrose Place | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7051 | Corley Kyle ; Corley Lorie Szymela | 5220 Creekside Loop | Hoover | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7052 | Bonamy Jennifer ; Bonamy Robert D. | 5246 Greystone Way | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | No | Stipend Withdrawn |
| 7053 | Degruy, David | 531 Poinciana Drive | Homewood | AL | 35209 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7054 | Leggett, Nona Sue | 5319 Creekside Place | Hoover | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7055 | Smith, Barry & Markita | 5573 Parkside Circle | Hoover | AL | 35216 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7056 | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7057 | Demedicis, Jack & Jan | 5812 Chestnut Trace | Hoover | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7058 | Burleson, Dorothy | 5817 Chestnut Trace | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7059 | Hanners William M. | 5820 Chestnut Trace | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7060 | Adair Manciel ; Adair Susan | 597 Ridgefield Way | Odenville | AL | 35120 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7061 | Fuller Deandra Charles ; Fuller Adriann | 625 Ridgefield Way | Odenville | AL | 35120 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7062 | Norman Adam ; Norman Jennifer | 690 Ridgefield Way | Odenville | AL | 35120 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7063 | Liberty Park Joint Venture, LLP | 701 Hampden Place Circle | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7064 | Rubio, Silverio & Julia | 730 Ridgefield Way | Odenville | AL | 35120 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7065 | Liberty Park Joint Venture, LLP | 746 Hampden Place Circle | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7066 | Liberty Park Joint Venture, LLP | 747 Hampden Place Circle | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7067 | Diffley, Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7068 | Romero, John | 749 Euclid Circle | Mountain Brook | AL | 35223 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7069 | Starnes, Tracey & Vickie | 7600 Sardis Grove Lane | Gardendale | AL | 35071 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | Yes | Yes | $1,000.00 |
| 7070 | Liberty Park Joint Venture, LLP | 765 Hampden Place Circle | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7071 | Nabors, S. Jason & Rhonda | 773 Hampden Place Circle | Birmingham | AL | 35242 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7072 | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7073 | Howard Hillary K | 85 Acton Loop | Moody | AL | 35004 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7074 | Bragan, Todd & Amy | 8530 Highlands Trace | Trussville | AL | 35170 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7075 | Harris, J. Wesley Brandon & Jessica | 881 Thomason Road | Albertville | AL | 35951 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | Yes | No | $150.00 |
| 7076 | Pressnell Billy ; Pressnell Angela ; Pressnell Bryan | 884 High Point Drive | Hayden | AL | 35079 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | KPT | No | Yes | $1,000.00 |
| 7077 | Mason Stephen ; Mason Mary Margaret | 891 Cooner Road | Jasper | AL | 35033 | McCallum, Hoaglund, Cook & Irby, L.L.P. | | Non-KPT | No | No | $0.00 |
| 7078 | Kolaczek Joseph ; Kolaczek Terri | 1001 Aronimink Drive | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7079 | Callahan Clifton ; Callahan Tiffany | 1035 Maryanna Road | Calera | AL | 35040 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7080 | Morgan Dorthy Ann; Morgan Kenneth | 22097 Cedar Street | Robertsdale | AL | 36567 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7081 | Abt Jennifer ; Abt Benjamin | 2237 Chalybe Drive | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7082 | Rice James ; Rice Norma E. | 2269 Abbeyglen Lane | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7083 | Shah Kajal ; Shah Rahul A. | 2273 Abbeyglen Lane | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7084 | Desai Hiren ; Desai Divya | 2336 Abbeyglen Circle | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7085 | Winsett Ataska | 3411 Jeanne Lane | Hueytown | AL | 35023 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7086 | Ngwenya Ovella J | 3419 Jeanne Lane | Hueytown | AL | 35023 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7087 | Edwards John ; Edwards Annie | 3438 Acton Road | Moody | AL | 35004 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7088 | Stephens Keith E; Stephens Amy G | 3754 Abbeyglen Way | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7089 | Turner Kile T.; Turner Sara | 421 Poinciana Drive | Homewood | AL | 35209 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7090 | McLaurin Charles ; McLaurin Donna | 4331 Village Green Way | Birmingham | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7091 | Turner Justin ; Turner Carolyn | 510 Crestview Lane | Trussville | AL | 35173 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7092 | Hooda Amim ; Hooda Rozina | 5219 Creekside Loop | Hoover | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7093 | Terry Nichole | 5235 Gayle Lane | Hueytown | AL | 35023 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7094 | Anwar Saeed ; Anwar Sadiqua | 5323 Creekside Place | Hoover | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7095 | Powell Jeffery ; Powell Corrie | 5747 Park Side Road | Hoover | AL | 35226 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7096 | Cornelius Mitchell ; Cornelius Katherine | 5816 Chestnut Trace | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7097 | Bennick Charles D.; Bennick Patricia A. | 5836 Chestnut Trace | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7098 | McMann Thomas ; McMann Lorraine | 5840 Chestnut Trace | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7099 | Perkins Jr Alfred H; Perkins Karensa D | 607 Mill Springs Court | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7100 | Taylor Douglas J.; Taylor Djuna | 843 Vanessa Drive | Trussville | AL | 35173 | McCallum, Hoaglund, Cook & Irby, L.L.P. / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 7101 | Huff, Jason | 305 Brown Thrasher Loop | Madisonville | LA | 70447 | McInnis Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 7102 | Gutierrez Victor ; Gutierrez Bibiana | 2781 Eagle Rock Circle #301 | West Palm Beach | FL | 33411 | McIntosh Sawran Peltz & Cartaya, P.A. | | Non-KPT | No | No | $0.00 |
| 7103 | Oasis Real Estate Investments, Inc. ; Frisby Clifford | 1171-A Century Oaks Drive (Key West Commons) | Gulfport | MS | 39507 | Michael J. Yentzen, Attorney at Law, PLLC / Esplanade Land & Title Company, LLC | | KPT | No | No | $0.00 |
| 7104 | Oasis Real Estate Investments, Inc. ; Frisby Clifford | 1171-B Century Oaks Drive (Key West Commons) | Gulfport | MS | 39507 | Michael J. Yentzen, Attorney at Law, PLLC / Esplanade Land & Title Company, LLC | | KPT | No | No | $0.00 |
| 7105 | Oasis Real Estate Investments, Inc. ; Frisby Clifford | 1181-A Century Oaks Drive (Key West Commons) | Gulfport | MS | 39507 | Michael J. Yentzen, Attorney at Law, PLLC / Esplanade Land & Title Company, LLC | | KPT | No | No | $0.00 |
| 7106 | Roberts, Lois | 1130 Del Norte Circle | Pascagoula | MS | 39581 | Michael L. Fondren, PC | | KPT | No | Yes | $1,000.00 |
| 7107 | Persich Joseph (Jay) "Donald" ; Persich Ethelyn Claire | 4609 Gary Mikel Avenue | Metairie | LA | 70002 | Michael R. Delesdernier | | KPT | No | Yes | $1,000.00 |
| 7108 | Perez Jose ; Perez Rosa | 14931 Opera House Row Drive | Cypress | TX | 77429 | MIDDAGH & LANE, P.L.L.C. | | Non-KPT | No | No | $0.00 |
| 7109 | Moreno, Edith | 17931 Avalon Pt. Ct. | Cypress | TX | 77439 | MIDDAGH & LANE, P.L.L.C. | | KPT | No | Yes | $1,000.00 |
| 7110 | Wilson, Amber | 25307 Metzler Creek Dr. | Spring | TX | 77389 | MIDDAGH & LANE, P.L.L.C. | | KPT | Yes | No | $1,000.00 |
| 7111 | McGarter, Charlene | 25557 Ramrock Dr. | Porter | TX | 77365 | MIDDAGH & LANE, P.L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 7112 | LeClair, Richard | 5512 Moss Hill Lane | Rosharon | TX | 77583 | MIDDAGH & LANE, P.L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 7113 | Duarte, Jaime | 9314 Vander Rock Dr. | Houston | TX | 77095 | MIDDAGH & LANE, P.L.L.C. | | KPT | No | Yes | $1,000.00 |
| 7114 | Taylor Kortney ; BFS Townhomes, LLC ; JMC Ventures, LLC ; Seybold Flats | 435 S Oregon Avenue #201 | Tampa | FL | 33606 | Mills Paskert Divers / REICH & BINSTOCK, LLP | | KPT | No | Yes | Overlap Representation |
| 7115 | Cepriano, Jr., George | 67045 Dolan St. | Mandeville | LA | 70471 | Moeller Law Firm, LLC | | Non-KPT | Yes | No | $150.00 |
| 7116 | Chandler, Shamel | 10004 Winding River Rd. | Punta Gorda | FL | 33950 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7117 | Arcinega Juan ; Arcinega Jillian ; Arcinega Noah ; Arcinega Lila | 1009 NW 13th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7118 | Ravelo Xiomara | 1010 NE 12th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7119 | Canciglia Michael F.; Canciglia Runda S. | 1020 NW 35th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7120 | Nguyen, Tracy | 103 SE 16th Place | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7121 | Chambers, Camille | 10306 Stone Moss Avenue | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7122 | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7123 | Silva, Raphael | 10312 Stone Moss Avenue | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7124 | Origin Capital VII | 105 NW 33rd Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7125 | Meltzer, Marc | 10645 Camarelle Circle | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7126 | Jennings Paul ; Jennings Rita | 10649 Camarelle Circle | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7127 | Avery, Janet | 10671 Camarelle Circle | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7128 | Dorman            , Timothy | 10703 Rockledge View Drive | Riverview | FL | 33579 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7129 | Licon, Eddie | 10715 Rockledge View Dr. | Riverview | FL | 33579 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7130 | Foster, William | 10814 Fortina Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7131 | Dugan James ; Dugan Kathleen | 10826 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7132 | Walsh, John | 10828 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7133 | Scholand, Martin | 10830 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7134 | Watson, Joan | 10834 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7135 | Yost Richard K; Yost Judith A | 10838 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7136 | Gody, Anthony | 10842 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7137 | Hunia, Edward | 10844 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7138 | Martel, Jean | 10852 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7139 | Clark, John | 10854 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7140 | Raucci, Steven | 10856 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7141 | Nuqui, Magno | 10860 Tiberio Dr. | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7142 | Gallucci, Gary | 10862 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7143 | Sonnie, Eric | 10864 Tiberio Drive | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7144 | Holmes Harrell ; Jones Mytrice | 1089 Barber Street | Sebastian | FL | 32958 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7145 | Dekle, Danny | 10908 Observatory Way | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7146 | Nehama, Adam | 10916 Observatory Way | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7147 | Mis, Michael | 110 NE 21st Avenue | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7148 | Frometa, Manual | 1100 NW 15th Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7149 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7150 | Welch II, Billy | 1102 Amber Lake Court | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7151 | Vanasse, Gregory | 1103 NE 2ndTerrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7152 | Bhatia Jasbir | 11035 Gasparilla Road | Rotonda Sands | FL | 33947 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7153 | O'Keefe James ; Hutchinson Patricia | 11072 Vallauris Avenue | Englewood | FL | 34224 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7154 | Dhawan Ajay ; Chadha Ritu | 1108 Amber Lake Court | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7155 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7156 | Gatchell, David | 11116 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7157 | Cardamone, Steve | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7158 | Proffitt, Aaron | 11124 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7159 | Skair, Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7160 | Hernandez, Lorna | 1117 SW Babcock | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7161 | Siegrist, Kevin | 11185 Stonecreek Street | Wellington | FL | 33449 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7162 | Pitcher, John | 11191 Laurel Walk Road | Wellington | FL | 33449 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7163 | Hukriede, Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7164 | Adcock, Jr.        , Jerald | 1121 NW 9th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7165 | Whitlock, Scott | 1124 NE 15th Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7166 | Valcq Stephen K | 11250 N.E. 220th Street | Fort McCoy | FL | 32134 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7167 | Stopa, Gary | 1127 SW 47th Street | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7168 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7169 | Holmes Christine M.; Herman Christopher | 1130 SE 35th Terrace | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7170 | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7171 | Ernandez, Vincent | 11310 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7172 | Santana, Francisco | 11311 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7173 | Cusack, Cheryl | 11313 Laurel Brook Ct. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7174 | DeHenese Neil ; DeHenese Yolanda ; DeHenese Allison | 11314 Flora Springs Drive | Riverton | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7175 | Johnson Gaster, Abraham W | 11316 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7176 | McLendon, Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7177 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7178 | Mark, Rae | 11324 Bridge Pine Dr | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7179 | Clark, William | 11329 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7180 | Franklin, Allen | 1133 NW 27th Court | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7181 | Trejbal Peter ; Trejbal Belkis | 11411 N. Wingate Road | Jacksonville | FL | 32218 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7182 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7183 | Haynes Karl ; Haynes Jurga | 11418 Bridge Pine Road | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7184 | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7185 | Dixon, Sr., Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7186 | Norman Louis ; Norman Patricia | 11426 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7187 | Kirchheimer, Roni | 11443 Laurel Brook Ct. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7188 | Distel, Matthew | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7189 | Pollux LP | 1145 Pineda Street E. | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7190 | Piper, Victor | 11501 Centaur Way | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7191 | Maguire, Vincent | 11503 Mountain Bay Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7192 | Ward Theotis | 11507 Summer Bird Court | Jacksonville | FL | 32221 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7193 | Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7194 | Lower Janet M. | 11539 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7195 | Srivastava, Ravi Kumar | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7196 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7197 | Cotraccia   , Manfredo | 11569 Hammocks Glade Dr. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7198 | Appelman, Louis | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7199 | Babamov, Hristo | 11570 Hammocks Glade Dr | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7200 | Jerome-Badillo, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7201 | Livesay, Michael | 11620 Hammocks Glade Dr. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7202 | Montero, Jorge | 11622 Hammocks Glade Dr. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7203 | Paukovich, Michael | 11623 Hammocks Glade Dr. | Riverview | FL | 33569 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7204 | Moore-Walters, Gail | 1181 NE 44th Lane | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7205 | Aumack, Gary | 1195 SE Westminster Pl. | Stuart | FL | 34997 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7206 | Griffith Sr. John ; Griffith Mary Lou | 1202 Diplomat Parkway West | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7207 | Covetta, Melvyn | 1203 NW 24th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7208 | Shannon, Alan | 1211 NW 4th Street | Cape Coral | FL | | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7209 | Runyon Thomas ; Devic Sonia | 1221 Via Del Fontana Way | Fort Myers | FL | 33908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7210 | Nguyen, Tony | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7211 | Nichols, James | 1217 NE 7th Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7212 | Pollux LP | 1220 Ederle Street | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7213 | Wolven Doreen | 1220 NE 41st Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7214 | McShane, Patrick | 1222 Fishtail Palm Court | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7215 | Mercado, Juan | 1226 NE 10th Lane | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7216 | Marino, Jonathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7217 | Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7218 | MARCOR Enterprises Family Limited | 12439 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7219 | MARCOR Enterprises Family Limited | 12441 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7220 | MARCOR Enterprises Family Limited | 12445 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7221 | Suzewits, Kathy | 12476 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7222 | Meyers, Stuart | 12491 Verandah Blvd. | Fort Myers | FL | 33905 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7223 | Garza Martin ; Garza Gertrudis ; Garza Amanda ; Garza, Jr. Martin ; Galan Evelyn | 1255 Blanding Avenue | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7224 | Pollux LP | 1257 Brookpark Avenue | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7225 | Morris, James | 12626 Astor Place | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7226 | Levi, Billie-Joe | 12644 Astor Place | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7227 | Carlson, Albert | 12661 Oak Bend Drive | Fort Myers | FL | 33905 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7228 | Rice Frederick ; Rice Melody | 12759 Kentwood Avenue | Fort Myers | FL | 33913 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7229 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7230 | Garraffa, Ronald | 13025 Beech Street | Odessa | FL | 33556 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7231 | Paulino, Jhon | 1304 NE 3rd Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7232 | Shocklee Timothy P.; Shocklee Pamela M. | 13040 River Bluff Court | Fort Myers | FL | 33905 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7233 | Carter Dwayne ; Carter Mavis | 13041 SW 268th Street | Homestead | FL | 33032 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7234 | Rosario, Abisai | 1306 Lake Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7235 | Kurtz, Charles | 1306 Little Alafia Drive | Plant City | FL | 33567 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7236 | Baggett, Robert | 1306 SW 14th Street | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7237 | Dawkins, Benny | 13103 Linden Dr. | Spring Hill | FL | 34609 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7238 | Wilkins, Richard | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7239 | Mosquera Maria ; Rivera Maria ; Ortiz Luis | 1323 NE 6th Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7240 | Read, Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7241 | Gomez Ricardo ; Gomez Maria ; Gomez Anthony ; Villalobos Ramona | 1329 SW 6th Avenue | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7242 | Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7243 | McKee, Brett | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7244 | Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7245 | Rekhels, Alexander | 1344 SW Sultan Drive | Port Saint Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7246 | McDermott, Donald | 1347 Lyonshire Dr. | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7247 | Phillips fka Chidarikire , Martha | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7248 | Herrera, Mercedes | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7249 | Mirakian Samuel | 13555 Troia Drive | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7250 | Wyman Stokes Builder LLC  ; Stokes Wyman | 13596 Citrus Creek | Fort Myers | FL | 33905 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7251 | Wyman Stokes Builder LLC  ; Stokes Wyman | 13616 Citrus Creek | Fort Myers | FL | 33905 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7252 | Lee Kevin C; Lee Kelly M | 13712 Trinity Leaf Place | Riverview | FL | 33579 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7253 | Jones, Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7254 | Pinney, Nelson | 138 SE 29th Street | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7255 | Lester, Jr., John | 13861 Fern Trail | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7256 | Tanke, Steven | 13932 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7257 | McNeil, Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7258 | Garcia, August | 13950 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7259 | Yost, Lee | 13954 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7260 | Greenway Brenda ; Emerald Greens at Carrollwood, LLC | 13956 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7261 | Kaufman/Manley, a general partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7262 | Ortega, Ricardo | 14018 SW 274 Terrace | Homestead | FL | 33032 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7263 | Capps, Wilburn | 1402 SW 4th Lane | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7264 | Sturm, Ann | 14055 Dan Park Loop | Fort Myers | FL | 33912 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7265 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7266 | Matos, Jesse | 1422 Cupid Avenue | Christmas | FL | | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7267 | Monte, Michael | 1450 McLin Drive | Plant City | FL | 33565 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7268 | Capozzoli Kenneth ; Capozzoli Lori | 1453 S. San Mateo Drive | Northport | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7269 | Arroyave Angela Maria ; Jimenez David ; Jimenez Natalia | 14722 SW 7th Street | Pembroke Pines | FL | 33027 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7270 | Pierre-Gilles, Mickel | 1482 SW Medina Ave | Port Saint Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7271 | Garrity, Scott | 14820 Ninebark Court | Land O'Lakes | FL | 36438 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7272 | Maurice, Carmine | 149 Pennfield | Lehigh Acres | FL | 33973 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7273 | Way, Cedric | 14929 Man O War Drive | Odessa | FL | 33556 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7274 | Hansen, Matthew | 15009 Wind Whisper Drive | Odessa | FL | 33556 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7275 | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7276 | Maurice Carmin ; Maurice Emmanie | 151 Pennfield St | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7277 | Tomson, Ants | 15168 Fiddlesticks Blvd | Fort Myers | FL | 33912 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7278 | Golden, Leonard | 152 SE 23rd Street | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7279 | Huff, Scott | 1532 NW 24th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7280 | Gualdoni Lawrence ; Gualdoni Renee | 15596 Alsask Circle | Port Charlotte | FL | 33981 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7281 | Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7282 | Meier, Harald | 15991 Old Wedgewood Court | Fort Myers | FL | 33908 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7283 | Oler, Danette | 160 E. Mariana Avenue | North Fort Myers | FL | 33917 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7284 | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7285 | Marrero Buenaventura | 16001 NW 83 Place | Miami Lakes | FL | 33016 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7286 | Reinoso, Manuel | 16117 East Aintree Drive | Tampa | FL | 33470 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7287 | Villaverde, Sr., Gilbert | 1616 SW 52nd Street | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7288 | Lopez, Carlos | 1617 Southeast 21st St. | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7289 | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7290 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7291 | Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7292 | Gomer Brian D | 1628 SW 44th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7293 | Edwards        , Richard | 1629 SW 4th Place | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7294 | Waters, Carl | 1630 SW 4th Avenue | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7295 | Varughese, Joseph | 16596 82nd Road N. | Loxahatchee | FL | 33470 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7296 | Tran       , Andy | 167 Gleason Pkwy | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7297 | Rebello, Deodato | 1675 St. Claire Ave. E | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7298 | Martin-Brust, Ivanilda | 1701 Ashworth Loop | Lakeland | FL | 33810 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7299 | Brady , Michael | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7300 | Saeger Deborah | 171 Tucker Street SW | Palm Bay | FL | 32908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7301 | Lang, Dennis | 1717 NE 4th Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7302 | Greenwood Condo | 1723 Golf Club Drive | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7303 | Bempkins John ; Bempkins Marianne ; Greenwood Condo Association | 1723 Golf Club Drive, Unit 1 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7304 | Wilkinson John ; Greenwood Condo Association | 1723 Golf Club Drive, Unit 2 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7305 | Greenwood Condo Association  ; Holmquist Margie | 1723 Golf Club Drive, Unit 3 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7306 | Inman Jessica J; Greenwood Condo Association | 1723 Golf Club Drive, Unit 4 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7307 | Manning Mary ; Greenwood Condo Association ; Manning Charles D; Manning Donald E | 1723 Golf Club Drive, Unit 5 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7308 | Duna Mary ; Greenwood Condo Association | 1723 Golf Club Drive, Unit 6 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7309 | Klein Lylie ; Klein Mark ; Greenwood Condo Association | 1723 Golf Club Drive, Unit 7 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7310 | Soley Peter ; Greenwood Condo Association | 1723 Golf Club Drive, Unit 8 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7311 | Jackson (nka Rice), Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7312 | Fajardo, Wilson | 1730  NE 7th Avenue | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7313 | Augustin Arold | 1731 NW 10th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7314 | Thomas, Pious | 1739 Queen Palm Way | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7315 | Wilkie , Robert | 1742 Bobcat Trail | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7316 | Neher Orvetta ; Buchholz Connie | 1805 Inlet Drive | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7317 | Penny, Andrew | 1814 NW 22nd Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7318 | Dorr Thomas ; Dorr Eric | 1818 NE 2nd Avenue | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7319 | Vollmar, Frank | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7320 | Macri, Joseph | 1825 SE 2nd Street | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7321 | Selimovic Sefik ; Selimovic Amra | 1829 NE 23rd Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7322 | Jacobsen Kevin ; Jacobsen Rhonda | 1829 NW 20th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7323 | Miller Donald F; Miller Judith A | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7324 | Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7325 | La Spia Saverio ; La Spia Anna | 1840 Piccadilly Circle | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7326 | Medina, Nelson | 18472 Sunflower Road | Fort Myers | FL | 33967 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7327 | Masel David ; Masel Elna ; Car Jennifer ; Villa Edith ; Santiago Crintan ; Cerz Edwin | 18760 SW 238th Street | Homestead | FL | 33031 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7328 | Redden, Deloris | 190 Ode Moore Rd. | Michie | TN | 38357 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7329 | Bynoe    , Robert | 190 Valdiva Street | Punta Gorda | FL | 33983 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7330 | Lester, Jr., John | 1901 NE 4th Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7331 | First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7332 | Patterson Joan | 1920 Rowland Drive | Odessa | FL | 33556 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7333 | Hary Michael ; Hary Sarah | 1922 SW 30th Street | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7334 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7335 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7336 | Irani, Jal | 19273 Stonehedge Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7337 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7338 | Watts, James | 19411 LaSerena Drive | Fort Myers | FL | 33967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7339 | Leach, Kenneth | 19412 La Serena Drive | Fort Myers | FL | 33967 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7340 | Ball , Ashley | 19420 La Serena Drive | Fort Myers | FL | 33967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7341 | Brown , Delbert | 195 She She Road | Hawthorne | FL | 32640 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7342 | Hatcher Sherri Ann; Hatcher John Samuel | 20002 NW 286th Street | Okeechobee | FL | 34972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7343 | Klujian Haig ; Klujian Nicole ; Klujan Sirapi ; Klujian Jr Mathew | 20050 Larino Loop | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7344 | Klujian Matthew ; Klujian Sirarpi | 20056 Larino Loop | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7345 | Norman Louis ; Norman Patricia | 20204 Moss Hill Way | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7346 | Williams, Jeffrey | 2025 McArthur Avenue | Alva | FL | 33920 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7347 | Alvarado Maria L. | 20298 SW 324th Street | Homestead | FL | 33030 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7348 | Fraveletti, Frank | 203 SE 30th Terrace | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7349 | Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7350 | Mirakian Samuel | 20316 Larino Loop | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7351 | Gilmore Christopher ; Gilmore Betty L | 20324 Chestnut Grove Drive | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7352 | Mirakian Samuel | 20345 Larino Loop | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7353 | Vaughan, Gregory | 2036 NW 7th Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7354 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7355 | Iafelice Anthony ; Iafelice Alma | 205 Medici Terrace | North Venice | FL | 34275 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7356 | Angel, Wendel | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7357 | Latona, Giovanni | 2056 NE 20th Ter | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7358 | Origin Capital VII | 206 NW 27th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7359 | Philippe, Kerrine | 206 Taylor Bay Lane | Brandon | FL | 33510 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7360 | Summerall, Charles | 2060 Deerwood Road | Seffner | FL | 33584 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7361 | Origin Capital VII | 2104 NW Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7362 | Coney, Jr., Ernest | 2109 N. Jefferson Street | Tampa | FL | 33602 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7363 | Nichols, Gregory | 2114 NW 14th Lane | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7364 | Vacationhit, LLC | 2118 SW 25th Street | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7365 | Thrasher, Collette | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7366 | Reitz Kyle ; Reitz Kayla | 2129 SW 15th Avenue | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7367 | Heath Jr., Howell | 213 NW 1st Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7368 | Reed Kenneth | 2140 NE 28th Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7369 | Finney Thomas W.; Finney Suzanne A. | 21519 Edgewater Drive | Port Charlotte | FL | 33952 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7370 | Hurley Harry M; Hurley Rosemarie | 21572 Baccarat Lane #104 | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7371 | Foster, Mark | 2201 Namiot Circle | North Port | FL | 34287 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7372 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7373 | Ramirez Monica ; Ramirez Luis | 22101 SW 88th Path | Miami | FL | 33190 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7374 | Hicks Deborah | 2217 Bluebird Avenue | Bartow | FL | 33830 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7375 | Sangiovanni, Ralph | 2219 SE 27th Street | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7376 | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7377 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7378 | Townsend, Steven | 225 NE 5th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7379 | LaVallee, Randy | 2259 Godfrey Avenue | Spring Hill | FL | 34209 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7380 | Maseda, Alfredo | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7381 | Janssen        , Richard | 2328 Silver Palm Road | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7382 | Tullo Richard ; Tullo Larene | 233 NW 33rd Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7383 | Willingham      , Peter | 2330 NE 42nd Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7384 | Jacques, Paul | 2336 NW Padova Street | Port Saint Lucie | FL | 33986 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7385 | Thomas, David | 2369 NW 38th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7386 | Cox, Robert | 2371 8th Street NE | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7387 | Coello Ruben | 2375 SW 2nd Terrace | Miami | FL | 33135 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7388 | Jones Frankie | 238 Victoria Avenue S | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7389 | Capote, Emerito | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7390 | Quimby, Clayton | 23976 Vincent Avenue | Punta Gorda | FL | 33955 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7391 | Watkins, Brian | 240 Ode Moore Rd. | Michie | TN | 38357 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7392 | Eugene Herbert ; Eugene Antoinise | 2402 SW Garcia Avenue | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7393 | Fernandez Carlos ; Fernandez Judy ; Baker Brittany ; Baker Joseph | 2415 29th Avenue East | Palmetto | FL | 34221 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7394 | Louis Nixon ; Pierre Elvita ; Louis Dixon | 2415 SE Betty Road | Port St. Lucie | FL | 34952 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7395 | Thompson, Edith | 2437 NW 9th Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7396 | DiSapio, Tonya | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7397 | Garza Dorianne | 2502 Betty Place | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7398 | Walls, Larry | 2510 Van Buren Pkwy. | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7399 | McCarty, Brian | 2513 Newhern Avenue | Clearwater | FL | 33761 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7400 | Teeling Timothy Edwin; Teeling Mercedelma "Mercy" | 2515 Florida Street | West Palm Beach | FL | 33406 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7401 | Tobias, Norma | 2517 Newhern Avenue | Clearwater | FL | 33761 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7402 | Kersey Mitchell ; Kersey Linda | 2517 NW 14th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7403 | Daley, Donnette | 2518 55th Street W. | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7404 | Eng, James | 2520 Cape Coral Pkwy | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7405 | Habel, Thomas | 2527 Newhern Avenue | Clearwater | FL | 33761 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7406 | Gropp, Terry | 2530 BoatRamp Avenue | Palm City | FL | 34990 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7407 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7408 | Campbell, Thomas | 2550d Antler Street | Christmas | FL | 32709 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7409 | Jasmund, Wilbert | 2592 Clipper Circle | West Palm Beach | FL | 33411 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7410 | Vaughan-Miller, Marilyn | 2601 Mary Elizabeth Ln. | Plant City | FL | 33565 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7411 | Vega Irene | 2604 70th Street West | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7412 | Pinero Juan C; Rodriguez Veronica | 2611 75th Street W. | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7413 | Diaz Juana | 2614 18th Street W | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7414 | Stephens Mark J.; Stephens Rhonda R. | 2619 Carrollton Avenue | New Orleans | LA | 70118 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7415 | Argueta, Gabriel | 2620 61St Street W | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7416 | McVety, Terri | 2643 Fairmont Cove Court | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7417 | Samos Holdings, LLC | 27011 Eden Rock Ct. | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7418 | Samos Holdings, LLC | 27021 Eden Rock Ct. | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7419 | Samos Holdings, LLC ; Foustanellas Peter | 27041 Edenrock Court | Bonita Springs | FL | 34145 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7420 | Lucarelli Arthur ; Lucarelli Dianne | 27043 Curitiba Drive | Punta Gorda | FL | 33983 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7421 | Spoto      , Anthony | 2705 SW 30th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7422 | Agnes G. Dempsey - Revocable Trust  ; Dempsey (Trustee) Kevin ; Dempsey (Trustee) Timothy | 27051 Edenrock Court | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7423 | Johansson, Henrik | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7424 | Khatamian, Houchang | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7425 | Madrigal, Martha | 2716 16th Street W | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7426 | Hernandez, Mario | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7427 | Scharett Daniel ; Scharett Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7428 | Williams, Vashaun | 2730 Beech Grove Lane | Wesley Chapel | FL | 33544 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7429 | Rocca, Frank | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7430 | KSK Investment Group, LLC | 27991 Largay Way, Unit A101 | Bonita Springs | FL | 34134 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CDW SETTLEMENT PROGRAM** **STIPEND LIST** **AS OF 11/20/15** | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7431 | Terlizzi , John | 27991 Largay Way #A201 | Bonita Springs | FL | 34134 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7432 | Grant Street-Lawyer Ltd. ; Welk William ; Lawyer John C. | 27991 Largay Way #A202 | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7433 | Bonita Water Living, LLC | 27991 Largay Way #A203 | Bonita Springs | FL | 34134 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7434 | Becker Cynthia L.; Becker, Sr. Richard ; Becker, Jr. Richard ; Becker Sariena | 2801 NE 5th Avenue | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7435 | Teague, Eddie | 2807 21st Street W. | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7436 | Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7437 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7438 | Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7439 | Roche, Ross | 2816 NW 25th Lane | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7440 | Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7441 | Baker , Garry | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7442 | Allen Brookman P.; Allen Carolyn | 2824 NE 7th Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7443 | Madaffari Jolene ; Madaffari Bria | 2833 Grant Avenue SE | Palm Bay | FL | 32909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7444 | Kelly, Christopher | 2836 NW 25th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7445 | Graves, Marvin | 28505 Talori Terrace | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7446 | Crescibene, Michael | 2860 Cincinnati Street | North Port | FL | 34286 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7447 | Pequigney, Sean | 2882 43rd Avenue NE | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7448 | Washington, Jr., Joseph | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7449 | Chamblish, Thomas | 2901 Avenue V Ensely | Birmingham | AL | 35218 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7450 | Richardson, Jr., Eddie | 2913 E. 31st Avenue | Tampa | FL | 33610 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7451 | Brown, Shameca | 2917 E 31st Avenue | Tampa | FL | 33610 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7452 | Grayson Mark ; Grayson Serafina | 2921 Dayton Drive | Winter Haven | FL | 33884 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7453 | Vickers, Philip | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7454 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7455 | Gray, Kevin | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7456 | Richardson Franklyn ; Richardson Kimberly | 2990 NW 9th Place | Fort Lauderdale | FL | 33311 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7457 | Elliott Mary Beatrice | 2996 Centerwood Drive | Jacksonville | FL | 32218 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7458 | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7459 | Nappa, Michael | 3020 Lake Manatee Ct | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7460 | Guinn, Larry | 3020 NW 7th Ter | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7461 | Rodriguez, Victor | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7462 | Cirinelli, Alfred | 304 SE 21st Terrace | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7463 | Buckley, Stephen | 3041 59th Ave. South | St. Petersburg | FL | 33712 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7464 | Coolidge Bjerklie, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7465 | Rivera, Jorge | 306 West Tropicana Pkwy | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7466 | Candelaria William A.; Turpie Sarah K. | 309 Mestre Place | North Venice | FL | 31275 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7467 | Roberts, Kathryn | 3096 Hibiscus Circle | West Palm Beach | FL | 33409 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7468 | Brown, David | 3101 West Oakellar Avenue | Tampa | FL | 33611 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7469 | Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7470 | D&D Higman Enterprises, LTD DBA Ladd Holdings, LLC | 3111 Bayshore Blvd. NE | St. Petersburg | FL | 33703 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7471 | Beck Tonya M. | 3145 Flannery Court | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7472 | O'Brien, Kelly | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7473 | Dahan, Stephane | 3131 NE 14th Ct. | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7474 | Ess, Thomas | 3131 Sea Trawler Bend, #4 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7475 | Saez Roberto ; Gonzalez-Saez Victoria ; Gonzalez Anelsa ; Nayarao Oscar ; Pena Daniela | 31540 Spoonflower Circle | Wesley Chapel | FL | 33545 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7476 | Rouskey Bradley ; Rouskey Jennifer ; Rouskey Michael | 317 SE 1st Terrace | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7477 | Santos Manuel P; Santos Judith ; Santos Manuel I. | 3175 Tucker Avenue | St Cloud | FL | 34772 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7478 | Feinhor Jack ; Feinhor Vicki | 3177 Apple Blossom Drive | Alva | FL | 33920 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7479 | O'Key, Dennis | 318 SE 14th Terrace | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|-----|----------|--------|------|-------|-----|----------|------------|--------------|-------------------|-------------------|----------------|
| 7480 | Brown Wilfred ; Brown Annette | 3189 SW Armucher Street | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7481 | Gonzalez, Ariel | 3210 39th Street W | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7482 | Ricupero, Kevin | 3214 SW 11th Place | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7483 | Mohammed, Imtiaz | 324 Laurel Ave. S. | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7484 | Nutting, Julie | 3245 Reef Road SE | Palm Bay | FL | | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7485 | GFB Properties LLC | 325 NW 25th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7486 | Santos Luis ; Santos Odette | 3251 Lee Way Court #8 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7487 | Lincoln, David | 3260 #601 Lee Way Court | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7488 | Billy, Jr., Ronald | 3261 Lee Way Court, Unit 506 | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7489 | Antilles Vero Beach LLC | 3300 Antilles Lane (Clubhouse) | Vero Beach | FL | 32967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7490 | Antilles Vero Beach LLC | 3300 Antilles Lane (Fitness) | Vero Beach | FL | 32967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7491 | Antilles Vero Beach LLC | 3300 Antilles Lane (HOA) | Vero Beach | FL | 32967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7492 | Kobzar, Paul | 3316 19th St. SW | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7493 | Williams, David | 334 NW 17th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7494 | Ursu, Flaviu-Emil | 3342 NE 21st Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7495 | Grover, Adam | 3371 Horace Avenue | North Port | FL | 34286 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7496 | Baltuskonis, William | 3401 15th Street W. | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7497 | Breslow, Mark | 3408 Grassglen Place | Wesley Chapel | FL | 33544 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7498 | Joseph, Kesnel | 3415 32nd Street West | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7499 | Gonzalez, Elena | 3417-3419 Skyline Blvd. | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7500 | Clark        , Jimmy | 3432 SW 15th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7501 | Huette, David | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7502 | Fuller, John | 3452 Kentia Palm Ct. | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7503 | Tenny Thomas ; Tenny Rene | 3470 Kentia Palm Court | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7504 | Jones Michael ; Jones Rachel | 3497 SW San Giorgio Street | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7505 | Mohammed Imtiaz ; Mohammed Sabita | 350 Homestead Road S | Lehigh Acres | FL | 33936 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7506 | Cardoso, Jorge | 3502 6th Street SW | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7507 | Ezeogu, Franklin | 3506 E 11th Ave. | Tampa | FL | 33605 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7508 | Rivas , Rigoberto | 3506 Tropicana Pkwy West | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7509 | Fils-Aime Nadia | 351 Portage Avenue | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7510 | Rivera, Damian | 3518 20th Street SW | Lehigh Acres | FL | 33976 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7511 | Perez, Geraldo | 3523 SW 2nd Avenue | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7512 | Dillinger, Norbert | 3531 NW 14th St. | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7513 | Soldavini-Clapper, Brigid | 3580 Lansing Loop, #102 | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7514 | Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #101 | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7515 | Lopez-Santiago, Victor | 361 NE 35th Avenue | Homestead | FL | 33033 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7516 | Scoone James ; Gibson Gitana | 3619 SW 5th Street | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7517 | Salman, Samir | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7518 | Ellison, Kenton | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7519 | Romero, Jacqueline | 3645 7th Avenue, NW | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7520 | Ferrigno, Joseph | 3713 Embers Pkwy W | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7521 | Baker , Garry | 3716 11th Street SW | Lehigh Acres | FL | 33976 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7522 | Weisinger, Max | 3733 Kenyon Street | Fort Myers | FL | 33905 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7523 | Gonzalez Damian ; Gonzalez Taini | 37770 7th Avenue SW | Naples | FL | 34117 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7524 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7525 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7526 | Surdow, Sean | 3813 18th Street West | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7527 | Cole Brenda ; Cole Harley | 3829 SE 21st Place | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7528 | Donohue, Mark | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7529 | James, Jason | 3850 NW 32nd Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7530 | Alava, Alicia | 3860 72nd Avenue N.E. | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7531 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7532 | Eck, August | 3910 Embers Pkwy | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7533 | Acosta-Mesa, Wilda | 3913 10th St. SW | Lehigh Acres | FL | 33976 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7534 | Segnello, Jeffrey | 393 NW Sheffield Circle | Port Saint Lucie | FL | 34983 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7535 | Young, Patricia | 3936 SW 26th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7536 | Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7537 | Fernandez, Victor | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7538 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7539 | Van House, Robert | 4103 SW 28th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7540 | Roberts, Charles | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7541 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7542 | Di Ponti, Robert | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7543 | Contreras, Edwin | 414 NW Stratford Ln | Port Saint Lucie | FL | 34983 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7544 | Kotajarvi   , Peter | 4141 Courtside Way | Tampa | FL | 33618 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7545 | DeYoung, John | 4147 Courtside Way | Tampa | FL | 33619 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7546 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7547 | Cruz, Alfredo | 417 Firebrand Street | Palm Bay | FL | 32908 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7548 | Pollman, Todd | 417 Holly Fern Trail | Deland | FL | 32713 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7549 | Maysonet Erika | 4201 28th St SW | Lehigh Acres | FL | 33976 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7550 | Lazaro, Jesus | 4225 NW 21st Street | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7551 | Figueroa , Ramon | 4230 Tyler Circle N | St. Petersburg | FL | 33709 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7552 | Kelso, Christopher | 4234 Tyler Circle N. #102B | St. Petersburg | FL | 33709 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7553 | Gonzalez, Manuel | 424-426 SE 24th Ave. | Cape Coral | FL | 33990 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7554 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7555 | Brasseur, Dino | 429 Triton Street | Crestview | FL | 32536 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7556 | Stamper, Kevin | 430 Breckenridge Circle SE | Palm Bay, | FL | 32909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7557 | Sanon Enock ; Sanon Marie | 4303 17th Street SW | Lehigh Acres | FL | 33976 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7558 | Tiernan, John | 4326 Garden Blvd. | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7559 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7560 | Bradley, Rebecca | 438 34th Ave. N. | St. Petersburg | FL | 33704 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7561 | Savoury Hugh ; Savoury Lorraine | 4401 SW Jaunt Road | Port St Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7562 | Brooks George | 4417 NE 11th Place | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7563 | Crocker Richard ; Crocker Sharon | 443 Alico Libby Road | Babson Park | FL | 33827 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7564 | Barber, David | 4435 Gevalia Drive | Brooksville | FL | 34604 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7565 | Benson Steven J; Benson Rhonda | 445 NE 355th Avenue | Old Town | FL | 32680 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7566 | Hipps, Edd | 4506 Highland Creek Drive | Plant City | FL | 33567 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7567 | Kottkamp, Jeffrey | 4511 Randag Drive | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7568 | Sims, David | 4525 30th St. SW | Lehigh Acres | FL | 33973 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7569 | Seal, Liz | 453 Sacramento Street | North Fort Myers | FL | 33903 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7570 | Matthew, Michael | 4538 Highland Creek Drive | Plant City | FL | 33567 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7571 | Burke     , Richard | 4551 Mapletree Loop | Wesley Chapel | FL | 33544 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7572 | Alvarado San Juanita | 4563 SW 28th Place | Naples | FL | 34116 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7573 | Londono-Munoz , Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7574 | Craig, Michael | 4678 19th Avenue S | St. Petersburg | FL | 33711 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7575 | Meredith Craig S; Meredith Barbara Lynn ; Flipper International, Ltd. | 4694 Lummus Street | North Port | FL | 34286 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7576 | Pederson Ronald Edward; Pederson Sharon Kay | 4722 SW 25th Court | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7577 | Desire, Marie | 4734 14th Street SW | Lehigh Acres | FL | 33973 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7578 | Desire, Marie | 4736 14th Street SW | Lehigh Acres | FL | 33973 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7579 | Maurice, Carmine | 4740 14th St. SW | Lehigh Acres | FL | 33973 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7580 | Maurice Carmin ; Maurice Emmanie | 4742 14th St SW | Lehigh Acres | FL | 33973 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7581 | Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7582 | Santacruz, Jose | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7583 | Potter, Jr., Harold | 4819 Portmarnock Way | Wesley Chapel | FL | 33543 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7584 | Buchanan, Michael | 4822 Cromey Road | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7585 | Bowen Casel | 4834 Tuscan Loon Drive | Tampa | FL | 33619 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7586 | Tranzazione, Giuseppe | 4901 SW 27th Place | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7587 | Brathwaite, Melvin | 4904 19th St. N. | St. Petersburg | FL | 33714 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

CDW SETTLEMENT PROGRAM
STIPEND LIST
AS OF 11/20/15

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7588 | Pierre, Bruno | 4952 NW Manville Drive | Port Saint Lucie | FL | 34983 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7589 | Henry        , Clifford | 4970 N. Pine Avenue | Winter Park | FL | 32792 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7590 | Tronchet, Ryan | 501 NW 38th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7591 | Beale, Charles | 505 Vincinda Crest Way | Tampa | FL | 33619 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7592 | Laurent, Roland | 506 Tropicana Pkwy. W. | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7593 | Martillo, Joseph | 507 Vincinda Crest Way | Tampa | FL | 33619 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7594 | Kuzmiw, Iryna | 5092 Bannock Circle | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7595 | Botterill Caroline ; Botterill Thurburn | 510 NE 25th Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7596 | Zaman, Khayru | 5109 3rd Street W. | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7597 | Fego Thomas ; Fego Helen | 5116 Pinetree Drive | Fort Pierce | FL | 34982 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7598 | Alonso, Miguel | 5135 Balmer Street | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7599 | Kayea, Charles | 515 9th Street NE | Ruskin | FL | 33570 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7600 | Wheeler, Richard | 5159 44th Avenue N. | St. Petersburg | FL | 33709 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7601 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7602 | Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34292 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7603 | Feldkamp, Andrew | 5237 Butte Street | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7604 | Tiede, Heather | 5249 Butte Street | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7605 | Guzman Frances | 525 SW College Park Road | Port St. Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7606 | McKinnon Joseph L.; Kartsonakis-McKinnon Christina | 528 Wheaton Trent Place | Tampa | FL | 33647 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7607 | Patterson Rory O. | 531 Cardinal Street SE | Palm Bay | FL | 32909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7608 | Etienne Frantz ; Etienne Guirlaine | 5406 Hammock View Lane | Apollo Beach | FL | 33572 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7609 | Amadeo, Antonio | 543 West Davis Blvd | Tampa | FL | 33606 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7610 | Brown Erin ; Brown William | 5460 Deer Run Road | Punta Gorda | FL | 33982 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7611 | Swanson, Janice | 550 Firebrand Street SW | Palm Bay | FL | 32908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7612 | Chiramel, Thomas | 5511 SW 97th Avenue | Cooper City | FL | 33328 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7613 | Hare, Michael | 5546 Meadow Oaks Ave. | Titusville | FL | 32780 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7614 | Chimelis, Ariel | 561 SW Prater Avenue | Port Saint Lucie | FL | 34953 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7615 | Prendergast, Kenneth | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7616 | Maybell, Richard | 5725 SW HWY 17 | Arcadia | FL | | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7617 | Cronin Michael Thomas; Cronin Michelle Stacy | 5745 Pennock Point Road | Jupiter | FL | 33458 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7618 | Gobel, Jason | 5771 SW 162nd Court | Miami | FL | 33193 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7619 | Puzo, Roberto | 5772 SW 162 Pass | Miami | FL | 33193 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7620 | Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7621 | Perry, William | 6057 Pecan Circle | LaBelle | FL | 33935 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7622 | Holton Erik H.; Holton Erika | 608 Pintail Circle | Auburndale | FL | 33823 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7623 | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7624 | Golembe Christopher ; Golembe Karen Dawn | 611 SW 1st Avenue | Pompano Beach | FL | 33060 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7625 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7626 | Laverick Lester | 613 SW 1st Avenue | Pompano Beach | FL | 33060 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7627 | Fairweather, Roklyn Meserve | 619 NW 1st Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7628 | McAdoo, Kevin | 6218 S. Jones Road | Tampa | FL | 33611 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7629 | Alvarez John ; Alvarez Donna | 622 SW 1st Avenue | Pompano Beach | FL | 33060 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7630 | DAS Investments LLC  ; Sigler Sr. Dean A | 6255 Arrowhead Lane | Vero Beach | FL | 32967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7631 | Mike, Tamas | 6302 N. 17th Street | Tampa | FL | 33610 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7632 | Espada Carlos ; Espada Elizabeth | 6338 Cherry Blossom Trail | Gibsonton | FL | 33534 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7633 | Claro , Felix | 6399 Fielding Street | North Port | FL | 34288 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7634 | Acosta, Ramiro | 640 Charles Sise Street | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7635 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7636 | Whelan        , John | 6588 Canton Street | Fort Myers | FL | 33966 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7637 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7638 | Clark, James | 6710 SW Miami Avenue | Arcadia | FL | 34266 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7639 | Hill, Kathleen | 672 Brennerhaven Street NW | Palm Bay | FL | 32907 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7640 | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7641 | Larry, Rosemarie | 700 Geddes St. SW | Palm Bay | FL | 32680 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7642 | Gonzalez, Jesus | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7643 | Morton, Tony | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7644 | Rosko Ann | 705 Bently Street E | Lehigh Acres | FL | 33874 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7645 | Matash, Mark | 7051 Ambrosia Lane Unit 3503 | Naples | FL | 34119 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7646 | KenCo Builder, Inc. | 716 SE 9th Street | Ft. Lauderdale | FL | 33316 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7647 | Hudson & Hudson Investments LLC | 7160 Northgate Drive | New Orleans | LA | 70128 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7648 | Hudson & Hudson Investments LLC | 7166 Northgate Drive | New Orleans | LA | 70128 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7649 | Pollux LP | 721 Ashby Road | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7650 | Nguyen, Hung | 7212 N. Clark Avenue | Tampa | FL | 33614 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7651 | Blackwell Thomas D | 7222 Seedpod Loop | Wesley Chapel | FL | 33545 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7652 | Ellis fka Driscoll, Marcie | 7306 Bristol Circle | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7653 | Rodriguez, Javier | 736 Andover Avenue | Lehigh Acres | FL | 33974 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7654 | Domanic, Ajith | 7368 Bristol Circle | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7655 | Vega, Celia | 7377 Bristol Pines Circle | Naples | FL | 34120 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7656 | Morrison, Jeff | 7518 Wedelia | Punta Gorda | FL | 33955 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7657 | LaBarr, John | 781 NE 130th Court | Silver Springs | FL | 34488 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7658 | Turner , Rosemary | 787 NE 130th Court | Silver Springs | FL | 34488 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7659 | Jablonski Robert ; Jablonski Colleen | 8000 Allamanda Court | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7660 | Greenleaf, Julianna | 8026 Marsh Circle | La Belle | FL | 33935 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7661 | Augustin Arold | 805 NE 43rd Lane | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7662 | Moody, Russel | 806 NW 38th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7663 | Cruz, Cristina | 812 Adeline Avenue | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7664 | Smith Horane ; Smith Beverly | 812 Alaska Avenue | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7665 | Lloyd, William | 8131 200th Street | McAlpin | FL | 32062 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7666 | Martin, James | 8150 Blue Daze Court | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7667 | Kyles Dethrice ; Noltion Esther | 8225 103rd Avenue | Vero Beach | FL | 32967 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7668 | Hartmann William B; Hartmann Karen M | 824 SW 14th Place | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7669 | Origin Capital VII | 830 NE 10th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7670 | Milton Wilmer W.; Milton Yoder | 831 Valencia Avenue | Daytona Beach | FL | 32114 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7671 | Schleifer, Jochen | 844 SW 36th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7672 | Lombardino, Neil | 846 Wentworth Street | Sebastian | FL | | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7673 | Simons Bradley ; Simons Alyse | 8466 100th Avenue | Vero Beach | FL | 32967 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7674 | King Diana ; Sulen Francisco | 8502 Sumner Avenue | Fort Myers | FL | 33908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | No | $0.00 |
| 7675 | Lyda, Frank | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7676 | Hembree, Roger | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7677 | Robinson Edgar ; Robinson Lynne | 8595 Athena Court | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7678 | Moss , Christopher | 8627 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7679 | Plasencia, Eusebio | 8643 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7680 | Callan, Paul | 8650 Athena Court | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7681 | McNeal, Shevon | 879 SE 35th Street | Melrose | FL | 32666 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7682 | Quaranta , Renato | 8954 SW 227th Terrace | Cutler Bay | FL | 33190 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7683 | Delgado , Johnnie | 8958 SW 227th Terrace | Cutler Bay | FL | 33190 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7684 | Martinez Gerardo ; Pomares Ivonne | 8962 SW 227th Terrace | Cutler Bay | FL | 33190 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7685 | Himmelberger, Kyle | 900 SW Embers Terrace | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7686 | Kol, Dan | 904 Irving Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | Overlap Representation |
| 7687 | Fasano Jack | 904 NE 32nd Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7688 | Lamonge , Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7689 | Gomez Alfredo ; Gomez Sylvia | 907 S. Wiggins Road | Plant City | FL | 33566 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7690 | Rodgers, Jr., William | 909 NE 15th Street | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7691 | Kata, Carlos | 909 NW Embers Terrace | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7692 | Lauria Dominick A | 9096 Villa Palma Lane | Palm Beach Gardens | FL | 33418 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $0.00 |
| 7693 | Destacamento fka Deyto, Marilou | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7694 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7695 | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7696 | Grout, John | 9174 Estero River Circle | Estero | FL | 33928 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | No | $1,000.00 |
| 7697 | Lester, Jr., John | 921 NW 8th Place | Cape Coral | FL | 33993 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7698 | Adcock, Michael | 922 NE 15th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7699 | Tran Huan ; Tran Chinh | 924 NE 9th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | No | No | $150.00 |
| 7700 | Ferrer Silvia S. | 9321 SW 70th Street | Miami | FL | 33173 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7701 | Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7702 | Renda, Michael | 9801 Boraso Way, #105 | Fort Myers | FL | 33908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | Yes | Yes | $1,000.00 |
| 7703 | Holland, Roy | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | Morgan & Morgan, FT. Meyers, PLLC | | Non-KPT | Yes | No | $150.00 |
| 7704 | Keen Robert E.; Keen Sherry L. | 9809 Boraso Way, Unit 101 | Fort Myers | FL | 33908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7705 | Vida Julius ; Vida Sean | 9817 Boraso Way #101 | Fort Myers | FL | 33908 | Morgan & Morgan, FT. Meyers, PLLC | | KPT | No | Yes | $1,000.00 |
| 7706 | Wright Bruce R | 1159 US Hwy 27 South | Lake Placid | FL | 33852 | Morison Holden Drewetzky & Prough, LLP | | Non-KPT | No | No | $0.00 |
| 7707 | Carter Andrea | 10201 Deerfield Dr | New Orleans | LA | 32526 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7708 | Pitre Diane J; Pitre Christopher C.; Pitre Justin P.; Pitre Glenn F.; Pitre Robert C.; Pitre Caleb ; Jacquet, Jr. Clemon J. | 10830 Yardley Road | New Orleans | LA | 70127 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7709 | Vu Jessie ; Mai Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7710 | Morel Rudolph ; Morel Bonnie | 1236 Alvar Street | New Orleans | LA | 70124 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7711 | Taylor Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7712 | Ruiz (Lopez) Elia M; Chavez Nicholas ; Chavez Sofia | 1952 Sugar Mill | St. Bernard | LA | 78085 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7713 | Bourg, III Junius | 2031 Benjamin Street | Arabi | LA | 70032 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7714 | Young Irvin ; Cabrera Carolyn | 2224 Delary Street | New Orleans | LA | 70117 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7715 | Miller Karen ; Buras, Sr Clyde | 2301 Guillot Drive | St. Bernard | LA | 70085 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7716 | Stout Michael ; Stout Kristina ; Stout, Jr. Michael | 2308 Legend Drive | Meraux | LA | 70075 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7717 | Conrad Jesse J; Conrad Gelone | 2318 Piety Street | New Orleans | LA | 70117 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7718 | Simmons Sandra ; Simmons James | 240 Latigue Road | Waggaman | LA | 70094 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7719 | Louis Herbert ; Louis Joanne ; New Orleans Area Habitat for Humanity, Inc. | 2401 Clouet Street | New Orleans | LA | 70117 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7720 | Johnson Herbert ; Johnson Barbara | 2425 Independence Street | New Orleans | LA | 70117 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7721 | Bryant Debra | 27 S. Oak Ridge Court | New Orleans | LA | 70128 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7722 | Hidalgo Sidney ; Hidalgo Tonya | 273 Penn Mill Lakes Blvd. | Covington | LA | 70435 | Morris Bart, LLC | | KPT | No | Yes | $1,000.00 |
| 7723 | Williams Claudette B; Williams Damien L | 2904 Alana Lane | Marrero | LA | 70072 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7724 | Miller Yasha | 2912 Shannon Drive | Violet | LA | 70092 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7725 | Gross David ; Gross Cheryl ; Gross Christopher ; Gross Jacqueline | 400 Hay Place | New Orleans | LA | 70124 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7726 | Mai Long | 4900 Wright Road | New Orleans | LA | 70128 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7727 | Lien Mai Kim ; Nguyen David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7728 | Stephens Urseleen ; Stephens Ruben B | 5161 Salinger Drive | Darrow | LA | 70725 | Morris Bart, LLC | | KPT | No | Yes | $1,000.00 |
| 7729 | Hall Lorne E; Hall Mary ; Lewis Ashley E; Lewis Sydnea | 5319 St. Anthony Avenue | New Orleans | LA | 70122 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7730 | Moore Leon ; Sampson Alice ; Sampson Deon ; Johnson Dione ; Johnson Dione ; Moore Neal | 6945 Virgilian Street | New Orleans | LA | 70126 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7731 | Murphy Lawrence ; Murphy Sharon ; Murphy Shi E. | 7021 Mayo Blvd | New Orleans | LA | 70126 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7732 | Hayes Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7733 | Bowden Charles D; Bowden Tracy D; Bowden Kenneth ; Bowden Kyra D. | 73 Thomas School Road | Lumberton | MS | 39455 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7734 | Ware Shawnell ; Sullivan Cody | 7310 Camberley Drive | New Orleans | LA | 70128 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7735 | Bierria Cindy ; Bierria Nathaniel ; Bierria Nandi M.; Bierria Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7736 | Hall Torin | 7908 Pompano Street | New Orleans | LA | 70126 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7737 | Evans Ronald G.; Evans Matthew ; Evans Kareem | 9235 Olive Street | New Orleans | LA | 70118 | Morris Bart, LLC | | Non-KPT | No | No | $0.00 |
| 7738 | Toth, Daniel | 11039 Mueller Road | Ft. Pierce | FL | 34945 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7739 | Jarvis, Francis | 1219 NW 38th Place | Cape Coral | FL | 33993 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7740 | Feinberg, Manley | 1524 Island Blvd. | Aventura | FL | 33160 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7741 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2101 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7742 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2105 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7743 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2110 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7744 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2115 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | No | No | $0.00 |
| 7745 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2116 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7746 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2117 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7747 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2120 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7748 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2123 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7749 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2128 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7750 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2129 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7751 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2202 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | No | No | $0.00 |
| 7752 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2206 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7753 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2216 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7754 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2217 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7755 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2221 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7756 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2222 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7757 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2230 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7758 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2306 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7759 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2311 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7760 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2314 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7761 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2315 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7762 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2318 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7763 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2319 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7764 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2320 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7765 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2322 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7766 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd., Unit 2325 | Boynton Beach | FL | 33401 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7767 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd., Unit 2327 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7768 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd., Unit 2328 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7769 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2330 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7770 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2401 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7771 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2402 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7772 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2403 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7773 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2405 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7774 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2406 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7775 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2408 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7776 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2409 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7777 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2410 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7778 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2412 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7779 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2414 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7780 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2422 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7781 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2425 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7782 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2426 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7783 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2429 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7784 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2430 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7785 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2506 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7786 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2509 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7787 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2520 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7788 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2522 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7789 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2526 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7790 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2529 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7791 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2530 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7792 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2607 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 7793 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2612 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7794 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2616 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7795 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2618 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7796 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2622 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7797 | RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 2625 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7798 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1101 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7799 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1102 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7800 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1104 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7801 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1105 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7802 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1107 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7803 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1108 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7804 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1110 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7805 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1112 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7806 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1114 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7807 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1116 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7808 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1117 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7809 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1118 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7810 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1119 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7811 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1122 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7812 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1123 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7813 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1124 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7814 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1129 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7815 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1201 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7816 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1204 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7817 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1207 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7818 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1208 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7819 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1210 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7820 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1214 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7821 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1220 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7822 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1222 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7823 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1421 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7824 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1229 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7825 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1301 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7826 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1302 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7827 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1303 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7828 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1305 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7829 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1306 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7830 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1316 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7831 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1318 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7832 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1319 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7833 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1320 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7834 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1322 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7835 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1325 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7836 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1326 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7837 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1403 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7838 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1404 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7839 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1406 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7840 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1407 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7841 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1408 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7842 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1414 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7843 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1415 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7844 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1416 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7845 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1425 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7846 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1501 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7847 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1503 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7848 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1504 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7849 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1506 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7850 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1507 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7851 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1509 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7852 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1510 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7853 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1511 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7854 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1514 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7855 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1516 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7856 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1517 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7857 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1518 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | $150.00 |
| 7858 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1520 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | Yes | Overlap Representation |
| 7859 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1523 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7860 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1525 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7861 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1602 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7862 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1605 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7863 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1606 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7864 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1607 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7865 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1612 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7866 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1617 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7867 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1618 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7868 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1620 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7869 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1621 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7870 | RCR Holdings II, LLC | 1690 Renaissance Commons Blvd. Unit 1625 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7871 | Galluzzi, Joseph | 17891 Monte Vista Drive | Boca Raton | FL | 33496 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | No | $1,000.00 |
| 7872 | Etter, Steve | 18894 SE Jupiter Inlet Way | Tequesta | FL | 33469 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7873 | Wagner, Tracy | 18896 SE Jupiter Inlet Way | Tequesta | FL | 33469 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7874 | Palsgraf, William | 2192 SW Fears Avenue | Port St. Lucie | FL | 34953 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7875 | Berson, Gloria | 2558 SW Abelard Street | Port St. Lucie | FL | 34953 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | No | $1,000.00 |
| 7876 | Catalano, Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | No | No | $0.00 |
| 7877 | Lakind, Alan | 2781 Eagle Rock Circle  Unit 307 | West Palm Beach | FL | 33411 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | No | No | $0.00 |
| 7878 | Richman, Ashlee | 4488 Hickory Drive | Palm Beach Gardens | FL | 33418 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7879 | Bradford, Debra | 4960 SE Mariner Garden Circle | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | No | $1,000.00 |
| 7880 | Hoagland, Ann | 4964 SE Mariner Garden Circle | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7881 | Knapp, Russell | 4968 Mariner Garden Circle | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7882 | Hamilton, Wayne | 5007 SE Mariner Garden Circle | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7883 | Mennine, Richard | 5036 Mariner Garden Circle | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7884 | Badchkam, Annette | 5080 SE Mariner Garden Circle Unit 26 | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | No | $1,000.00 |
| 7885 | Hooker, Deborah | 516 SW Akron Avenue | Stuart | FL | 34994 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7886 | Forrest, Adrian | 5203 SE Mariner Garden Circle Unit 102 | Stuart | FL | 34997 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | No | No | $0.00 |
| 7887 | Schurer, John | 5933 NW Wolverine Road | Port St. Lucie | FL | 34986 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7888 | Arcese, Mary | 601 SW Jada Road | Port St. Lucie | FL | 34953 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | No | Yes | $1,000.00 |
| 7889 | Wachter, William | 651 Hermitage Circle | Palm Beach Gardens | FL | 33410 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 7890 | DeMonaco, Charles | 92 Belle Grove Lane | Royal Palm Beach | FL | 33411 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | | Non-KPT | No | No | $0.00 |
| 7891 | Butler, Hilliard | 5026 Par Four Dr. | New Orleans | LA | 70128 | Murphy, Rogers, Sloss & Gambel | | KPT | Yes | Yes | $1,000.00 |
| 7892 | Macmurdo, William | 6553 Antioch Crossing | Baton Rouge | LA | 70817 | Murphy, Rogers, Sloss & Gambel | | KPT | Yes | Yes | $1,000.00 |
| 7893 | Butler, Hilliard | 7125 Warfield St. | New Orleans | LA | 70126 | Murphy, Rogers, Sloss & Gambel | | KPT | No | Yes | $1,000.00 |
| 7894 | Butler, Hilliard | 7127 Warfield St. | New Orleans | LA | 70126 | Murphy, Rogers, Sloss & Gambel | | KPT | No | Yes | $1,000.00 |
| 7895 | Wolslegel Walter ; Wolslegel Harriette | 1147 Campbell Street | Port Charlotte | FL | 33953 | Norton, Hammersley, Lopez & Skokos, P.A. | | KPT | No | Yes | $1,000.00 |
| 7896 | Haseltine, James | 12020 Creole Court | Parrish | FL | 34219 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7897 | Birkholz Berlyn ; Birkholz Elaine | 12644 28th Street East | Parrish | FL | 34219 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | No | No | $0.00 |
| 7898 | Negrov, Pavel | 1316 Nucelli | North Port | FL | 34288 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | No | No | $0.00 |
| 7899 | Safran Debra | 14131 Keystone Blvd. | Port Charlotte | FL | 33981 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | No | No | $0.00 |
| 7900 | Culliton Kristin | 15314 Skip Jack Loop | Bradenton | FL | 34202 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | No | No | $0.00 |
| 7901 | Martin Linda J | 161 Medici Terrace | North Venice | FL | 34275 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | No | No | $0.00 |
| 7902 | Paoli, Lawrence | 1821 Bobcat Trail | North Port | FL | 34288 | Norton, Hammersley, Lopez & Skokos, P.A. | | KPT | Yes | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7903 | Kallio Gary ; Kallio Jennifer | 360 Cape Harbour Loop #104 | Bradenton | FL | 34212 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | No | No | $0.00 |
| 7904 | Anderson, Shawn | 3917 LaVida Way | Cape Coral | FL | 33993 | Norton, Hammersley, Lopez & Skokos, P.A. | | KPT | No | Yes | $1,000.00 |
| 7905 | Molinaro, Joseph | 626 Country Meadows Way | Bradenton | FL | 34212 | Norton, Hammersley, Lopez & Skokos, P.A. | | KPT | Yes | No | $1,000.00 |
| 7906 | Hammersley, Philip | 99 Vivante Blvd., Unit 401 | Punta Gorda | FL | 33950 | Norton, Hammersley, Lopez & Skokos, P.A. | | Non-KPT | Yes | No | $150.00 |
| 7907 | Lin, Guichang | 14439 Sunbluff Court | Cypress | TX | 77429 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7908 | Barilla, Edward | 1603 Nichole Woods Dr. | Houston | TX | 77047 | O'Steen Law Group | | KPT | No | Yes | $1,000.00 |
| 7909 | Eagan, David | 2 Lulach Circle | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7910 | Larkin, Chel | 2014 Lulach Lane | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7911 | Maier, Kyle | 2016 Lulach Lane | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7912 | McLaren, Jason | 2027 Lulach Lane | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7913 | Houston, Jeffrey | 2035 Lulach Lane | Conroe | TX | 77031 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7914 | Olvera, Diana | 21118 Sprouse Circle | Humble | TX | 77338 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7915 | Becerra, Elsa | 3 Lulach Circle | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7916 | Miner, Heath | 3 Nevin Ct. | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7917 | Kozak, Jeffrey | 4 Spring Hollow | Houston | TX | 77024 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7918 | Wagner, Mark | 407 Fargo St. | Houston | TX | 77006 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7919 | Larry, Grissom | 5 Lulach Circle | Conroe | TX | 77301 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7920 | Hurst, Mark | 6414 Larrycrest Dr. | Pearland | TX | 77584 | O'Steen Law Group | | KPT | No | Yes | $1,000.00 |
| 7921 | Fox, Todd | 8838 Cross Country Drive | Humble | TX | 77346 | O'Steen Law Group | REICH & BINSTOCK, LLP | KPT | No | Yes | $1,000.00 |
| 7922 | Latham Brian ; Latham Tara | 1005 Maryanna Road | Calera | AL | 35040 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7923 | Cardiello, Gayle | 1006 NW 38th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7924 | Lopez, Abner | 1009 Chadbourne Ave | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7925 | Armstrong, Clayton | 1009 Little Sorrel Drive | Calera | AL | 35040 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7926 | Davis, Wendell | 1014 NE 34th Street | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7927 | Renaud, Paris | 1016 Willard Avenue | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7928 | Clark Jason ; Clark Julie | 1017 Little Sorrell Drive | Calera | AL | 35040 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7929 | Macke Casey ; Macke Adrienne | 1021 Little Sorrel Drive | Calera | AL | 35040 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7930 | Dryman, Lauren | 10211 Avelar Ridge Drive | Riverview | FL | 33578 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7931 | Gordon, Ryan | 10302 Stone Moss Avenue | Tampa | FL | 33647 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7932 | Williams, Catina | 1032 Kindly Road | North Fort Myers | FL | 33903 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7933 | Cucci, Jacqueline | 1038 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7934 | Huzey, John | 1040 NW 33rd Avenue | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7935 | Abel Kenneth ; Abel Nataliya ; Abel Eva ; Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way #5-210 | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7936 | Toler, Calvin | 10440 SW Stephanie Way Unit #210 | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | Non-KPT | Yes | No | Overlap Representation |
| 7937 | Marinell Derek | 1045 Gladys Street | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7938 | Venetian Village of Brevard Condominium Associatio | 1045 Venetian Drive | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7939 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive Units 102 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7940 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 103 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7941 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 104 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7942 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 105 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7943 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 201 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7944 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 202 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7945 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 203 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7946 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 204 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7947 | Venetian Village of Brevard Condo Assn., Inc. | 1045 Venetian Drive 205 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7948 | Marinell, Derek | 1047 Gladys Street | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7949 | Winn, Kevin | 1050 Venetian Dr, unit 105 | Melbourne | FL | 32904 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7950 | Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7951 | Dudreck, Albert | 10622 Camarelle Circle | Fort Myers | FL | 33913 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7952 | Rodenhouse Robert ; Road &amp; House, LLC | 10627 Camarelle Circle | Fort Myers | FL | 33913 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7953 | Smith Dionne ; Pryce Hazel | 1068 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7954 | Sellman, Terry | 10710 Miracle Lane | New Port Richey | FL | 34654 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7955 | Guzman Fernando ; Benzeci Lorena | 10830 Kensington Park Avenue | Riverview | FL | 33578 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7956 | Mattia, Michael | 10834 Kensington Park Avenue | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7957 | Hatton, Patrick | 10912 Observatory Way | Tampa | FL | 32647 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7958 | Wroy, Benita | 1092 N.W. Leonardo Circle | Port St. Lucie | FL | 34986 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7959 | Boxe, Kevin | 1104 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7960 | Somnarain, Dersa | 111 SW Lion Lane | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7961 | Hartley, Janet | 11106 Kiskadee Circle | New Port Richey | FL | 34654 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7962 | Venturoso, Maria | 1113 NE 32nd Street | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7963 | Yamamoto, Sean | 1113 NE 4th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7964 | Pfeiffer, Marion | 1117 Cassin Avenue | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7965 | Mathurin, Misoule | 1118 NW 21st Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7966 | Coors, Cheryl | 1119 NE 4th Place | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7967 | Bound, Brenda | 112 Jackson Street | Lake Placid | FL | 33862 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7968 | Delisser, John | 1120 SW Gardena Ave | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7969 | Foxwell, Philip | 11207 Laurel Brook Court | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7970 | Ballard, Marcia | 11216 Godwit Court | New Port Richey | FL | 34654 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7971 | Christodoulou, Louis | 11221 Godwit Court | New Port Richey | FL | 34654 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7972 | Murphy, Minerva | 11259 66th St N | West Palm Beach | FL | 33412 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7973 | Tran, Minh (Thomas) | 11307 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7974 | Yudess, Daniel | 1131 Tropicana Parkway W. | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7975 | Foxwell, Philip | 11312 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7976 | Aymerich, Jason | 11318 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7977 | Hunter Stephen ; Hunter Patricia | 11319 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7978 | McDavid, Fermon | 11321 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7979 | Herrera, Vicente | 11322 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7980 | Amaya Jose ; Hernandez Reina | 11330 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 7981 | Gonzalez, Adalberto | 11336 Bridge Pine Dr | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7982 | Morillo, Madelyn | 11337 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7983 | Benish, Frances | 11353 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7984 | Shave Richard ; Shave Ruth | 1136 SW 47th Street | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7985 | Nevels, Susan | 11390 Salix Court | Fort Myers | FL | 33966 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7986 | Notarpasquale, Agostina | 11401 Bright Star Lane | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7987 | Bahl, Ashima | 11410 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7988 | Medrano, Ramon | 11411 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7989 | Gregory, Robert | 11420 SW Montain Ash Circle | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 7990 | Frasiolas, Harriet | 11436 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7991 | Younes Deborah | 1145 NE Forrest Avenue | Arcadia | FL | 34266 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7992 | Bercy, Patricia | 11459 Pleasant Knoll Drive | Denham Springs | LA | 70726 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 7993 | Hernandez, Marla | 11475 SW 238th Street | Homestead | FL | 33032 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7994 | Torres Pablo ; Torres Maria | 11503 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 7995 | Vo Hiep ; Nguyen Dong | 11505 Centaur Way | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 7996 | Wienstroer, Patrick | 11509 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7997 | Callwood, Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 7998 | Chinoy, Rayomond | 11525 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 7999 | Wagner, Samantha | 11526 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8000 | Thompson, Benjamin | 11527 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8001 | Meinke, Mark | 11540 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8002 | Abadi, Hamzay | 11546 Hammocks Glade | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8003 | Dunn, Crystal Akin | 11547 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8004 | Lott, David | 11559 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8005 | Sanchez, Elizabeth | 11561 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8006 | Kozlowski Michael | 11563 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8007 | Hall John ; Hall Denise ; Hall Daniel ; Hall | 11579 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8008 | Antoine, Eddy | 11580 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8009 | Ryan Michael ; Ryan Michele | 11581 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8010 | Burgos, Philip | 11583 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8011 | Barrios, Ana | 11584 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8012 | Pezze, Dan | 1160 South Wapello Street | North Port | FL | 34286 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8013 | Tomac, Tom | 11601 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8014 | Kolodziej, Maria | 11615 Hammocks Glades Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8015 | Rosen Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8016 | Krause Donald ; Krause Bobby Jean | 11685 Bald Eagle Way | Naples | FL | 34120 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8017 | Cronin, William | 117 El Dorado Parkway West | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8018 | Davis Susan M; Davis Larry A | 117 Marina Lane | Satsuma | FL | 32189 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8019 | Marion, James | 1172 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8020 | Pech, Guenter | 118 SE 23rd Place | Cape Coral | FL | 33990 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8021 | Mundt Elaine ; Mundt Gerald | 11806 Bayport Lane #1 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8022 | Wilson, Diane | 11812 Bayport Lane  #4 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8023 | D&B Assets, LLC | 11812 Bayport Lane #3 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8024 | Garvey, Stephen | 11813 Bayport Lane # 3 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8025 | Mancini, Richard | 11813 Bayport Lane #304 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8026 | Brosnan, Terrence | 11819 Bayport Lane #401 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8027 | Giannoussidis, Nikolaos | 11819 Bayport Lane #404 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8028 | Dickinson, William | 11825 Bayport Lane #3 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8029 | Lumar, Darina | 11825 Bayport Lane #4 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8030 | Teitelbaum, Ronald | 11825 Bayport Lane #502 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8031 | Hatzokos Aris ; Hatzokos Angela | 11831 Bayport Lane #602 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8032 | Scaletta, Thomas | 11831 Bayport Lane Unit 604 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8033 | Smith, Gloria | 11837 Bayport Lane   #1 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8034 | Rose, Mary | 11837 Bayport Lane #704 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8035 | Kazor, Joseph | 11842 Bayport Lane # 2101 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8036 | Karaian, George | 11842 Bayport Lane # 2102 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8037 | Martin, Alice | 11842 Bayport Lane #2104 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8038 | Vieau, Mark | 11842 Bayport Lane Building #2103 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8039 | Adams Edward ; Entrust IRA SW Florida, LLC for IRA 56926  ; Adams Paula | 11843 Bayport Lane #801 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8040 | Hartley, Loren | 11843 Bayport Lane #802 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8041 | Adams, Edward | 11843 Bayport Lane #804 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8042 | Hall, II, Gerald | 11848 Bayport Lane  #2003 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Claim | PP Claim | Amount |
| 8043 | Howerzyl, Theodore | 11848 Bayport Lane #2002 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8044 | Martin, Ross | 11848 Bayport Lane #2004 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8045 | Belfiglio, Mark | 11848 Bayport Lane Unit #2001 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8046 | Hagan, Lester | 11849 Bayport Lane #3 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8047 | Maniscalco, Frank | 11853 Bayport Lane #1004 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8048 | Pote, David | 11854 Bayport Lane #1901 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8049 | Christensen, Richard | 11854 Bayport Lane #2 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8050 | Gallotta-DiMassi, Cheryl | 11875 Bayport Lane #1 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8051 | Walton, William | 119 Whispering Oaks Circle | Saint Augustine | FL | 32080 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8052 | Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8053 | Graham Billy ; Graham Renee ; Graham Bianca ; Graham Jr. Billy ; Graham Brittney | 11945 Jackson Road | Thonotosassa | FL | 33592 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8054 | Perez, Tyrone | 1201 Rush Avenue | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8055 | Cannistraci, Darlene | 1203 Trafalgar Parkway | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8056 | Hernandez, Humberto | 1204 NW 33rd Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8057 | deLeon, Gordon | 1209 E. St. Avide | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8058 | Henson Shawn | 1213 Avondale Lane | Newport News | VA | 23602 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8059 | Fowler, Gerald | 1219 Gordan Oaks Drive | Plant City | FL | 33563 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8060 | Edwards, Kristine | 12358 Country Day Circle | Fort Myers | FL | 33913 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8061 | Premier Loan Services Company, Inc.  ; Johansen Fred | 124 NW 14th Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8062 | Chowdhry, Pervaiz | 12420 NW 83rd Court | Parkland | FL | 33076 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8063 | Paskow, Ross | 12430 SW 50th Street # 129 | Miramar | FL | 33027 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8064 | Azor, Stephania | 12430 SW 50th Street #105 | Miramar | FL | 33027 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8065 | Robles, Amparo | 12430 SW 50th Street, Apt. 147 | Miramar | FL | 33027 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8066 | Cruz, Robert | 12444 Southbridge Terrace | Hudson | FL | 34669 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8067 | Lang, Janet | 1245 Glenstone Place | Moody | FL | 35004 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8068 | Bosarge, Deborah | 1256 Washington Drive | Moody | AL | 35004 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8069 | Vacca-George, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8070 | Gilmore, Elsie | 12600 SW 50th Court #407 | Miramar | FL | 33027 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8071 | Winn, Brandon | 12616 20th Street East | Parrish | FL | 34219 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8072 | Sullivan, William | 12623 20th Street E | Parrish | FL | 34219 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8073 | Duggins, Bruce | 12663 Kentwood Avenue | Fort Myers | FL | 33913 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8074 | Pisaris-Henderson, Craig | 12720 Terabella Way | Fort Myers | FL | 33912 | Parker Waichman LLP | Morgan & Morgan, FT. Meyers, PLLC | KPT | Yes | Yes | $1,000.00 |
| 8075 | Thomas, Paula | 1275 Washington Drive | Moody | AL | 35004 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8076 | Caballero, Carmen | 12761 SW 53rd Street | Miramar | FL | 33027 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8077 | Buczynski, Brian | 12765 Kentwood Ave | Fort Myers | FL | 33913 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8078 | Collingwood, Sharon | 12777 Kentwood Avenue | Fort Myers | FL | 33913 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8079 | Pilkington Barbara ; Tennet Joseph ; Tennet Crystal ; Macon Jamarcy ; Terry Alvin | 1279 Washington Drive | Moody | AL | 35004 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8080 | Barrios Orlando ; Escalona Amarelis | 1282 SW Crost Avenue | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8081 | Crespo, Aileen | 12978 Turtle Cove Trail | North Fort Myers | FL | 33903 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8082 | Azcarate, Jose | 1305 E 9th Street | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8083 | Joseph Haley ; Joseph Alexander ; Mogavero Wayne | 13055 Sail Away Street | North Fort Myers | FL | 33903 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8084 | Gatlin, Jason | 1307 Laurel Brook Court | Riverview | FL | 33569 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8085 | Panariello Johanna ; Panariello Agostino ; Panariello Angelina | 1318 NW 41st Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8086 | Braga, Henry | 1325 NW 1st Ave | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8087 | Maloy, Louise | 1328 SW 4th Avenue | Cape Coral | FL | 33990 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8088 | Sookhai Rajnauth S.; Ramdass Indarday | 1330 SW Del Rio Blvd | Port St. Lucie | FL | 34952 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8089 | Patchan, Catherine | 1345 Lyonshire Drive | Wesley Chapel | FL | 33543 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8090 | Gill Theodore ; Gill Pamela | 13464 Little Gem Circle | Fort Myers | FL | 33913 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8091 | Caricato, Lisa | 13471 Little Gem Circle | Fort Myers | FL | 33913 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8092 | Overbeck David | 13525 Little Gem Circle | Fort Myers | FL | 33913 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8093 | Garcia Jorge ; Garcia Diana J; Garcia L Jorge; Garcia Gabriela D | 13820 B.J. Blvd. | Bokeelia | FL | 33922 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8094 | Miller William ; Emerald Greens at Carrollwood, LLC ; Miller Marlene | 13930 Clubhouse Drive #7A | Tampa | FL | 33618 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8095 | Templeton, Sherry | 13934 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8096 | Estate of Donald Lau | 13936 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8097 | Evans, Barbara | 13944 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8098 | Seddon, Robert | 13946 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8099 | Costantino Anthony ; Costantino Iraida ; Emerald Greens at Carrollwood, LLC | 13952 Clubhouse Drive #5B | Tampa | FL | 33618 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8100 | Nord, John | 13960 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8101 | Hoffman, Hannelore | 13964 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8102 | Scott, Denise | 14051 Danpark Loop | Fort Myers | FL | 33912 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8103 | Yarger Rodney ; Yarger Stacey | 1409 NE9th Place | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8104 | Vaccaro, Chase | 14117 Stilton Street | Tampa | FL | 33626 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8105 | Zavala, Carlos | 14119 Danpark Loop | Fort Myers | FL | 33912 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8106 | Vaccaro, Chase | 14119 Stilton Street | Tampa | FL | 33626 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8107 | Ondrovic, Joseph | 14122 Kensington Lane | Fort Myers | FL | 33912 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8108 | Harrison, Barrie | 142 SE 20th Street | Cape Coral | FL | 33990 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8109 | Mendez Jose ; Mendez Sonia | 1421 NE 12th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8110 | Eloi Gina ; Eloi Francois | 1422 Kew Gardens Avenue | North Port | FL | 34286 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8111 | Santiago Jose ; Santiago Yusuany ; Izguierdo Laura ; Santiago Brianna | 1424 NE 14th Street | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8112 | Hobbs James ; Hobbs Tammy | 1429 NE 34th Street | Cape Coral | FL | 33939 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8113 | Mitchell, Bonnie | 1442 Eldorado Parkway | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8114 | Vaiden Janet J | 1442 Hillview Lane | Tarpon Springs | FL | 34689 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8115 | Edmondson, Jr., Willie | 14713 Ambersweet Lane | Wimauma | FL | 33598 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8116 | Walsh, James | 14781 Quay Lane | Delray Beach | FL | 33446 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8117 | Pauls, Henry | 14906 Man O War Drive | Odessa | FL | 33556 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8118 | Osborne, Jason | 14981 Toscana Way | Naples | FL | 34120 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8119 | Cort, Kenrick | 1512 Roosevelt Avenue | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8120 | Hamilton, Roger | 1518 Jefferson Avenue | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8121 | Fisher, Regina | 1518 Thompson Avenue | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8122 | Blain, David | 1525 Corolla Court | Reunion | FL | 34747 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8123 | Marines John ; Marines Judy | 15295 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8124 | Giffoni, Carlos | 15319 Yellow Wood Dr | Alva | FL | 33920 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8125 | Grippa, Virginia | 15333 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8126 | Guerriero Michael ; Guerriero Nancy ; Guerriero Jayden Taylor | 15336 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8127 | Marines, John | 15343 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8128 | Bryda, Karen | 15359 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8129 | Jendersee, Melvin | 15376 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8130 | Lauer David ; Lauer Dolores | 15388 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8131 | Gottlieb Howard ; Gottlieb Marilyn | 15392 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8132 | Day Sr. Terry F.; Day II Terry ; Day Mindy ; Day Logan ; Day Doris | 1542 SW Chari Avenue | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8133 | Dominguez, Antonio | 15539 SW 182nd Lane | Miami | FL | 33187 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8134 | Morales Rafael ; Negron Aleida | 15569 SW 182nd Lane | Miami | FL | 33187 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8135 | Ruiz Aniceto ; Ruiz Otilia | 15579 SW 182nd Lane | Miami | FL | 33187 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8136 | Dong, Chi | 1562 Hextel Avenue SW | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8137 | Rayborn, Kenneth | 15693 Fiddlesticks Blvd. | Fort Myers | FL | 33912 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8138 | Fugazy, Lenni | 157 SE 16th Terrace | Cape Coral | FL | 33990 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8139 | Earley, Amanda | 15828 Caloosa Creek Circle | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8140 | Cheng, Nicky | 160 Belle Grove Lane | Royal Palm Beach | FL | 33411 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|-----|----------|--------|------|-------|-----|----------|------------|--------------|-------------------|-------------------|----------------|
| 8141 | Harris , Jean | 1601 Eldron Boulevard SE | Palm Bay | FL | 32909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8142 | LoMonaco, Philip | 16050 Via Solera Circle #4 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8143 | Clain, Bryan | 16059 Via Solera Circle #102 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8144 | Quaglietti, Jr., Rocco | 16122 Via Solera Circle Unit # 104 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8145 | Stevens Catherine G.; Stevens Mark G.; Epps Edward K.; Epps Kelly A.; Hicks Phil ; Hicks Brian | 16161 Alcira Circle | Punta Gorda | FL | 33955 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8146 | Malhoe, Ashok | 1617 SE 21st Street | Cape Coral | FL | 33990 | Parker Waichman LLP | | Non-KPT | Yes | No | Stipend Withdrawn |
| 8147 | Petersman, Craig | 1618 NW 19th Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8148 | Grant Wayne ; Grant Carol | 1629 NW 15th Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8149 | Premier Loan Services Company, Inc.  ; Johansen Fred | 1629 NW 5th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8150 | Mizell Jr George R | 163 SW Haines Road | Palm Bay | FL | 32908 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8151 | Nevins Linda Marie | 1630 Amnesty Drive | North Port | FL | 34288 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8152 | Gainey Carolyn ; Gainey Dale ; Gainey Devin ; Gainey Elizabeth | 1640 Golden Gate Blvd | Naples | FL | 34120 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8153 | Monsoon Partners, LLC | 16420 Health Park Commons Drive #100 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8154 | Duharte, Roxanne | 1660 Renaissance Commons Boulevard #2326 | Boynton Beach | FL | 33426 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8155 | Fernandez, Joseph | 16638 Sperry Gardens Drive | Houston | TX | 77095 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8156 | Roque Giovanni ; Roque Bertha ; Roque Summer ; Roque Scarlett ; Roque Christian | 16704 84th Court N | Loxahatchee | FL | 33470 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8157 | Vazquez, Hernan | 1690 Renaissance Commons #1308 | Boyton Beach | FL | 33426 | Parker Waichman LLP | | Non-KPT | No | No | Stipend Withdrawn |
| 8158 | Foxwell Phillip Craig ; Foxwell Linda | 1705 Palm View Road | Sarasota | FL | 33569 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8159 | Kors, Jill | 17051 Ongar Court | Land O Lakes | FL | 34638 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8160 | Price, Kevin | 17081 Pelican Way | North Fort Myers | FL | 33917 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8161 | Grizzard, Gerald | 1717A Hillyer Robinson Parkway South | Oxford | AL | 36203 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8162 | Carbonell, Wayne | 1718 NE 27th Terrace | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8163 | Rust, Pieter | 1726 Trafalgar Pkwy | Cape Coral | FL | 33905 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8164 | Judy Robert ; Judy Kathie | 1727 Shenandoah Road | Wimauma | FL | 33598 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8165 | Karcher, John | 1730 Old Burnt Store Road N | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8166 | Hornbeck, Ronald | 174 Shadroe Cove Circle #1003 | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8167 | Digiorgio Henry ; Digiorgio Barbara | 1742 SW Commargo Street | Port St. Lucie | FL | 34987 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8168 | Rawh Gunashwer ; Rawh Heeranjani | 180 Patio St | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8169 | Sinagra, Robert | 1800 SE Gaskins Circle | Port St. Lucie | FL | 34952 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8170 | Avner Wendy ; Avner Brett | 18020 Via Bellamare Lane | Miromar Lakes | FL | 33913 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8171 | Durrance, Barry | 18030 Driftwood Lane | Lutz | FL | 33558 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8172 | Tinoco, Lester | 18131 Star Jasmine Court | Lehigh Acres | FL | 33872 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8173 | Creus, Benny | 1818 SE 17th Street | Cape Coral | FL | 33990 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8174 | Premier Loan Services Company, Inc.  ; Johansen Fred | 1819 NE 33rd Street | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8175 | Nguyen, Huynh | 1822 NE 23 Street | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8176 | Hobbs James ; Hobbs Tammy ; Hobbs Brianne | 1823 NE 6th Avenue | Cape Coral | FL | 33903 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8177 | Chau, Van | 18238 Hepatica Road | Fort Myers | FL | 33967 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8178 | Igl, Patrick | 1831 SW 13th Lane | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8179 | Rose Martin ; Rose Roswitha ; Rose Marvin ; Rose Gregor | 184 Belle Grove Lane | Royal Palm Beach | FL | 33411 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8180 | O'Connor, Andrew | 1844 SW Logan Street | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8181 | Bizarro Julio ; Martinez Angelica ; Martinez Sydney ; Bizarro Justin ; Bizarro Jr. Julio | 18606 Steele Point Drive | Crosby | TX | 77532 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8182 | Plotkin, Peter | 1906 Scarlett Avenue | North Port | FL | 34289 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8183 | Daniels, Anatoly | 1907 SE 21st Court | Homestead | FL | 33035 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8184 | Plotkin, Peter | 1908 Scarlett Avenue | North Port | FL | 34289 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8185 | Plotkin, Peter | 1910 Scarlett Avenue | North Port | FL | 34289 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8186 | Kostelecky, Joseph | 19139 Blueberry Lane | Silverhill | AL | 36579 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8187 | Awalt, Tatiana | 1914 Coconut Palm Circle | North Port | FL | 34288 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8188 | Plotkin, Peter | 1914 Scarlett Avenue | North Port | FL | 34289 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8189 | Wilson, Reginald | 1917 North Liberty Street | Jacksonville | FL | 32206 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8190 | Altizio, Ignazio | 19250 Stone Hedge Drive | Tampa | FL | 33647 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8191 | O'Brien, Jason | 19252 Stone Hedge Drive | Tampa | FL | 33647 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8192 | Costa, Stephen | 19261 stone hedge dr | Tampa | FL | 33647 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8193 | Stein, Amy | 19269 Stone Hedge Drive | Tampa | FL | 33647 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8194 | Tran, Phu | 19396 La Serena Drive | Fort Myers | FL | 33967 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8195 | Denkhaus, David | 19401 La Serena Drive | Estero | FL | | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8196 | Buczynski Brian ; Buczynski Julie ; Buczynski Randolf | 19680 Marino Lake Circle #2403 | Miromar Lakes | FL | 33913 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8197 | Gibson, Robert | 197 Australian Drive | Rotunda West | FL | 33947 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8198 | Gill Winifred | 19730 Maddelena Circle | Fort Myers | FL | 33967 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8199 | Nuccio, Darlene | 198 Shadroe Cove Circle # 502 | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | No | No | Stipend Withdrawn |
| 8200 | Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8201 | Kurutz Barbara ; Kurutz Stephen ; Gomez-Mantellini Jorge ; Gomez-Mantellini Daniela | 1982 SE 23rd Court | Homestead | FL | 33035 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8202 | Rizzo Ricardo ; Rizzo Madelin ; Rizzo Alfonso ; Forkin Mircha | 1987 SE 21st Court | Homestead | FL | 33035 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8203 | Page, Michael | 20092 Larina Loop | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8204 | Baginski, Andrea | 20095 Larino Loop | Fort Myers | FL | 33928 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8205 | Davis, Gordon | 201 Medici Terrace | North Venice | FL | 34275 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8206 | Salloum Eddy ; Salloum Bechara | 201 NW Goldcoast Avenue | Port St Lucie | FL | 34983 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8207 | Jones Brian ; Davis Kimberly ; Davis Reiley | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8208 | MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8209 | Reaves, Eugene | 202 Shadroe Cove Circle Unit #402 | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | Stipend Withdrawn |
| 8210 | McKenzie, James | 20209 Heritage Point Drive | Tampa | FL | 33647 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8211 | Johansen Fred ; Premier Loan Services Company, Inc. | 2023 NE 14th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8212 | Johnson, Christopher | 2024 NW 5th Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8213 | Lascelles, Ronald | 203 Chiquita Boulevard | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8214 | Piatkowski Candice | 2031 NW 6th Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8215 | Owen, Scott | 2032 NW 1st Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8216 | Harter, Jr., Harry | 2040 NW 1st Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8217 | Maradona, Michael | 20516 Ardore Lane | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8218 | Lewis-Zillino Tokiko ; Lewis Thomas ; Lewis Barbara ; Lewis, II Thomas ; Lewis Vincent ; Lewis Nicholas | 2074 SW Beauregard Street | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8219 | Aguilar, Antonio | 208 NW 1st Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8220 | Hwu Michele | 21 SW 22nd Avenue | Cape Coral | FL | 33931 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8221 | Hernandez, Onelio | 210 NW 27th Avenue | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8222 | Gutierrez Liset | 2100 Della Drive | Naples | FL | 34117 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8223 | Andersen, Michael | 2105 SW 39th Terrace | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8224 | Sindhu, Sarbjit | 21122 Sprouse Circle | Humble | TX | 77338 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8225 | Premier Loan Services Company, Inc. ; Johansen Fred | 2119 NE 7th Place | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8226 | Casburn, Richard | 2120 Della Drive | Naples | FL | 34117 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8227 | Look, Peter | 2125 Santa Barbara Boulevard | Cape Coral | FL | 33990 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8228 | Rappa, Erasmo | 2128 SW 5th Ave | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8229 | Petkin, Terese | 213 Treasure Beach Road | Saint Augustine | FL | 32080 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8230 | Knight Christopher ; Knight Rosemary | 21311 Morning Mist Way | Land O' Lakes | FL | 34637 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8231 | Cove, Jr., Joseph | 214 SW 39th Terrace | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8232 | Graziano, John | 21509 Draycott Way | Land O Lakes | FL | 34637 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8233 | McHugh Patrick ; McHugh Donna | 21524 Taft Court #203 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8234 | Murphy Paul S; Murphy Danielle | 21573 Baccarat Lane #202 Bldg. 16 | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8235 | Winter Farm, L.L.C. by Deborah A. Rubenacker | 21597 Baccarat Lane, Building 14 #101 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8236 | Daly, Patricia | 21597 Baccarate Lane #102 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8237 | Winter Farm, L.L.C. by Deborah A. Rubenacker | 21717 Baccarat Lane, Building 12 #102 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8238 | Auguste, Alide | 2182 S.E. North Blackwell Drive | Port St. Lucie | FL | 34952 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8239 | Hattemer, Jennifer | 2202 SW 13th Avenue | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8240 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8241 | Trustee for Leslie Cummings BR | 221 SE 24th Street | Cape Coral | FL | 33990 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8242 | Sutton, Stuart | 2210 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8243 | OIP, LLC | 2216 Charles Street | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8244 | Casazza, Peter | 2219 NW 6th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8245 | Caputo, Marc | 2220 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8246 | Mohammed Sidick | 2225 NW 8th Terrace | Cape Coral | FL | 33933 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8247 | Zhang, Dong | 2234 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8248 | Freel, Kevin | 2236 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8249 | Paster-Stavin, Dea | 2242 SE Friendship Street | Port St. Lucie | FL | 34986 | Parker Waichman LLP | | KPT | Yes | No | Stipend Withdrawn |
| 8250 | Tiburzi Angelo ; Tiburzi Maryanne | 2244 Summersweet Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8251 | Franklin Mary ; Holland Jennifer | 2251 Summersweet Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8252 | O'Brien Gerald ; O'Brien Trudy | 2256 Summersweet Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8253 | Ireland, Joseph | 2286 Nuremberg Blvd. | Punta Gorda | FL | 33983 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8254 | Collins, James | 22866 Country Ridge Parkway | McCalla | AL | 35111 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8255 | Premier Loan Services Company, Inc. ; Johansen Fred | 2300 NW 25th Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8256 | Lowande, Renee | 2308 Juanita Place | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8257 | Garrett, June | 2310/12 NE 8th Place | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8258 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8259 | Cinicollo, Michael | 2339 Kabat Avenue | North Port | FL | 34287 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8260 | Bettencourt Virgil ; Bettencourt Mary | 23473 Woodland Way | Pass Christian | MS | 39571 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8261 | Mancini, Edward | 235 NE 21st Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8262 | Caba, Rudy | 236 NW 24th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8263 | Baker, Joseph | 2415 29th Ave. East | Palmetto | FL | 34221 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8264 | Wilson, Darlene | 24226 Santa Inez Road | Punta Gorda | FL | 33955 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8265 | Bolyard, Christopher | 2426 29th Avenue East | Palmetto | FL | 34221 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8266 | Brown, Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8267 | Demirjian, Edward | 24504 Sunrise Drive | Pt. Charlotte | FL | 33980 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8268 | Copeland Justin ; Copeland Kelly ; Copeland | 2452 South Lakeview Drive | Crestview | FL | 32536 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8269 | Gibson Susan ; Gibson Wayne | 2454 Harrison Place | Lakeland | FL | 33810 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8270 | Freitag Frederick ; Freitag Gail D.; Freitag Matthew P.; Freitag Marcus R.; Freitag Mitchell C.; Freitag Maxwell J. | 2500 Victoria Street | Marion | IA | 52302 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8271 | Abumohor, Jorge | 2507 SE 12th Court | Homestead | FL | 33035 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8272 | Browne, Jill | 2507 Tylers River Run | Lutz | FL | | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8273 | Salerno Valerie | 2512 NW 20th Avenue | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8274 | Premier Loan Services Company, Inc. ; Johansen Fred | 2517 SW 1st Terrace | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8275 | Cruz Sr. Jose A.; Cruz Jr. Jose A.; Cruz Ana M | 2519 SE 12th Court | Homestead | FL | 33035 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8276 | Guillette, Melissa | 2525 White Sand Lane | Clearwater | FL | 33763 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8277 | Donadio Gaetano ; Donadio Noah | 2531 White Sands Lane | Clearwater | FL | 33763 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8278 | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8279 | Keeling Danny P | 2550 Sea Wind Way | Clearwater | FL | 33763 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8280 | Brito Nelson | 2574 Sea Wind Way | Clearwater | FL | 33763 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8281 | Benzo, Ramon | 2576 Sea Wind Way | Clearwater | FL | 33763 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8282 | Clouse, Ronald | 2606 5th Street SW | Lehigh Acres | FL | 33976 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8283 | Whitfield, Douglas | 2609 Veronica Drive | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8284 | Piatkowski Candice ; Piatkowski Alexis | 2610 Diplomat Parkway | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8285 | Vitiello, Anthony | 2619 NW 10 Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8286 | Nuccio Thomas ; Nuccio Darlene | 2628 NW 4th Place | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8287 | Ferguson, Lee | 2704 NE Juanita Place | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8288 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8289 | Krueckel, Susanne | 2724 SW 25th Street | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8290 | Johnson, Edward | 2724 SW 36th Lane | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8291 | Poschel, William | 275 SW Uneeda Place | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8292 | Campanelli, Larry | 2802 44th Street SW | Lehigh Acres | FL | 33976 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8293 | Bowers, Roger | 2805 West Shelton Ave | Tampa | FL | 33611 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8294 | Peltier, Isaac | 2811 W. Shelton Ave | Tampa | FL | 33611 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8295 | Tighe, Edward | 2820 St. Barts Square | Vero Beach | FL | 32967 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8296 | McCaffrey, Patrick | 2821 St. Barts Square | Vero Beach | FL | 32967 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8297 | Clarke, Michael | 2827 St. Barts Square | Vero Beach | FL | 32967 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8298 | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8299 | Roy, Gerard | 2832 Sw 36th Terrace | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8300 | Dinitto, Patrick | 28474 Altessa Way #102 | Bonita Springs | FL | 34135 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8301 | O'Loughlin, William | 2861 St. Barts Square | Vero Beach | FL | 32967 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8302 | Organista , Maria | 2902 Nadine Lane | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8303 | Lopez Pablo Sanchez ; Rodriguez Zuleima Sanchez ; Rodriguez Joshua Sanchez ; Rodriguez Nadiushka N. Sanchez ; Rodriguez Dashua Sanchez | 291 SW Homeland Road | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8304 | Premier Loan Services Company, Inc.  ; Johansen Fred | 2937 NW 25th Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8305 | Brohm, Tara | 2976 Yellowwood Court | Buford | GA | 30519 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8306 | Sher, Donna | 30018 Five Farms Avenue | Wesley Chapel | FL | 33543 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8307 | Fox Paul ; Fox Selena | 3002 SW 23rd Avenue | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8308 | Hayre, Harbhajan | 301 NW 19th Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8309 | Leahy III Thomas | 3013 13th Street W | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8310 | de Leon, James | 3013 Bradbury Drive | Meraux | LA | 70075 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8311 | Jones David | 3031 NW 17th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8312 | Maldonado Belitza ; Ortega Victor | 3033 Lake Butler Court | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8313 | Lopez, Valerie | 309 Granite Circle | Albertville | AL | 35950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8314 | Sakalauskas, Laura | 3142 SW Martin Street | Port St. Lucie | FL | 34988 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8315 | Parr, Patrick | 3145 NE 15th Ave | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8316 | Sopelsa Richard ; Sopelsa Debra | 3169 Apple Blossom Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8317 | Gonzalez, Sergio | 3171 Sea Trawler Bend #2 | North Fort Myers | FL | 33903 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8318 | West (Trust) Fern | 3173 Apple Blossom Drive | Alva | FL | 33920 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8319 | Gardner, Winston | 3190 Centamino Street | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8320 | Belfatti Ralph Jr. ; Belfatti Roddy Clarke | 3202 Park Green Drive | Tampa | FL | 33611 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8321 | Woods, Randy | 3205 North West 76th Lane | Jennings | FL | 32053 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8322 | Layton, Michael | 3208 39th Street West | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8323 | Brito, Juan | 3213 NE 5th Street #101 | Pompano Beach | FL | 33062 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8324 | Brito, Juan | 3213 NE 5th Street #102 | Pompano Beach | FL | 33062 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8325 | Toran, Jr., George | 3213 NE 5th Street, #201 | Pompano Beach | FL | 33062 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 8326 | Jaquez, Frank | 3213 NE 5th Street, Unit 202 | Pompano Beach | FL | 33062 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8327 | Jaquez, Frank | 3213 NE 5th Street, Unit 302 | Pompano Beach | FL | 33062 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8328 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8329 | Araya M | 3217 24th Street W | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8330 | Santos, Joel | 3223 31st Street West | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8331 | Jackson, Edmund | 3227 Surfside Blvd. | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8332 | Kauffman Milo ; Kauffman Carolyn | 3228 NE 15th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8333 | Kramer, Dan | 3245 Sundance Circle | Naples | FL | 34109 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8334 | Brotbeck, Charles | 3261 Lee Way Court #8 | North Fort Myers | FL | 33903 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8335 | Heinis Peter ; Heinis Vicki ; Heinis Kelsey ; Heinis Alexis ; Heinis Alexis ; Heinis Steven | 3273 Oklahoma Street | North Port | FL | 34286 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8336 | Allen, Shane | 3281 Midship Drive | North Fort Myers | FL | 33901 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8337 | Mathisen Mark | 3290 Garbett Terrace | North Port | FL | 34288 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8338 | Julian, Marcelo | 3301 NE 183 St. #2505 | Aventura | FL | 33160 | Parker Waichman LLP | | KPT | Yes | No | Overlap Representation |
| 8339 | Duckett, Larry | 332 Granite Circle | Albertville | AL | 35950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8340 | Scocco, Bart | 3330 NW 39th Lane | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8341 | Sanclemente, Leonardo | 3341 NE 4th Street | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8342 | Fuentes, Rolando | 3347 NE 4th Street | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8343 | Hartwein Robert ; Hartwein Charlotte | 3377 Lewis Street | Fort Pierce | FL | 34981 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8344 | Hiraldo Winston ; Alonzo Winston A.; Lugardo Jakut A.; Alonzo Arlendis ; Lugardo Jade K. | 3377 NE 4th Street | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8345 | Yassa, Alain | 3402 NW 5th Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8346 | Chavez, Archimedes | 3407 NE 4th Street | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8347 | Hanlon, Ann | 3407 W. Oakellar Avenue | Tampa | FL | 33611 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8348 | Delbusto, Barbara | 3425 NE 4th Street | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8349 | Schatzle, Ralph | 3445 Northwest 18th Terrace | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8350 | Hernandez, Steven | 3451 Riverina Drive | Pensacola | FL | 32514 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8351 | Chisholm, Donna | 3485 SW Funtuna Street | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8352 | Kaleal, Daniel | 3500 Cherry Blossom Ct. #102 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8353 | Flaherty, Catherine | 3501 Grassglen Place | Wesley Chapel | FL | 33544 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8354 | OIP, LLC | 3509 Deconinne Street | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8355 | Hiraldo Winston | 3520 NE 3rd Drive | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8356 | Vernhout, Jerry | 3521 Cherry Blossom Court Unit #104 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8357 | Sheehan, Michael | 3531 SW 15th Place | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8358 | Danza, Madelina | 3550 Lansing Loop #101 | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8359 | Tyree Crawford ; Thillberg Charlotte | 3550 Lansing Loop #202 | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8360 | Mathieu, Vladimir | 3580 Lansing Loop #102 | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | Yes | No | Stipend Withdrawn |
| 8361 | Mazzola Bruce ; Santos Jeomarcio | 3590 Lansing Loop #204 | Estero | FL | 33928 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8362 | Amtmann, Dennis | 3602 36th Street SW | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8363 | Dontje, Mark | 3605 NW 3rd Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8364 | Bayoh Jarieu ; Cyriaque Fritz ; Cyriaque Lilia ; Bayoh Hawa | 3608 NW 13th Street | Lauderhill | FL | 33311 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8365 | Sims, Jr. Leslie | 3610 Louisiana Avenue Parkway | New Orleans | LA | 70125 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8366 | Gonzalez Lourdes | 361 NE 34th Avenue | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8367 | Hubbard, Michelle | 3617 E. Renellie Circle | Tampa | FL | 33629 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8368 | PSC Enterprises | 362 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8369 | VanNess Susan | 3623 NE 12th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8370 | Dodge, Beverly | 3632 101st Avenue East | Parrish | FL | 33950 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8371 | Vayda, Richard | 366 Recker Highway | Auburndale | FL | 33823 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8372 | Londono Amalia | 367 NE 36 Terrace | Homestead | FL | 33033 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8373 | Chan, Yut Siong | 3702 Ralston Road | Plant City | FL | 33566 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8374 | Cruz, Xiomara | 373 NE 36th Terrace | Homstead | FL | 33033 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8375 | Yusuf, Nejeh | 3732 SW 7th Place #4 | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8376 | Hurley, Jonathan | 3745 Rockwood Drive | Pace | FL | 32571 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8377 | Gerber, Avis | 3800 Mossy Oak Drive | Fort Myers | FL | 33905 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8378 | Barry Scott ; Barry Judy | 3801 SW 2nd Street | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8379 | Fulmer, Tiffani | 3804 Holland Court | Phenix City | AL | 36867 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8380 | James &amp; Vita- Vita Thomas ; James Ken | 3808 Gallo Drive | Chalmette | LA | 70043 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8381 | Schwall Edward ; Schwall Madaline | 3809 SW 11th Court | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8382 | Premier Loan Services Company, Inc.  ; Johansen Fred | 3823 Durden Parkway West | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8383 | LJPTRD, LLC | 3853 Albacete Circle | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8384 | George, Faith | 391/93 Bell Boulevard | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8385 | Daigle, Eric | 3913/15 SW Santa Barbara Place | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8386 | Loader, Jennifer | 3918 West Bay Court Avenue | Tampa | FL | 33611 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8387 | Milton, Koka | 3926 SW 52nd Avenue #5 | Pembroke Pines | FL | 33023 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8388 | Delva, Kesnel | 3928 SW 52 Avenue #5 | Pembroke Park | FL | 34953 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8389 | Waite Leeford ; Fletcher Tricia ; Waite Romello | 3928 SW 52nd Avenue #4 | Pembroke Park | FL | 33023 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8390 | Wilson, Teresa | 3945 Rollingsford Circle | Lakeland | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8391 | Shutey, Diane | 3972 Cherrybrook Loop | Fort Myers | FL | 33966 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8392 | Carletto Real Estate, Inc. | 40 NE 9th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8393 | Ladino, Yonny | 4003 12th Street West | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8394 | Martinez, Carlos | 4004 14th Street W | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8395 | Racius, Lubraine | 4013 24th Street SW | Lehigh Acres | FL | 33976 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8396 | Santiago Angel ; Santiago Yvette | 4018 NW 12th Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8397 | Scurci, Elliisa | 402 NW Lyndhurst Court | Port St. Lucie | FL | 34983 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8398 | Swartz, Sylvia | 4030 South West 9th Place | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8399 | Berry Michael | 404 NW Canterbury Court | Port St. Lucie | FL | 34983 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8400 | Wohleber David ; Wohleber Marlene | 4095 Cherrybrook Loop | Fort Myers | FL | 33996 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8401 | Todoroski, Vasil | 410 SW Kestor Drive | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8402 | Louis Adlain ; Georges Angeline | 4119 18th Street SW | Lehigh Acres | FL | 33976 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8403 | Gittens, Dian | 4130 Bismark Palm Drive | Tampa | FL | 33610 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8404 | Ortiz, Leiszardo | 4144 SW 5th Place | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8405 | Premier Loan Services Company, Inc.  ; Johansen Fred | 4162 NW 39th Avenue | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8406 | Blanchard, Marie | 418 Vine Cliff Street | Ruskin | FL | 33570 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8407 | Riley, Estela | 419 SW 19th Terrace | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8408 | Smith, Valerie | 420 Stratford Lane | Port St. Lucie | FL | 34983 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8409 | Quinn, Christopher | 4210 W. Kensington Avenue | Tampa | FL | 33629 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8410 | Duenow, Kevin | 4214 8th Street. Southwest | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8411 | Chapados, Rene | 423 Columbia Drive | Tampa | FL | 33606 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8412 | Teixeira, Adelino | 4294 LaFrance Avenue | North Port | FL | 34286 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8413 | Nukho, Michael | 430 SE 21st Terrace | Cape Coral | FL | 33990 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8414 | Valdes Ariel | 4306 17th Street SW | Lehigh Acres | FL | 33976 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8415 | Premier Loan Services Company, Inc.  ; Johansen Fred | 4322 NE 9th Avenue | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8416 | Morin, Barbara | 4338 Jacaranda Pkwy West | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8417 | Stewart, Joseph | 4338 Wildstar Circle | Wesley Chapel | FL | 33544 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8418 | Mundy, Terry | 436 Llama Drive | Arabi | LA | 70032 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8419 | Cardenas, III, Frank | 4402 Ruth Avenue South | Lehigh Acres | FL | 33976 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8420 | Richardson Tanika | 44051 High Oaks Trail | Hammond | LA | 70403 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8421 | Glewa Garrett | 4419 NE 10th Court | Cape Coral | FL | 33914 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8422 | Bradley, Christopher | 4420 SW 9th Place | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8423 | Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | 33142 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8424 | Ciaramitaro, Dominic | 4431 Wabash Street | Port St. Lucie | FL | 34953 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8425 | Sutton, James P. | 4437 Sabrina Terrace | North Port | FL | 34286 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8426 | Alexandre, Marie | 4438 26th Street SW | Lehigh Acres | FL | 33973 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8427 | Alexandre, Marie | 4440 26th Street SW | Lehigh Acres | FL | 33973 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8428 | Pelak Paul ; Pelak Michele | 4521 1st Avenue SW | Naples | FL | 34119 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8429 | Quaranta, Benito | 4541 Rolling Greene Drive 3 | Wesley Chapel | FL | 33543 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8430 | Johnson-Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8431 | Warthen Brian J; Johnson Stephanie L.; Johnson Briana K; Johnson Abygail L; Warthen Zoie A.; Warthen Caydence A | 4625 Hickory Stream Lane | Mulberry | FL | 33860 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8432 | Berry Michael | 464 NW Canterbury Court | Port St. Lucie | FL | 34984 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8433 | Dietrich, Diane | 4649 Farmlake Drive | Myrtle Beach | SC | 29579 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8434 | Heetderks William | 467 Rayford Street | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8435 | Escudie, Mary | 4724 Butler National Drive | Wesley Chapel | FL | 33543 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8436 | Barnes, Arlana | 4745 28th Street SW | Lehigh Acres | FL | 33973 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8437 | Barnes, Arlana | 4747 28th Street SW | Lehigh Acres | FL | 33973 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8438 | Murphy, William | 4755 Tuscan Loon Drive | Tampa | FL | 33619 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8439 | Altidor, Julie | 4757 Tuscan Loon Drive | Tampa | FL | 33619 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8440 | Oe Jonathan ; Oye John | 4803 Myrtle Drive | Fort Pierce | FL | 34982 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8441 | Oe Jonathan ; Oye John | 4805 Myrtle Drive | Fort Pierce | FL | 34982 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8442 | Ireland Joseph ; Ireland Jessica | 4830 Heron Pointe Drive, #808 | Tampa | FL | 33616 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8443 | Kehl, Beate | 4832 SW 24th Place | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8444 | Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8445 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8446 | Burton Paula | 5007 Balmer | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8447 | Muradali, Fazeel | 5030 SW 126th Street #221 | Miramar | FL | 33027 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8448 | McKnight, Ashley | 505 NW 3rd Place | Dania Beach | FL | 33004 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8449 | Hesbeens Timothy ; Hesbeens Erin | 506 Wheaton Trent Place | Tampa | FL | 33619 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8450 | Marengo Fernando ; Marengo Giacoma | 507 Lexi Lane | Lakeland | FL | 33809 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8451 | Carter, Daniel | 508 NW 38th Avenue | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8452 | Decker, Enid | 5131 NW. 30 Lane | Fort Lauderdale | FL | 33309 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8453 | Joseph, David | 514 NW Dover Court | Port St. Lucie | FL | 33983 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8454 | Smith, Christopher | 5205 Athens Way | Venic | FL | 34293 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8455 | Uttaro Francis ; Uttaro Christine | 5217 Athens Way | Venice | FL | 34293 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8456 | Carter, Daniel | 522 NW 36th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8457 | Amaral, Isabel | 5221 Athens Way | Venice | FL | 34293 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8458 | Evans, Pauline | 5235 Skyline Boulevard | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8459 | Mozdzonek Agnes | 5257 Pocatella Court | Cape Coral | FL | 33904 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8460 | Turckes George | 526 Wheaton Trent Place | Tampa | FL | 33619 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8461 | Martinez, Juana | 5305 5th Street W | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8462 | Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8463 | Murray, Marva | 535 Davidson Street SE | Palm Bay | FL | 32909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8464 | Junco, Jorge | 536 Vincinda Crest Way | Tampa | FL | 33619 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8465 | Strehle, Etta | 542 Bimini Bay Boulevard | Apollo Beach | FL | 33572 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8466 | Bates Robert ; Williams Nicola | 542 NE 17th Avenue | Fort Lauderdale | FL | 33301 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8467 | Douglas, Aprile | 5461 River Rock Road #5 | Lakeland | FL | 33809 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8468 | Borges Virgilio ; Borges Janaina | 5660 Kensington Loop | Fort Myers | FL | 33912 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8469 | Perez, Andres | 574 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8470 | Perez, Michel | 577 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8471 | EEE Properties, LLC | 5801 Matanzas Drive | Sebring | FL | 33872 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8472 | EEE Properties, LLC | 5803 Matanzas Drive | Sebring | FL | 33872 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8473 | Sanchez, Jackie | 6001 SW 28 Street | Miami | FL | 33155 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8474 | Lewis, Todd | 6040 Jonathan's Bay Circle #501 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8475 | Langfeld Stephan ; Langfeld Sabin ; Langfeld Marcus ; Langfeld Tom | 605 SW 13th Street | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8476 | Pietrantonio, Robert | 6050 Jonathan's Bay Circle, #102 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8477 | Nemes, Robert | 6050 Jonathan's Bay Circle Unit #202 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8478 | Ewald, Thomas | 6050 Jonathan's Bay # 401 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8479 | Roth, Stephen | 6050 Jonathan's Bay Circle Unit 402 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8480 | DeKeyser, Lee | 6051 Jonathan's Bay #401 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8481 | Mesolella, Vincent | 6051 Jonathan's Bay Circle #601 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8482 | Premier Loan Services Company, Inc.  ; Johansen Fred | 606 NW 21st Street | Cape Coral | FL | 33993 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8483 | Ellison, Maynard | 6060 Jonathan's Bay # 202 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8484 | Meister, David | 6060 Jonathan's Bay Circle # 302 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8485 | Mastrogiacomo, Kim | 6071 Jonathan's Bay # 401 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8486 | Kepler, LLC | 6071 Jonathan's Bay #501 | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8487 | Jones Kimberly ; Jones Kenneth ; Jones Brittni ; Jones Kenneth | 6079 SE Crooked Oak Avenue | Hobe Sound | FL | 33455 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8488 | Mosley, Toni | 6143 Laurelwood Drive | Fort Myers | FL | 33905 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8489 | GSF Enterprise, Inc. | 615-617 Memorial Drive, | Sebring | FL | 33870 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8490 | Foster Gregg | 616 Memorial Drive | Sebring | FL | 33870 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8491 | Foster Gregg | 617 Memorial Drive | Sebring | FL | 33870 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8492 | Patterson, Kelli | 622 SW 147th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8493 | Giannini, Dominic | 622 SW 31st Street | Cape Coral | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8494 | Lopez, Stephen | 622 Wilmington Parkway | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8495 | Indovina, Kathryn | 624 SW 11th Terrace | Cape Coral | FL | 33991 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8496 | Robinson Dane ; Robinson Patricia | 630 NW 147th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8497 | Marshall Kathryn ; Marshall Craig T. | 6555 Martinque Way | Vero Beach | FL | 32967 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8498 | Weinsberg, Edgar | 6568 41st Court East | Sarasota | FL | 34243 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8499 | Portnoy, Sidney | 6572 41st Court East | Sarasota | FL | 34243 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8500 | Sistrunk, Earl | 6615 Sable Ridge Lane | Naples | FL | 34109 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8501 | Aguilar Wilson | 6871 Julia Gardens Drive | Coconut Creek | FL | 33073 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8502 | Lopez, Beatriz | 6877 Julia Gardens Drive | Coconut Creek | FL | 33073 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8503 | Camacho, Arcelia | 6879 Julie Gardens Drive | Coconut Creek | FL | 33073 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8504 | Lobb, Karol | 6907 Julia Gardens Drive | Coconut Creek | FL | 33073 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8505 | Cardenas Elsa ; Cardenas Francisco ; Cardenas Valeria ; Gonzalez Gina | 6928 Marble Fawn Place | Riverview | FL | 33578 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8506 | Derzhko, Miroslav | 6953 Topeka Lane | North Port | FL | 34291 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8507 | Carmen a/k/a Anthony Pirczhalski, Anthony | 698 Darlington Ave. SW | Palm Bay | FL | 32908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8508 | Eastman, Julie | 7050 Ambrosia Lane #3408 | Naples | FL | 34119 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8509 | Woolley, Scott | 7050 Montauk Point Crossing | Bradenton | FL | 34212 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8510 | Nunes, Norberto | 7060 Venice Way Unit 3101 | Naples | FL | 34119 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8511 | Stone, Charlayne | 7067 181st Street | Jupiter | FL | 33458 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8512 | Saggese Joy ; Saggese Thomas | 709 Vocelle Avenue | Sebastian | FL | 32958 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8513 | Cameron J | 710 SE Avalon Street | Palm Bay | FL | 32909 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8514 | Casey, Pamela | 713 SE 16th Court #7 | Fort Lauderdale | FL | 33316 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8515 | Pirczhalski, Elizabeth | 728 Darlington Avenue SW | Palm Bay | FL | 32908 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8516 | Alvarez, Anoldo | 7361 Bristol Circle | Naples | FL | 34119 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8517 | Sheppard, Catherine | 7373 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8518 | Morton, Gary | 7376 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8519 | Ghaffari-Tabrizi, Melanie | 7397 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8520 | Palma, JoAnn | 7401 Bristol Circle | Naples | FL | 34109 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8521 | Baker, Adrianna | 7404 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8522 | Moreno, Carlos | 7431 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8523 | Santiago Marcos ; Santiago Carmen | 7446 Palmer Glen Circle | Sarasota | FL | 34240 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8524 | Goede, John | 7527 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8525 | Gonzales, Nina | 7531 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8526 | Parikh, Jayesh | 7569 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8527 | Berman, Seth | 7573 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8528 | Zbikowski, Richard | 7584 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8529 | Frew, Brian | 7602 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8530 | Schlief Robert ; Schlief Krista | 7611 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8531 | Culley, Kevin | 7618 Bristol Circle | Naples | FL | 34120 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8532 | Ojeda, Benjamin | 765 East Oklahoma Avenue | Labelle | FL | 33935 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8533 | Demers, Jeffrey | 7701 Silver Oak Drive | Port St. Lucie | FL | 34952 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8534 | Hirt, Frederick | 7814 Classics Drive | Naples | FL | 34113 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8535 | Bartschat, Eric | 7855 Hawthorne Terrace #1604 | Naples | FL | 38113 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8536 | Smith, Richard | 8001 Sherwood Circle | Labelle | FL | 33935 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8537 | Wu, Mei | 8019 W. 36th Avenue #1 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8538 | Miranda, Sergio | 8019 W. 36th Avenue #6 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8539 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8540 | Martinez, Mario | 8031 West 36th Avenue #2 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8541 | Khimani, Zareen | 8032 NW 125 Terrace | Parkland | FL | 33076 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8542 | Garcia, Alexander | 8049 W. 36th Avenue #1 | Hialeah | FL | 33018 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8543 | Sutton Stuart | 809 Nick Bay Place | Tampa | FL | 33637 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8544 | Garrido, Olga | 8111 W 36th Avenue #4 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8545 | Barreto, Adolfo | 8111 W 36th Avenue, Unit 3 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8546 | Leon, Daimarys | 8111 West 36 Avenue #6 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8547 | Plazas, Sandra | 8121 NW 108th Place | Doral | FL | 33178 | Parker Waichman LLP | | KPT | Yes | No | Stipend Withdrawn |
| 8548 | Perez, Carlos | 8129 W 36th Avenue #3 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8549 | Villalobos, Giliam | 8129 W 36 Avenue # 4 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8550 | Covos, Sebastian | 8129 West 36th Avenue #6 | Hialeah | FL | 33018 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8551 | Clark, Robert | 816 Chapel Avenue | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8552 | Sena, Dale | 816 W. Braddock Street | Tampa | FL | 33603 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8553 | Osceola, Doreen | 8175 SW 187th Street | Cutler Bay | FL | 33157 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8554 | Cavalieri, Simoni | 8177 Emerald Avenue | Parkland | FL | 33076 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8555 | Tellez, Luisa | 818 SW 146th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8556 | Martinez, Jessica | 8202 SW 189th Terrace | Miami | FL | 33157 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8557 | Pena, Orlando | 824 SW 17th Street | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8558 | Hernandez Divaldo ; Hernandez Migdalia | 8242 Santa Cruz Drive | Port Charlotte | FL | 33981 | Parker Waichman LLP | | KPT | No | No | $1,000.00 |
| 8559 | Watson, Franklin | 828 SW 146th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8560 | Keenan, Shannon | 8325 Sumner Avenue | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8561 | Brown, Darin | 835 NW 28th Place | Cape Coral | FL | 33993 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8562 | Singh, Govind | 8374 Sumner Avenue | Fort Myers | FL | 33908 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8563 | Cricco, Kimberly | 844 SW 17th Street | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8564 | Mercedes Carmen ; Mercedes William ; Mercedes Christine ; Mercedes Amanda | 845 SW 17th Street | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8565 | Slowley Andre ; King Hanna ; Walters Leonie | 846 SW 146th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8566 | Saltzman Scott ; Saltzman Jordana | 8485 Breezy Hill Drive | Boynton Beach | FL | 33437 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8567 | White Larry ; White Richard | 8495 Chase Preserve Drive | Naples | FL | 34113 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8568 | Hasselschwert, Craig | 8499 Chase Preserve Drive | Naples | FL | 34113 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8569 | Peoples, Daniel | 8546 Sumner Avenue | Fort Myes | FL | 33908 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8570 | Kim, Mai | 8561 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8571 | Wardally, Arthur | 8576 Athena Court Unit 208 | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8572 | Richardson, Valerie | 8596 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8573 | Astrin, Terri | 8600 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8574 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8575 | Ronneau, Laventure | 8621 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8576 | Kalish, Joshua | 8633 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8577 | Nordean, Renee | 8639 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8578 | Vo Hiep ; Pham Kelly | 8688 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8579 | Vo Hiep | 8688 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8580 | Ostner Derrick ; Diefenbacher Jeffrey ; Ostner Heidi ; Sieber Jacqueline Marie | 8690 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8581 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8582 | El Harouni Hossam ; El Harouni Vera ; El Harouni Adam ; El Harouni Nadia | 8707 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8583 | Santana Silvana ; Faria Luciano ; Faria Allan ; Faria Loren | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8584 | Clarke, Paul | 8723 SW 21st Court | Miramar | FL | 33025 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8585 | Brennan, John | 875 39th Avenue NW | Naples | FL | 34120 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8586 | Hoyos Hernan | 877 SW 146th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8587 | Balthis Cynthia | 8806 White Sage Loop | Bradenton | FL | 34202 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8588 | Parada Armando | 8876 SW 229th Street | Miami | FL | 33190 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8589 | Pruna, David | 8889 SW 225 Terrace | Cutler Bay | FL | 33190 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8590 | Christiansen, Jamie | 9046 103rd Avenue | Vero Beach | FL | 32967 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8591 | Banks James ; Nicholls Richard | 9162 Estero River Circle | Estero | FL | 33928 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8592 | Ratcliff Haven ; Ratcliff Karen | 9184 Wilmington Blvd. | Englewood | FL | 34224 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8593 | Warren, John | 919 Monroe Avenue | Lehigh Acres | FL | 33972 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8594 | Reino, Frank | 921 SW 23rd Street | Cape Coral | FL | 33990 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8595 | Gonzalez, Hender | 922 SW 146 Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8596 | Pallak Mark ; Pallak Tricia ; Gromnicki Matthew ; Pallak Chloe ; Pallak London ; Gromnicki Ashley | 9254 Estero River Circle | Estero | FL | 33928 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8597 | Rodriguez, Elizabeth | 926 NE 18th Terrace | Cape Coral | FL | 33909 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8598 | Banks, James | 9272 Estero River Circle | Estero | FL | 33928 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8599 | Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8600 | Brazon Kevin ; Brazon Jennifer | 9326 River Rock Lane | Riverview | FL | 33578 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8601 | Mueller, Lawrence | 939 Golden Pond Court | Cape Coral | FL | 33909 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8602 | Agulay Phillip ; Agulay Clarita ; Agulay Jennifer | 939 SW 147th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8603 | Caple, Janelle | 946 SW 6th Court | Cape Coral | FL | 33991 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8604 | Quebbeman, Bradley | 9507 Exbury Ct. | Parkland | FL | 33076 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8605 | McCarthy, Mary | 954 Marilyn Avenue S | Lehigh Acres | FL | 33936 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8606 | Ristovski, Van | 961 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8607 | Sanfilippo, Frank | 978 SW 146 Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8608 | Gaudio, Frank | 9817 Boraso Way South #105 | Fort Myers | FL | 33908 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |
| 8609 | Dishauzi David | 99 Vivante Blvd. #9921 (201) Bldg. 5, #201 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8610 | Tabor Donna | 99 Vivante Blvd. #9922 (202) Bldg. 5, #202 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8611 | Frank, Stephen | 99 Vivante Boulevard #205 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8612 | Will County Siding Supplies, Inc. | 99 Vivante Blvd. #207 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8613 | Dishauzi John ; Dishauzi Rose Marie | 99 Vivante Blvd #9928 (208) Bldg. 5, #208 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8614 | Smillie John ; Smillie Samantha ; Chapman Michael ; Chapman Heidi | 99 Vivante Blvd. #9929 (209) Bldg. 5, #209 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8615 | Hochman, Todd | 99 Vivante Blvd. #210 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8616 | DeVita, Ellen | 99 Vivante Boulevard #217 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8617 | Mosca, Pasqualina | 99 Vivante Blvd. #301 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8618 | Young, Arne | 99 Vivante Blvd. #302 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8619 | Geissler, Arthur | 99 Vivante Boulevard #303 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8620 | Bilski, Walter | 99 Vivante Boulevard #306 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8621 | Coogan Kevin ; Coogan Stella | 99 Vivante Blvd. #99312 (312) Bldg. 5, #312 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8622 | Sokich Kristin ; Sokich Kristen | 99 Vivante Blvd. #99313 (313) Bldg. 5, #313 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8623 | McHugh Real Estate Holdings, LLC | 99 Vivante Blvd. #403 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8624 | Schmidt, Dale | 99 Vivante Boulevard Unit 9944 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8625 | Small, Norma | 99 Vivante Boulevard #9946 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8626 | Kuhner, James | 99 Vivante Boulevard Unit #407 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8627 | Fortin Priscilla | 99 Vivante Blvd. #9949 (409) Bldg. 5, #409 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | No | Yes | $1,000.00 |
| 8628 | Cahill, Susan | 99 Vivante Blvd. #410 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | Yes | Yes | $1,000.00 |
| 8629 | Chrisafis Deborah ; Chrisafis Michael ; Campbell Donald ; Campbell Elise | 99 Vivante Blvd. #99412 (412) Bldg. 5, #412 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8630 | Vivante at Boca Lago, Bldg V, Homeowner's Assoc. | 99 Vivante Blvd. (Homeowner's Assoc.) Bldg. 5 | Punta Gorda | FL | 33950 | Parker Waichman LLP | | Non-KPT | No | No | $0.00 |
| 8631 | Keller, Brad | 9950 Via San Marco Loop | Fort Myers | FL | 33914 | Parker Waichman LLP | | Non-KPT | Yes | No | $150.00 |
| 8632 | Wolf Frederick ; Acosta Ynes | 997 SW 146th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8633 | Vivante at Boca Lago V Condominiam Association, Inc. | Vivante at Boca Lago Building V Common Elements | Punta Gorda | FL | 33950 | Parker Waichman LLP | | KPT | No | No | $0.00 |
| 8634 | ROBINSON-REESE, INGER | 1024 LEVISTA DRIVE | LOCUST GROVE | GA | 30248 | Pasley & Nuce, LLC | | Non-KPT | Yes | No | $150.00 |
| 8635 | KERNISAN, MARIE | 1028 LEVISTA DRIVE | LOCUST GROVE | GA | 30248 | Pasley & Nuce, LLC | | Non-KPT | Yes | No | $150.00 |
| 8636 | GUERRA, JOE | 1105 BOWLIN DRIVE | LOCUST GROVE | GA | 30248 | Pasley & Nuce, LLC | | Non-KPT | Yes | No | $150.00 |
| 8637 | DODGE, DEDRICK | 1109 BOWLIN DRIVE | LOCUST GROVE | GA | 30248 | Pasley & Nuce, LLC | | Non-KPT | Yes | No | $150.00 |
| 8638 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–A | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8639 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–B | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | No | No | $0.00 |
| 8640 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–C | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8641 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–D | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | No | No | $0.00 |
| 8642 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–E | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | No | No | $0.00 |
| 8643 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–F | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | No | No | $0.00 |
| 8644 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–G | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8645 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–H | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8646 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–I | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8647 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–J | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8648 | 8227 Oak Street, LLC | 104 Covington Meadows Crl–K | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | No | No | $0.00 |
| 8649 | Isichei, Obi | 104 Covington Meadows Crl–L | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8650 | Stanfield, Sidney | 1059 Linda Lou Lane | Abita Springs | LA | 70420 | Paul A Lea, Jr. APLC | | KPT | Yes | No | $1,000.00 |
| 8651 | Rousseau, Ronnie | 106 Covington Meadows Crl–A | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8652 | 8227 Oak Street, LLC | 106 Covington Meadows Crl–B | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8653 | 8227 Oak Street, LLC | 106 Covington Meadows Crl–C | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8654 | 8227 Oak Street, LLC | 106 Covington Meadows Crl–D | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8655 | Gilbert, Rachel | 106 Covington Meadows Crl–E | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | No | No | $0.00 |
| 8656 | Selzer, Nell | 106 Covington Meadows Crl–F | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8657 | Hufft, Val | 109 Rue Merlot | Abita Springs | LA | 70420 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8658 | Mendow, Stephen | 112 Timberwood Dr. | Madisonville | LA | 70447 | Paul A Lea, Jr. APLC | | KPT | Yes | No | Overlap Representation |
| 8659 | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8660 | Dauterive, Val | 1209 Rue Degas | Mandeville | LA | 70471 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8661 | Vicknair, Jane | 122 Normandy Oaks Blvd. | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8662 | Mizell, Fred | 14123 Highway 25 | Franklinton | LA | 70438 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8663 | Harbison, Paula | 1440 Savannah Ln | Mandeville | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8664 | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8665 | Bourdon, Lucille | 15074 Pamela Drive | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8666 | Harris, Brent | 158 Emerald Oaks Dr. #32 | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8667 | Olivas, John | 1628 Charlton | New Orleans | LA | 70122 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8668 | Roy, Chad | 171 Windermere Way | Madisonville | LA | 70447 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8669 | Broussard, John | 174 Emerald Oaks | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8670 | Frigola, Elisabeth | 178 Emerald Oaks | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8671 | King David A | 18015 Hwy 40 | Covington | LA | 70435 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8672 | Wood, Pamela | 224 Emerald Oaks | Convington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8673 | Temperato, John | 225 W. 13th Avenue | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8674 | Crovetto, Barbara | 236 Lake Orleans Blvd. | Ponchatoula | LA | 70454 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8675 | Ingram, Charlie | 2425 Veronica St. | Chalmette | LA | 70433 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8676 | Brothers Properties LA, LLC | 2521 Judy Drive | Meraux | LA | 70075 | Paul A Lea, Jr. APLC | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8677 | Candebat Jerri | 260 Carriage Pines Lane | Covington | LA | 70435 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8678 | MAD Properties LA, LLC | 2620 Angelique Estates A | Violet | LA | 70092 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8679 | MAD Properties LA, LLC | 2620 Angelique Estates B | Violet | LA | 70092 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8680 | MAD Properties LA, LLC | 2620 Angelique Estates C | Violet | LA | 70092 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8681 | MAD Properties LA, LLC | 2620 Angelique Estates D | Violet | LA | 70092 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8682 | Donaldson, Malcolm | 293 Penn Mill Lakes Blvd | Covington | LA | 70435 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8683 | Carey, Charles | 297 Penn Mill Lakes Blvd. | Covington | LA | 70435 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8684 | Cathalougne, Thelma | 3116 Pakenham Dr. | Chalmette | LA | 70043 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8685 | Wheeler, Jr., Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8686 | Lea (Equity Trust) Paul | 337 Brighton Lane | Slidell | LA | 70458 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8687 | Steiner, Joseph c/o Elisabeth | 359 Tallow Creek Blvd | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8688 | Segretto, Mark | 36 W Park Pl | New Orleans | LA | 70124 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8689 | Stone, Mathilde | 3912 Perrier St. | New Orleans | LA | 70115 | Paul A Lea, Jr. APLC | | KPT | No | Yes - Duplex | Overlap Representation |
| 8690 | Stone, Mathilde | 3914 Perrier St. | New Orleans | LA | 70115 | Paul A Lea, Jr. APLC | | KPT | No | Yes - Duplex | Overlap Representation |
| 8691 | DeArmas Estate, Mary Clarkson | 40145 Taylor's Trace #1000 | Slidell | LA | 70461 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8692 | LeBlanc, Sara | 40145 Taylor's Trail #1003 | Slidell | LA | 70461 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8693 | Jackson, Senora | 40145 Taylor's Trail #1004 | Slidell | LA | 70461 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8694 | Bonnecarrere, Wavilee | 40145 Taylor's Trail # 1005 | Slidell | LA | 70461 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8695 | Fernandez, Vernon | 41555 C.C. Road | Ponchatoula | LA | 70454 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8696 | Piwetz, Randy | 424 Inspiration Lane | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8697 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8698 | Gremillion Paul ; Gremillion Andrea | 530 Twin River Drive | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8699 | LeBlanc Sr, Steven | 572 Huseman Lane | Covington | LA | 70435 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8700 | Kidder, Jeff | 600 Fairway Court | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8701 | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8702 | Barousse, Audry | 615 Highway 1085 | Madisonville | LA | 70447 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8703 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | Paul A Lea, Jr. APLC | | Non-KPT | Yes | No | $150.00 |
| 8704 | Rogers, Joyce | 675 Solomon Dr. | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8705 | LeJeune, Melissa | 680 Silverthorne Lane | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8706 | Velvet Pines Developers, LLC | 69267 3rd Avenue | Covington | LA | 70043 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8707 | Larrison, James | 694 Paige Lane | Pierre Part | LA | 70339 | Paul A Lea, Jr. APLC | | KPT | Yes | Yes | $1,000.00 |
| 8708 | Hampton, Sydonia | 70276 10th St | Covington | LA | 70433 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8709 | Hopper, Dean | 80714 Highway 1083 | Bush | LA | 70431 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8710 | Berry-Houser, Tiffany | 839 Montgomery | Mandeville | LA | 70448 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8711 | Guillot, Randy | 96 Tupelo Trace | Mandeville | LA | 70471 | Paul A Lea, Jr. APLC | | KPT | No | Yes | $1,000.00 |
| 8712 | Jones Casey M; Jones Megan S; Jones Louis R | 2251 Sandalwood Road | Virginia Beach | VA | 23451 | Paulson & Paulson, PLC | | Non-KPT | No | No | $0.00 |
| 8713 | Greeson James ; Greeson Cathy | 13738 Bayou Terrace Drive | Saint Amant | LA | 70774 | Pendley, Baudin & Coffin, LLP / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 8714 | Jack Tamu | 643 North Montz Avenue | Gramercy | LA | 70052 | Pendley, Baudin & Coffin, LLP / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 8715 | Engemann Eric ; Engemann Kacie Rae | 9913 Keanland Court #18 | Baton Rouge | LA | 70810 | Pendley, Baudin & Coffin, LLP / WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 8716 | Meister, Robert | 1120 12th Ave. N. | Naples | FL | 34102 | PHILLIPS LAW FIRM | | KPT | No | Yes | $1,000.00 |
| 8717 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | No | No | $0.00 |
| 8718 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1001 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8719 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1003 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8720 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1004 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8721 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1005 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8722 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1006 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8723 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1009 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8724 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1009 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8725 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 10A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 8726 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 10B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8727 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 10C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8728 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1101 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8729 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1102 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8730 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1103 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8731 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1104 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8732 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1105 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8733 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1106 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8734 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1107 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8735 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1108 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8736 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1109 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8737 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 11A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8738 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 11B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8739 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 11C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8740 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1201 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8741 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1203 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8742 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1204 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8743 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1205 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8744 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1206 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8745 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1207 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8746 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1209 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8747 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 12A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8748 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 12B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8749 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 12C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8750 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1401 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8751 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1402 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8752 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1403 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8753 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1404 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8754 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1405 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8755 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1406 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8756 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1407 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8757 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1408 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8758 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1409 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8759 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 14A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8760 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 14B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8761 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 14C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8762 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1501 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8763 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1503 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8764 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1504 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8765 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1505 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8766 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1506 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8767 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1507 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8768 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1509 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8769 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 15A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8770 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 15B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8771 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 15C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8772 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1601 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8773 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1602 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8774 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1603 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8775 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1604 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8776 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1605 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8777 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1606 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8778 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1607 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8779 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1608 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8780 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1609 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8781 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 16A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8782 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 16B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8783 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 16C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8784 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1701 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8785 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1703 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8786 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1704 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8787 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1705 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8788 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1706 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8789 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1707 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8790 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1709 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8791 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 17A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8792 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 17B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8793 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 17C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8794 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1801 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8795 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1802 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8796 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1803 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8797 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1804 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8798 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1805 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8799 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1806 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8800 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1807 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8801 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1808 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8802 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1809 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8803 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 18A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8804 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 18B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8805 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 18C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8806 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1903 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8807 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1904 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8808 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1905 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8809 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1907 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8810 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 1909 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 8811 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 19A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8812 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 19B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8813 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 19C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8814 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2001 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8815 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2002 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8816 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2003 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8817 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2004 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8818 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2005 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | Overlap Representation |
| 8819 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2006 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8820 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2007 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8821 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2008 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8822 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2009 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8823 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 20A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8824 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 20B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8825 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 20C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8826 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2101 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8827 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2103 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8828 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2104 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8829 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2105 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8830 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2106 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8831 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2107 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8832 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2109 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8833 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 21A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8834 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 21B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8835 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 21C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8836 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2201 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8837 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2202 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8838 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2203 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8839 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2204 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8840 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2205 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8841 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2206 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8842 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2207 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8843 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2208 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8844 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2209 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8845 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 22A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8846 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 22B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8847 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 22C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8848 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2301 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8849 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2303 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8850 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2304 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8851 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2305 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8852 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2306 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |

| | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8853 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2307 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8854 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2309 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8855 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 23A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8856 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 23B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8857 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 23C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8858 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2401 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8859 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2402 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8860 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2403 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8861 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2404 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8862 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2405 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8863 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2406 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8864 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2407 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8865 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2408 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8866 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2409 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8867 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 24A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8868 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 24B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8869 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 24C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8870 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2501 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8871 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2503 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8872 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2504 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8873 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2505 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | Overlap Representation |
| 8874 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2506 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8875 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2507 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8876 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2509 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8877 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 25A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8878 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 25B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8879 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 25C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8880 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2601 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8881 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2602 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8882 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2603 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8883 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2604 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8884 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2605 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8885 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2606 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8886 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2607 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8887 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2608 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8888 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2609 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8889 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 26A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8890 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 26B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8891 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 26C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8892 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2701 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8893 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2703 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8894 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2704 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 8895 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2705 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8896 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2706 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8897 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2707 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8898 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2709 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8899 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 27A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8900 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 27B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8901 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 27C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8902 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2801 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8903 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2802 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8904 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2803 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8905 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2804 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8906 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2805 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8907 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2806 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8908 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2807 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8909 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2808 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8910 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 2809 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8911 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 28A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8912 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 28B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8913 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 28C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8914 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 302 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8915 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 30C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8916 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 3103 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8917 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 31A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8918 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 3A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8919 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 401 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8920 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 405 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8921 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 407 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | No | No | $0.00 |
| 8922 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 4A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8923 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 4B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8924 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 501 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8925 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 502 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8926 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 503 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8927 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 504 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8928 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 505 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8929 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 506 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8930 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 507 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8931 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 508 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8932 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 509 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8933 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 5A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8934 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 5B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8935 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 5C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Claim | PP Claim | Amount |
| 8936 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 601 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8937 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 603 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8938 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 604 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8939 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 605 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8940 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 606 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8941 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 607 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8942 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 609 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8943 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 6A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8944 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 6B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8945 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 6C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8946 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 701 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8947 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 702 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8948 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 703 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8949 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 704 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8950 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 705 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8951 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 706 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8952 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 707 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8953 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 708 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8954 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 709 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8955 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 7A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8956 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 7B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8957 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 7C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8958 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 801 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8959 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 803 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8960 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 804 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8961 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 805 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8962 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 806 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8963 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 807 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8964 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 809 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8965 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 8A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8966 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 8B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8967 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 8C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8968 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 901 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8969 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 902 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8970 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 903 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | No | No | $0.00 |
| 8971 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 904 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8972 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 905 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8973 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 906 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8974 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 907 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8975 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 908 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | KPT | Yes | No | $1,000.00 |
| 8976 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 909 | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8977 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 9A Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8978 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 9B Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 8979 | Peninsula II Developers, Inc. | 3301 Northeast 183rd Street 9C Lobby | Aventura | FL | 33160 | Pillsbury Winthrop Shaw Pittman, LLP | | Non-KPT | Yes | No | $150.00 |
| 8980 | Bevis Michael ; Bevis Deborah | 108 Hallmark Ave | Lake Placid | FL | 33852 | PITA & DEL PRADO | | Non-KPT | No | No | $0.00 |
| 8981 | Penalba, Ramiro | 20317 S.W. 87th Court | Miami | FL | 33189 | PITA & DEL PRADO | | KPT | No | Yes | $1,000.00 |
| 8982 | Mulero Juan | 2730 SW 26th Street | Miami | FL | 33133 | PITA & DEL PRADO | | Non-KPT | No | No | $0.00 |
| 8983 | Sanchez, Alfonso | 3001 East Stonebrook Circle | Davie | FL | 33330 | PITA & DEL PRADO | | KPT | Yes | Yes | $1,000.00 |
| 8984 | Semanate Juan ; Valenzuela Paola | 4763 SW 176 Terrace | Miramar | FL | 33029 | PITA & DEL PRADO | | Non-KPT | No | No | $0.00 |
| 8985 | J & L Amador, LLC | 65821 Overseas Hwy., Lot 396 | Long Key | FL | 33001 | PITA & DEL PRADO | | KPT | Yes | Yes | $1,000.00 |
| 8986 | Arquimides, Jr. Rafi ; Alonso Isel Y | 7557 County Line Road | Lorida | FL | 33857 | PITA & DEL PRADO | | Non-KPT | No | No | $0.00 |
| 8987 | Rafie, Jr., Arquimedes | 7625 County Road 721 | Lorida | FL | 33857 | PITA & DEL PRADO | | Non-KPT | Yes | No | $150.00 |
| 8988 | Dulin, John | 106 Crestview Drive | Birmingham | AL | 35213 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 8989 | Kirn, Joseph | 1083 Baldwin Lane | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 8990 | Slay, Curtis | 110 Acton Loop Road | Moody | AL | 35004 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | No | Yes | $1,000.00 |
| 8991 | Hollis, Greg | 150 Shelby Drive | Hayden | AL | 35079 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | No | Yes | $1,000.00 |
| 8992 | Fincher, Nathan | 1700 County Road 3949 | Arley | AL | 35541 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | Yes | No | $150.00 |
| 8993 | Walters, Stacey | 2363 Chalybe Trail | Birmingham | AL | 35226 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | No | No | $0.00 |
| 8994 | Barnes, William | 30 Acton Loop Road | Moody | AL | 35004 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 8995 | Bell, Brian | 35 Shelby Drive | Hayden | AL | 35079 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 8996 | Davis, William | 4341 Boulder Lake Circle | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | No | No | $0.00 |
| 8997 | Kim, Steve | 4342 Boulder Lake Circle | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | No | Yes | $1,000.00 |
| 8998 | Trott, Darell | 4346 Boulder Lake Circle | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | No | Yes | $1,000.00 |
| 8999 | Visram, Rahim | 4367 Boulder Lake Circle | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 9000 | Scott, Gregory | 4386 Boulder Lake Circle | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | No | No | $0.00 |
| 9001 | Whitten, Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | Yes | No | $150.00 |
| 9002 | Gallaway Grady ; Gallaway Kayla | 60 Acton Loop | Moody | AL | 35004 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | No | No | $0.00 |
| 9003 | Wolfe, Lisa | 62 County Road 3943 | Arley | AL | 35541 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | Yes | No | $150.00 |
| 9004 | Englett Jennifer ; JP Morgan Chase | 70 Acton Loop | Moody | AL | 35004 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | No | Yes | $1,000.00 |
| 9005 | Pittman, Robert | 817 Boulder Lake Court | Birmingham | AL | 35242 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 9006 | Patterson, Lee | 913 Highland Road | Homewood | AL | 35209 | PITTMAN, DUTTON & HELLUMS, P.C. | | Non-KPT | Yes | No | $150.00 |
| 9007 | Trull, Vicki | 9443 Ambrose Lane | Kimberly | AL | 35091 | PITTMAN, DUTTON & HELLUMS, P.C. | | KPT | No | Yes | $1,000.00 |
| 9008 | Poole, Valerie | 12 Crystal Lake | Mandeville | LA | 70471 | Pivach, Pivach, Hufft, Thriffiley & Dunbar, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 9009 | Gorman, Thomas | 5539 West End Blvd. | New Orleans | LA | 70124 | Pivach, Pivach, Hufft, Thriffiley & Dunbar, L.L.C. | | KPT | Yes | Yes | $1,000.00 |
| 9010 | Mitchell, Tellina | 10902 NW 83rd St, Unit 07-201 | Doral | FL | 33178 | Podhurst Orseck, P.A. | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9011 | Thomas, Michael | 11101 NW 83rd St, # 103 | Doral | FL | 33178 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9012 | Lewis, Ethel | 11321 SW 236 Lane | Homestead | FL | 33032 | Podhurst Orseck, P.A. | | KPT | No | No | $0.00 |
| 9013 | Garcia, Jesus | 11327 SW 236 Lane | Miami | FL | 33032 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9014 | Green, Dajan | 11333 SW 236 Lane | Homestead | FL | 33032 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9015 | Lebron, Lisa | 12270 SW 82 Terrace | Miami | FL | 33183 | Podhurst Orseck, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 9016 | Tavarez, Anderson | 25850 SW 128 Ct | Homestead | FL | 33032 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9017 | Brown, Debbie | 313 Cascade Acres Ave. | Leitchfield | KY | 42754 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9018 | Cabrera, Gabriel | 32203 SW 205 Ave | Homestead | FL | 33160 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9019 | Querol, Damian | 3301 NE 183 Street, Unit 1207 | Aventura | FL | 33160 | Podhurst Orseck, P.A. | | Non-KPT | No | No | $0.00 |
| 9020 | Williams, Andrew | 4551 SW Darwin Blvd | Port St Lucie | FL | 34953 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9021 | Williams, Andrew | 4565 SW Athena Drive | Port St. Lucie | FL | 34953 | Podhurst Orseck, P.A. | | Non-KPT | No | No | $0.00 |
| 9022 | Chaplin, Arlene | 536 Loretto Ave, Unit 22 | Coral Gables | FL | 33146 | Podhurst Orseck, P.A. | | KPT | No | Yes | $1,000.00 |
| 9023 | Anderton, Gloria | 6227 Paradise Point Drive | Palmetto Bay | FL | 33157 | Podhurst Orseck, P.A. | | Non-KPT | Yes | No | $150.00 |
| 9024 | An, Hui | 6915 Long Leaf Drive | Parkland | FL | 33076 | Podhurst Orseck, P.A. | | KPT | Yes | No | $1,000.00 |
| 9025 | Cano, Roxana | 6851 Julia Gardens Drive | Coconut Creek | FL | 33073 | Ponnock Law, PLC | | Non-KPT | Yes | No | $150.00 |
| 9026 | Scher, Neil | 6909 Julia Gardens Drive | Coconut Creek | FL | 33073 | Ponnock Law, PLC | | KPT | Yes | No | $1,000.00 |
| 9027 | marichal, olga | 10 callao street | punta gorda | FL | 33983 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9028 | hodge, michael | 10113 byrd ave | d'iberville | MS | 39540 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9029 | Bevis Michael ; Bevis Deborah | 102 Hallmark Ave | Lake Placid | FL | 33852 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9030 | Swanson Arthur "Rusty" ; Swanson Stacy ; Daigle Raymond | 102 Poplar Point | Pass Christian | MS | 39571 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9031 | ETD Consultants, Inc. | 1029 Alfreda Ave. | Lehigh Acres | FL | 33971 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9032 | Padilla, Jose | 10320 SW 120 St | Miami | FL | 33176 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9033 | FRIEZE, KAREN | 10360 SW. STEPHANIE WAY UNIT 201 | PORT ST LUCIE | FL | 34987 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9034 | Promenade 6-208, LLC | 10360 SW Stephanie Way, #208 | Port St. Lucie | FL | 34987 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9035 | Darden, Reggie | 1037 Little Sorrel Drive | Calera | AL | 35040 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9036 | Promenade 4-104, LLC | 10440 SW Stephanie Way #104 | Port St. Lucie | FL | 34987 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9037 | Promenade 4-204, LLC | 10440 SW Stephanie Way #204 | Port St. Lucie | FL | 34987 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9038 | Toughlian, Edward | 10530 Palm Cove Ave | Tampa | FL | 33647 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9039 | Promenade 1-102, LLC | 10560 SW Stephanie Way #102 | Port St. Lucie | FL | 34987 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9040 | Promenade 1-106, LLC | 10560 SW Stephanie Way #106 | Port St. Lucie | FL | 34987 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9041 | Promenade 1-201, LLC | 10560 SW Stephanie Way #201 | Port St. Lucie | FL | 34987 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9042 | Promenade 1-211, LLC | 10560 SW Stephanie Way #211 | Port St. Lucie | FL | 34987 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9043 | Promenade 1-212, LLC | 10560 SW Stephanie Way #212 | Port St. Lucie | FL | 34987 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9044 | Cellucci, Theresa | 10637 Camarelle Circle | Ft. Myers | FL | 33913 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9045 | Jastram, Diane | 1064 N Tamiami Trail, Unit 1433 | Sarasota | FL | 34236 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9046 | Miller, Thomas | 1064 N. Tamiami Trail, Unit #1433 | Sarasota | FL | 34236 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9047 | PITTS, JAMIE | 1064 N. TAMIAMI TRL., #1533 | SARASOTA | FL | 34236 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9048 | Garnett William Gordon | 10679 Camarelle Circle | Fort Myers | FL | 33913 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9049 | Fullwood Eugene ; Cut the Check, LLC ; Goldstein Paul | 11 SE 3rd Avenue | Hallandale Beach | FL | 33009 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9050 | Baldridge, Robert | 110 Youngswood Loop | Pas Christian | MS | 39571 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9051 | Houston Heather | 111 Sedgefield Avenue | Fairhope | AL | 36532 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9052 | Nelson, Norma | 1114 sw ithaca street | port st lucie | FL | 34983 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9053 | Disla, Librada | 11264 Southwest 236 Street | Homestead | FL | 330332 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9054 | Brenneman, Marguerite | 113 Montara Drive | Seffner | FL | 33584 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9055 | Evans, Ronald | 11332 Laurel Brook Ct. | Riverview | FL | 33569 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9056 | Young, Robert | 11338 Laurel Brook Ct | Riverview | FL | 33569 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9057 | Williams, Donald | 11360 NW 77 Place | Parkland | FL | 33076 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9058 | Cavalia Corp. | 11370 SW 236th Street | Miami | FL | 33032 | Pro Se | | KPT | Yes | No | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9059 | Waters, Jr. (Administrator of Estate) John ; Waters Kyle ; Waters Gary ; Estate of John &amp; Barbara Waters | 116 Sweetbay Drive | Pass Christian | MS | 39571 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9060 | Upson, Terry | 1168 Corinth Greens Drive, Kings Point | Sun City Center | FL | 33573 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9061 | Bondi Kent A; Bondi Denise M | 118 Santa Cruz Court | Slidell | LA | 70458 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9062 | Montgomery, Walter | 1204 Bayou Pass Drive | Ruskin | FL | 33570 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9063 | Nash, Stephanie | 1205 Songbird Street | Fort Myers | FL | 33913 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9064 | Pelican Flight LLC | 1208 Carondelet Ave. | New Orleans | LA | 70130 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9065 | Pelican Flight LLC | 1210 A Carondelet Ave. | New Orleans | LA | 70019 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9066 | Pelican Flight LLC | 1210 B Carondelet Ave. | New Orleans | LA | 70019 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9067 | Martin, Frederick | 1232 Manado Court | Naples | FL | 34113 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9068 | Sobodash, Mark | 12467 Country White Circle | Tampa | FL | 33635 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9069 | Friedrich, Dirk | 12482 Country White Circle | Tampa | FL | 34698 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9070 | Wininger, Timothy | 12632 Astor Place | Ft. Myers | FL | 33913 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9071 | Cassidy, Jr., William | 12703 Silver Pine Drive | Riverview | FL | 33569 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9072 | Martonffy, Thomas | 12991 SW 134 Terrace | Miami | FL | 33186 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9073 | Perrone Joseph Nicholas; Perrone Stacy Crawford | 13072 State Street | Hammond | LA | 70403 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9074 | Christoforo, Mark | 1324 NE 34th Lane | Cape Coral | FL | 33909 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9075 | Batteau, Michael | 13270 Little Gem Cir | Fort Myers | FL | 33913 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9076 | schiller, III, john | 13327 little gem circle | fort myers | FL | 33913 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9077 | Pukka Development, Inc. | 134 Ocean Bay Dr. | Jensen Beach | FL | 34957 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9078 | Binion, Mary | 13472 Addison Avenue | Gulfport | MS | 39503 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9079 | gilmore, kent | 137 N Van Brunt Blvd | Kansas City | MO | 64123 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9080 | CCP Emerald Green LLC | 13942 Clubhouse Drive | Tampa | FL | 33618 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9081 | Rocha, Victor | 140 S. Dixie Highway Unit 520 | Hollywood | FL | 33020 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9082 | Cottom, William | 141 Highway 90 | Waveland | MS | 39576-2618 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9083 | Rodriguez, Otonier | 14141 Whittier Lane | Port Charlotte | FL | 33981 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9084 | Grantham, Greg | 14177-110thTerr.N. | Largo | FL | 33774 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9085 | Harbison, Kirk | 144 Southeast 6th Street | Cape Coral | FL | 33990 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9086 | Kelly, Bryce | 1469 Lake Lotela Drive | Avon Park | FL | 33825 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9087 | Billups, Geraldine | 1476-1478 North Miro St. | New Orleans | LA | 70119 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9088 | alburkat, mohammad | 1501 tawny marsh ct | st augustine | FL | 32092 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9089 | WILLIAMS, SHIRLEY & Theodore | 152 GINNTOWN RD | TYLERTOWN | MS | 39667 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9090 | McCarthy Mark | 160 Pantano Cay Blvd. #3102 | St. Augustine | FL | 32080 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9091 | Czerepak, Piotr | 1615 Rosery Rd. NE | Largo | FL | 33771 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9092 | Friedlander, Gregory | 1625 Martin Bluff Road, Unit 6 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9093 | Friedlander, Gregory | 1625 Martin Bluff Rd, Unit 16 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9094 | Friedlander, Gregory | 1625 Martin Bluff Rd, Unit 17 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9095 | Duff, Kenneth | 1625 Martin Bluff Rd. Unit 20 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9096 | Friedlander, Gregory | 1625 Martin Bluff Rd, Unit 25 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9097 | Friedlander, Gregory | 1625 Martin Bluff Rd, Unit 30 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9098 | Friedlander, Gregory | 1625 Martin Bluff Rd, Unit 99 | Gautier | MS | 39553 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9099 | Czerepak, Piotr | 1625 Rosery Rd. NE | Largo | FL | 33771 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9100 | Kay Jonathan ; Kay Stephanie M | 1641 Nichole Woods Drive | Houston | TX | 77047 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9101 | Berdychowski, Marianna | 1645 Rosery Rd. NE | Largo | FL | 33771 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9102 | Rose, Santa | 1654 Emerald Dunes Drive | Sun City Center | FL | 3373-4433 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9103 | Berdychowski, Kazimierz | 1655 Rosery Road | Largo | FL | 33771 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9104 | Francis, Paul & Dione | 1660 Renaissance Commons Boulevard, Unit 2102 | Boynton Beach | FL | 33426 | Pro Se | | KPT | Yes | No | Overlap Representation |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 9105 | Bellitti, Domenico | 1660 Renaissance Commons Blvd #2122 | Boynton Beach | FL | 33426 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9106 | Mahallawy, Ahmed | 1660 Renaissance Commons Boulevard, # 2218 | Boynton Beach | FL | 33426 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9107 | VIOLETTE, RICHARD | 1660 Renaissance Common Blvd #2226 | Boynton Beach | FL | 33426 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9108 | Jaisaran, Deokie | 1660 Renaissance Commons Boulevard, #2606 | Boynton Beach | FL | 33426 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9109 | Olson, Gary | 1690 Renaissance Commons Blvd., Unit 1217 | Boynton Beach | FL | 33426 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9110 | ferguson, palenscia | 1690 Renaissance Commons Blvd #1520 | Boynton Beach | FL | 33426 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9111 | Ocalan, Murat | 1690 Renaissance Commons Boulevard, Unit 1529 of Villa Lago Condominium | Boynton Beach | FL | 33426 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9112 | Kuisel Greogry | 170 Pantano Cay Blvd. #4304 | St. Augustine | FL | 32080 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9113 | Hurry, Michael | 1702 Southwest 2nd Terrace | Cape Coral | FL | 33991 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9114 | bertram, beresford | 1707 SW 81 Way | North Lauderdale | FL | 33068 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9115 | Vida, Ryan | 172 Conquest Ave | Crestiew | FL | 32536 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9116 | Riley, Glenn | 17427 Club View e Ct | Baton Rouge | LA | 70810 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9117 | Anum, Ollie | 17526 SW 48th St. | Miramar | FL | 33024 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9118 | Cresap, Ronald | 17708 E Purple Martin Ct | Baton Rouge | LA | 70816 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9119 | Willits Melissa | 1778 Harbell Street | North Port | FL | 34288 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9120 | GLOBAL DIRECT MANAGEMENT LLC | 17864 SW 47 STREET | MIRAMAR | FL | 33029 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9121 | LeJeune, Gary | 1840 Forshey St. | Metairie | LA | 70001 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9122 | Thompson, Douglas | 185 SW 7th Street, Apt 2004 | Miami | FL | 33130 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9123 | Angulo, Mario & Ana Maria | 185 S.W. 7th Street, Unit 2102 | Miami | FL | 33130 | Pro Se | | KPT | No | No | $0.00 |
| 9124 | Fabry Properties INC | 185 SW 7th Street, Apt. 2503 | Miami | FL | 33130 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9125 | Inmobiliaria Domínguez Mateos, S.L. | 185 SW 7 ST 2612 | Miami | FL | 33130 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9126 | Despino Jason ; Despino Brandy ; Hebert Davey ; Hebert Karla | 18635 Lake Stream Drive | Greenwell Springs | LA | 70739 | Pro Se | | KPT | No | Yes | Overlap Representation |
| 9127 | PATEL, RAJENDRA | 1885 Eloise Cove Drive | Winter Haven | FL | 33884 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9128 | THAI, THANH | 190 Medici Ter | North Venice | FL | 34275 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9129 | Burke, Daniel | 19125 Climbing Aster dr. | Tampa | FL | 33647 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9130 | Ambraz, Christopher | 19233 Stone Hedge Dr | Tampa | FL | 33647 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9131 | Beck, Daniel | 19248 Stone Hedge Dr | Tampa | FL | 33647 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9132 | Guarneri, Corrado | 19404 La Serena Drive | Fort Myers | FL | 33967 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9133 | Pla, Luis | 19610 SW 204 St | Miami | FL | 33187 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9134 | Patel, Bipin | 19990 Barletta Ln, Unit 813 | Estero | FL | 33928 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9135 | CDS Land Investments, Inc. | 200 James Circle | Lake Alfred | FL | 33850 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9136 | Lawrence Gerald | 2012 Paul Drive | Meraux | LA | 70075 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9137 | Blanton Jackson L; Mariner Court Condominium Association | 202 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9138 | Hernandez, Juan | 20268 S.W. 324th Street | Homestead | FL | 33030 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9139 | Viggiano, Paul | 20474 Larino Loop | Estero | FL | 33928 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9140 | Kettner Kenneth ; Mariner Court Condominium Association | 205 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9141 | Mariner X, LLC  ; Carnrick Paul K; Mariner Court Condominium Association | 206 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9142 | Bontly, John | 20602 Torre Del Lago Street | Estero | FL | 33928 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9143 | Pineapple Properties of SW FL, LLC  ; Tavanese Daniel | 208 NE 23rd Place | Cape Coral | FL | 33909 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9144 | Wappes, Christine | 20834 Kaidon Lane | North Fort Myer | FL | 33917 | Pro Se | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9145 | GeeWiz, LLC  ; Guillaro Paul ; Mariner Court Condominium Association | 209 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9146 | Guillaro Paul F; Mariner Court Condominium Association | 210 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9147 | Zeno, Lenol | 21115 Rebecca Hill Court | Richmond | TX | 77406 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9148 | Cardaneo Charles | 2119 Wellington Lane | Slidell | LA | 70461 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9149 | Sperry | 2128 Wild Tamarind Blvd. | Orlando | FL | 32828 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9150 | Jenkins Bonnie C; Jenkins Richard E; Mariner Court Condominium Association | 213 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9151 | McKenna Lynn P; Mariner Court Condominium Association | 214 Mariner Court | North Palm Beach | FL | 33408 | Pro se | | KPT | No | Yes | $1,000.00 |
| 9152 | Ancer, Jason | 21523 Draycott Way | Land O Lakes | FL | 34637 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9153 | Valencia Mary Constance "Connie" ; VBS Limited Partnership  ; Mary Constance Valencia Second Amended Trust  ; Mariner Court Condominium Association | 218 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9154 | Amorosana Gerald L; Amorosana Frances ; Mariner Court Condominium Association | 221 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9155 | Pisarski Bryan P.; Mariner Court Condominium Association | 222 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9156 | GeeWiz, LLC  ; Guillaro Paul ; Mariner Court Condominium Association | 225 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9157 | DeSantis Gabrielle M; Mariner Court Condominium Association | 229 Mariner Court | North Palm Beach | FL | 33408 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9158 | Rickert, Fredrick | 224 Ashland Drive | Birmingham | AL | 35242 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9159 | Price, Lakuachel | 2319 Mathis Avenue | Harvey | LA | 70058 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9160 | Jankowska Marianna ; Kunic Milos ; Jankowska Anna ; Jankowska Malgorzata | 232 Santurce Avenue | Northport | FL | 34287 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9161 | POLSON, JOHN | 23213 Kilgore Street | Mandeville | LA | 70448 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9162 | Scieneaux, Sonya | 2325 Rochelle Street | Harvey | LA | 70058 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9163 | Par Oil Company | 233 Basswood Drive | Pass Christian | MS | 39571 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9164 | Jankowska Marianna ; Kunic Milos ; Jankowska Malgorzata ; Jankowska Anna | 234 Santurce Avenue | Northport | FL | 34287 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9165 | Kramer, Kevin | 234 NW 15th Place | Cape Coral | FL | 33903 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9166 | Mustafa, AbuTahir | 23500 sw112 court | homestead | FL | 33032 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9167 | lopez, sergio | 2374 NW 33rd Street | Miami | FL | 33142 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9168 | King, Tracy | 238 Billy King Drive | Boaz | AL | 35957 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9169 | Batting, William | 2392 Reservation Road | Gulf Breeze | FL | 32563 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9170 | Smith, Angela | 2421 NW 14th CT | Fort Lauderdale | FL | 33311 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9171 | Duplessis, Shalonda | 2500 Guerra Drive | Violet | LA | 70092 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9172 | Felter Michael ; Felter Denise ; Felter Construction, LLC | 25014 Arcadia Farm Road | Pass Christian | MS | 39571 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9173 | Kinler, Gerard | 2509 Yukon Cliff Dr | Ruskin | FL | 33570 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9174 | STANLEY, JOHANNIE | 2513 YUKON CLIFF DRIVE | RUSKIN | FL | 33570 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9175 | Kersey, Mitchell | 2517 NW 14th Place | Cape Coral | FL | 33993 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9176 | Taylor Christine | 25175 Chiclayo Avenue | Punta Gorda | FL | 33983 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9177 | Crain Charles ; Crain Mary | 25177 Memory Lane | Ponchatoula | LA | 70454 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9178 | Barranco, John | 252 Falls Creek Street | Fairhope | AL | 36532 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9179 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2535 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9180 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2539 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9181 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2543 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9182 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2547 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9183 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2555 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9184 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2559 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9185 | Palm Breeze at Key Gate  ; Lakefront Luxury | 2563 SE 10th Street | Homestead | FL | 33035 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9186 | Hurry, Stuart | 25685 Deep Creek Blvd. | Punta Gorda | FL | 33983 | Pro Se | | Non-KPT | Yes | No | $150.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9187 | Berretta, James | 2580 Sea Wind Way | Clearwater | FL | 33763 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9188 | Wells, Montgomery | 2602 Spruce Creek Blvd | Port Orange | FL | 32128 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9189 | Williams, Louise | 2607 NW 14th St. | Ft. Lauderdale | FL | 33311 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9190 | Goffe, Martin | 2608 Clipper Circle | West Palm Beach | FL | 33411 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9191 | Shimek, Richard | 2612 W. Morrison Ave | Tampa | FL | 33629 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9192 | Wright, Sandra Seal | 26157 Via Del San Francesco | Daphne | AL | 36526 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9193 | Ashford, Leroy | 2617 Eagle Street | New Orleans | LA | 70118 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9194 | Dornacher, Ronald | 26195 paysandu | punta gorda | FL | 33983 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9195 | Miller Lauren | 2631 Natoma Street | Miami | FL | 33133 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9196 | Lineberger Frederick W | 2673 Lepage Street | New Orleans | LA | 70119 | Pro se | | KPT | No | Yes | $1,000.00 |
| 9197 | ReInvent Buildings | 2709-11 Second St. | New Orleans | LA | 70113 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9198 | Lanier, Donny | 271 Jack Floyd | Boaz | AL | 35956 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9199 | ReInvent Buildings | 2713-15 Second st. | New Orleans | LA | 70113 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9200 | ReInvent Buildings | 2717-19 Second St. | New Orleans | LA | 70113 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9201 | Brown, Dawn | 2726 Blue Cypress Lake Court | Cape Coral | FL | 33909 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9202 | Brown Gladys ; Brown Melsa Caswell | 2781 Eagle Rock Circle #308 | West Palm Beach | FL | 33411 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9203 | Gelb Myrl S. | 2868 St. Barts Square | Vero Beach | FL | 32967 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9204 | Rodko, Olaff | 2905 East 19 Street | Lehigh Acres | FL | 33972 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9205 | Stafford, William | 29223 Coharie Loop | San Antonio | FL | 33576 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9206 | morrison, bonnie | 29518 Tee Shot Drive | San Antonio | FL | 33576 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9207 | Lee, Donna | 3036 Lake Butler Court | Cape Coral | FL | 33909 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9208 | Adams, April | 304 Lei Lani Avenue | Abita Springs | LA | 70420 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9209 | Hoffman, John | 3050 magnolia shores rd | lapine | AL | 36046 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9210 | Patterson, Gary | 3096 Juniper Lane | Davie | FL | 33330 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9211 | Bailine Ryan ; Bailine Rachel | 3131 Jackson Street | Miami | FL | 33133 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9212 | Fisher, Nadja | 3140 North Roman Street | New Orleans | LA | 70117 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9213 | TAVERAS, PRISCILO | 3220 Midship Dr. | Fort Myers | FL | 33903 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9214 | Tompkins, Kenneth | 3244 Silverado Circle | Green Cove Springs | FL | 32043 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9215 | Goldstein Paul ; Zekofsky Marc ; Fullwood William ; Sciami Louis | 33 SE 3rd Avenue | Hallandale Beach | FL | 33009 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9216 | CALLOWAY, MARY | 340 Siena Vista Place | Sun City Center | FL | 33573 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9217 | Camet, Loryn | 3402 Montesquieu | Chalmette | LA | 70043 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9218 | Cox, Dana | 3412 Lemon Street | Metairie | LA | 70006 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9219 | Lukaszewski, Thomas & Lynn | 3421 SW Haines Street | Port St. Lucie | FL | | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9220 | Nicaisse, Natacha | 3512 NE 3rd drive | Homestead | FL | 33033 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9221 | Kinler, Gerard | 35280 beverly hills dr | prairieville | LA | 70769 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9222 | batista, jesus | 3550 lago de talavera | lakeworth | FL | 33467 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9223 | Kondiah, Christopher | 3587 Northwest 14th Court | Lauder Hill | FL | 33331 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9224 | McSweeney Jr. William ; Alexander Julie McSweeney | 3605 Calhoun Street | New Orleans | LA | 70125 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9225 | Gelman, Pyotr | 3605 Summerwind Circle | Bradenton | FL | 34209 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9226 | McSweeney Jr. William ; Alexander Julie McSweeney | 3607 Calhoun Street | New Orleans | LA | 70125 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9227 | Fredericks, Gary | 3626 Meadowlark dr | Gulfport | MS | 39501 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9228 | quehl, mark | 3665 summerwind circle | bradenton | FL | 34209 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9229 | Locklin, Jeffery | 3706 Gordon Land Road | Milton | FL | 32570 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9230 | Brown (Hon), Paula | 3724/3724A Clermont Drive | New Orleans | LA | 70122 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9231 | Santiago, Alecia | 3753 KALANCHOE PL | WESLEY CHAPEL | FL | 33544 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9232 | Meyer Debra; Meyer Jeffrey; Meyer IV, LLC | 400 Cypress Drive, Unit 20 | Tequesta | FL | 33469 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9233 | Stanley Maureen | 3773 SW Kasin Street | Port St. Lucie | FL | 34593 | Pro Se | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9234 | Martin Barbara ; Majeste Clayton O.; Majeste Miriam B. | 3826 Palmyra Street | New Orleans | LA | 70119 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9235 | Ellender, Dwight | 3827 & 3829 Old Weis Rd. (duplex) | Zachary | LA | 70791 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9236 | Lewellen Michael | 3841 Klondike Place | Sanford | FL | 32771 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9237 | MS FAMILY CAMP | 39 McFarland Road | Heidelberg | MS | 39439 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9238 | Rice, Ana | 3912 Perrier Street | New Orleans | LA | 70115 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9239 | De Melo, Jose | 3920 S.W. 186th Way | Miramar | FL | 33029 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9240 | Greco Properties, Inc. | 3924 SW 52 Ave. Bldg. 2 Unit C | Pembroke Park | FL | 33023 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9241 | English Marcia "Robin" | 4031 Octavia Street | New Orleans | LA | 70125 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9242 | D'Souza Brooke B.; D'Souza Ajesh J. A. | 404 Atherton Drive | Metairie | LA | 70005 | Pro se | | KPT | No | Yes | $1,000.00 |
| 9243 | Hawkins, Christopher | 406 Saint Charles Street | Homewood | AL | 35209 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9244 | Jackson, Toshonia | 418 Sandstone Creek Lane | Dickinson | TX | 77539 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9245 | Grundmeyer Joseph A; Grundmeyer Rowena | 42090A Gardens Blvd. | Hammond | LA | 70403 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9246 | Felt, William | 421 Snow Drive | Fort Myers | FL | 33919 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9247 | Diaz Salomon | 4233 NE 16th Street | Homestead | FL | 33033 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9248 | agin, craig | 4238 Tyler Circle NE | saint petersburg | FL | 33709 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9249 | Renner, Sandy | 4401 lazio way # 105 | Fort Myers | FL | 33901 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9250 | Lewis, Muriel | 4610 Camelot Dr. | New Orleans | LA | 70127 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9251 | Amthor Hogue, Jeannette | 4614 SW 24th Place | Cape Coral | FL | 33914 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9252 | Rabito Jr. Anthony | 4650 Woodland Avenue | Metairie | LA | 70002 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9253 | Padron Giovani | 4949 W. Highway 316 | Reddick | FL | 32686 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9254 | MANN, ROBERT | 505 PLACE SAINT LAURENT | COVINGTON | LA | 70433-8124 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9255 | Felter Mike ; Felter Denise | 508 Royal Oak | Pass Christian | MS | 39571 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9256 | Martin Clair Eugene; Martin Clair IRA (Equity Trust Co. As custodian) | 509 NW 26th Avenue | Cape Coral | FL | 33993 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9257 | Porcher, Deborah | 510 Sgt. Harrison Brown St., 510 Reil St | Prichard | AL | 36610 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9258 | Allenger, Vinette | 525 Lexi Lane | Lakeland | FL | 33809 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9259 | White Jr., Royce | 527 Rimini Vista Way | Sun City Center | FL | 33573 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9260 | Ramsey David | 5348 Snead Drive | Winter Haven | FL | 33884 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9261 | Del Mar Association, Inc. | 5400 Highway A1A E1 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9262 | Del Mar Association, Inc. | 5400 Highway A1A E3 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9263 | Del Mar Association, Inc. | 5400 Highway A1A E4 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9264 | Del Mar Association, Inc. | 5400 Highway A1A E7 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9265 | Del Mar Association, Inc. | 5400 Highway A1A E11 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9266 | Del Mar Association, Inc. | 5400 Highway A1A E12 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9267 | Del Mar Association, Inc. | 5400 Highway A1A E17 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9268 | Del Mar Association, Inc. | 5400 Highway A1A E19 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9269 | Del Mar Association, Inc. | 5400 Highway A1A E22 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9270 | Del Mar Association, Inc. | 5400 Highway A1A G1 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9271 | Del Mar Association, Inc. | 5400 Highway A1A G2 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9272 | Del Mar Association, Inc. | 5400 Highway A1A G3 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9273 | Del Mar Association, Inc. | 5400 Highway A1A G5 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9274 | ROLLINS, GARY | 5400 HWY A-1-A UNIT G-5 | INDIAN RIVER SHORES | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9275 | McGuigan, Mary Jane | 5400 Highway AIA, Apartment | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9276 | Del Mar Association, Inc. | 5400 Highway A1A G6 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9277 | Del Mar Association, Inc. | 5400 Highway A1A G8 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9278 | Del Mar Association, Inc. | 5400 Highway A1A G9 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9279 | Del Mar Association, Inc. | 5400 Highway A1A G11 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9280 | Del Mar Association, Inc. | 5400 Highway A1A G14 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9281 | Del Mar Association, Inc. | 5400 Highway A1A G16 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 9282 | Del Mar Association, Inc. | 5400 Highway A1A G21 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9283 | Paty, Charles | 5400 HWY AIA, Unit G-21 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9284 | Del Mar Association, Inc. | 5400 Highway A1A G22 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9285 | Del Mar Association, Inc. | 5400 Highway A1A G24 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9286 | Del Mar Association, Inc. | 5400 Highway A1A G25 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9287 | Del Mar Association, Inc. | 5400 Highway A1A G26 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9288 | Del Mar Association, Inc. | 5400 Highway A1A G27 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9289 | Del Mar Association, Inc. | 5400 Highway A1A G32 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9290 | Costantini, Siro | 5400 N AIA G-32 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9291 | Del Mar Association, Inc. | 5400 Highway A1A G33 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9292 | Draplin, Dennis | 5400 Highway AIA G-33 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9293 | Draplin, Dennis | 5400 Highway AIA G-34 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9294 | Del Mar Association, Inc. | 5400 Highway A1A G34 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9295 | Del Mar Association, Inc. | 5400 Highway A1A H23 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9296 | Del Mar Association, Inc. | 5400 Highway A1A H9 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9297 | Del Mar Association, Inc. | 5400 Highway A1A I1 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9298 | McCarthy, Edward | 5400 NAIA Building I, Apartment 2 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9299 | Del Mar Association, Inc. | 5400 Highway A1A I2 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9300 | Del Mar Association, Inc. | 5400 Highway A1A I3 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9301 | Del Mar Association, Inc. | 5400 Highway A1A I4 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9302 | Del Mar Association, Inc. | 5400 Highway A1A I5 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9303 | Del Mar Association, Inc. | 5400 Highway A1A I6 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9304 | Del Mar Association, Inc. | 5400 Highway A1A I8 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9305 | McGee, Gerald | 5400 Hwy AIA Unit I10 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9306 | Del Mar Association, Inc. | 5400 Highway A1A I10 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | No | No | $0.00 |
| 9307 | Del Mar Association, Inc. | 5400 Highway A1A I11 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9308 | Del Mar Association, Inc. | 5400 Highway A1A I18 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9309 | Del Mar Association, Inc. | 5400 Highway A1A I19 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9310 | Del Mar Association, Inc. | 5400 Highway A1A I20 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9311 | Del Mar Association, Inc. | 5400 Highway A1A I21 | Vero Beach | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9312 | Del Mar Association, Inc. | 5400 North Highway A-1-A I27 | Inder River Sholes | FL | 32963 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9313 | Iglesia El Faro/Division of Mission Ministries of CMC | 544 E. First St. | Laurel | MS | 39440 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9314 | Toney, Julia | 5728 Milbank Place | St. Francisville | LA | 70775 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9315 | Bordeau, Bruce | 589 Coral Trace Blvd | Edgewater | FL | 32132 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9316 | Gales, Cynthia | 589 Dantin Street | Raceland | LA | 70394 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9317 | Williams, Dana | 5926 Bilek Drive | Pensacola | FL | 32526 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9318 | Holifield, Charles | 610 Skyler Lane | Leakesville | MS | 39451 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9319 | Brandon, Edith | 6130 Erin Dr | New Orleans | LA | 70126-7503 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9320 | Brandon Jr., Samuel | 6130 Erin Dr. | New Orleans | LA | 70126 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9321 | White Jacob Andrew; White Rosalie | 617 Pintail Circle | Auburndale | FL | 33823 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9322 | Billman, Rodney | 6222 Anhinga Place | Tampa | FL | 33615 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9323 | Carlisle Aaron Brandon | 63 Bayou Circle | Gulfport | MS | 39507 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9324 | Pelican Flight LLC | 633-35 S. Dupre | New Orleans | LA | 70119 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9325 | Thriffiley Peter S; Thriffiley Jeannette N | 6343 General Haig Street | New Orleans | LA | 70124 | Pro se | | KPT | No | Yes | $1,000.00 |
| 9326 | Cordoba Cecilia | 65 SE 3rd Avenue | Hallendale Beach | FL | 33009 | Pro se | | KPT | No | Yes | $1,000.00 |
| 9327 | Clement Sr., Wayne | 6522 Marshal Foch Street | New Orleans | LA | 70124 | Pro Se | | KPT | Yes | Yes | $1,000.00 |
| 9328 | Kizar, Mehmet | 6625 Martinque Way | Vero Beach | FL | 32967 | Pro Se | | KPT | Yes | No | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9329 | Feeney, Suzanne | 6655 Martinique Way | Vero Beach | FL | 32967 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9330 | Greenhow Eric ; Florida Investment Group | 6821 Brompton Drive | Lakeland | FL | 33809 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9331 | Maresca, Gerard | 6893 Julia Gardens Drive | Coconut Creek | FL | 33428 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9332 | Sweigart, Michael | 7 Wedgewood Drive | Carriere | MS | 39426 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9333 | Chauvin, Bert | 714 Fall Creek Drive | Baton Rouge | LA | 70810 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9334 | langlois, lionel | 715 fall creek dr | baton rouge | LA | 70810 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9335 | Reuther, Sandra | 720 Marais Street | Chalmette | LA | 70043 | Pro Se | | Non-KPT | Yes | No | Overlap Representation |
| 9336 | Estrade, Matthew | 73286 Penn Mill Road | Covington | LA | 70435 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9337 | Cott, Lawrence | 7519 Bristol Circle | Naples | FL | 34120 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9338 | Ortiz, Cristian | 7536 Tamarind Avenue | Tampa | FL | 33625 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9339 | Thibodaux Family Church, INC | 785 N. Canal Blvd | Thibodaux | LA | 70301 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9340 | Fromherz Fabian K; Fromherz Suzanne W. | 803 Autumn Place | Mandeville | LA | 70471 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9341 | Graves Patricia ; Weatherly William (son) | 805-A 2nd Street | Gulfport | MS | 39501 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9342 | Graves Patricia ; Weatherly William (Son) | 805-B 2nd Street | Gulfport | MS | 39501 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9343 | Goodson, Tracy | 8060 NW 126th Terrace | Parkland | FL | 33076 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9344 | Cabrera, Luis | 8061 NW 125 Terr | Parkland | FL | 33076 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9345 | Slater, Michael | 810 Marsha S. Ratchford St. | Prichard | AL | 36610 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9346 | little, diges | 816 McCrory Avenue | Prichard | AL | 36610 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9347 | Cabrera, Luis | 8200 Emerald Avenue | Pakland | FL | 33076 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9348 | washington, letitia | 827 Marsha S. Ratchford St. | Prichard | AL | 36610 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9349 | Iorio, Mario | 8330 Sumner Ave | Fort Myers | FL | 33908-3814 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9350 | Stewart, Mary | 8421 Cody Drive | Baton Rouge | LA | 70811 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9351 | Castillo, Magnolia | 8515 Skybar Lake CV | Boynton Beach | FL | 33473 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9352 | Helmick, Timothy | 8931 SW 228th Lane | Cutler Bay | FL | 33190 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9353 | matthews, scott | 904 Irving Ave | Lehigh Acres | FL | 33971 | Pro Se | | KPT | Yes | No | Overlap Representation |
| 9354 | Medina, Lilia | 9126 106th Court | Vero Beach | FL | 32967 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9355 | Berrio, Hector | 9226 Aegean Circle | Lehigh Acres | FL | 33936 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9356 | Reale, Teri | 9421 eden manor | parkland | FL | 33076 | Pro Se | | Non-KPT | Yes | No | $150.00 |
| 9357 | Greer III Robert Stephenson | 9643 Octavia Avenue | Baton Rouge | LA | 70809 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9358 | Adaniel, Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Pro Se | | KPT | Yes | No | $1,000.00 |
| 9359 | Lewis Clifton J. | 9932 Smithfield Court | Baton Rouge | LA | 70810 | Pro Se | | KPT | No | Yes | $1,000.00 |
| 9360 | Hebert, Debra | 1 Mossy Oaks Lane | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9361 | Rapp, Chari & Howard | 100 Idlewood Drive | Waveland | MS | 38576 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9362 | Gentry, Byron | 1015 Merion Dr | Carlera | AL | 35040 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9363 | Ayers Jr James C; Ayers Leona ; Ayers Sr. James C. | 1017 Kings Way | Birmingham | AL | 35242 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9364 | Cottone Joseph ; Cottone Kim | 102 Belle Terre Court | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9365 | Maddux Sidney ; Maddux Joyce | 102 Ivy Cove | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9366 | Kassis George | 103 Ivy Cove | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9367 | Favre Lawrence ; Favre Beverlie | 10345 Old Lower Bay Road | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9368 | Ladner Sr., Brett and Stacy | 104 Campion Dr | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9369 | Hicks Todd ; Hicks Jill | 1041 Little Sorel Drive | Calera | AL | 35040 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9370 | Bartels Kerry ; Bartels Marie | 10491 Cal Lane | Gulfport | MS | 39505 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9371 | Bonamour Michael ; Bonamour Deborah | 10586 Stucki Road | Elberta | AL | 36530 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9372 | Bush Charles ; Bush Judy | 1064 Kings Way | Birmingham | AL | 35201 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9373 | Eby Terri | 10754 Luawai Place | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9374 | Simpson Michael (Scott) S.; Simpson Patricia (Patty) K.; Simpson Scott | 108 Belle Terre Court | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9375 | Melton Carolyn | 10818 Koloa Court | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9376 | Maddux Sidney R | 109 Ivy Cove | Long beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9377 | Pitre David ; Pitre Laura | 11008 Channelside Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9378 | Braun Enterprise. LLC | 1104 Margaret St | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9379 | Blacklidge Ronald W | 11058 Channel Side Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9380 | Lescault, Henry | 1106 Washington Ave | Gulfport | MS | 39507 | REEVES & MESTAYER | | Non-KPT | Yes | No | $150.00 |
| 9381 | Taylor Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9382 | Fath, Thomas | 1110 West Pine St | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9383 | Richards Juliette | 1113 Glendale Place | Gulport | MS | | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9384 | Whipps Jared ; Riverbend Homeowners Association | 1120 West Pine Street A | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9385 | Whipps Jared | 1120 West Pine Street B | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9386 | Flowers Robert ; Flowers Ashley ; Flowers Daphne | 11276 Creek Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9387 | Conner Virginia ; Conner, Jr. Donald L; Davis Anne C.; Conner Jeffrey S. | 113 Belle Terre Court | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9388 | Fath Nariko ; Fath Thomas | 1130-A West Century Oaks | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9389 | Fath Tom | 1130-B West Century Oaks | Gulfport | MS | 39507 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9390 | Buckley Bill | 11471 Pine Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9391 | Ward Jason ; Tate Jennifer | 11573 Carlene Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9392 | Robicheaux, Bobbie | 11594 Bluff Lane | Gulfport | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9393 | Hansen, Janice | 117 Waveland Ave | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9394 | Dauro Dennis ; Dauro Martha | 119 Bella Tara Court | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9395 | Salloum Nancy ; Salloum Edmond | 12 Villa Cove Drive | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9396 | Gelpi, Pierre | 120 Felicity St | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9397 | Bourgeois, Wiliam | 120 Paradise Lane | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9398 | Eppert Melanie ; Eppert Herbert | 12212 Preservation Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9399 | Craig James M; Craig Brandy | 12293 Thome Blvd. | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9400 | Brashier Jim ; Brashier Mary | 12461 Preservation Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9401 | Ladner Eldridge ; Ladner Deborah | 12497 Fishermans Trail | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9402 | Korn, Christopher | 1272 B Century Oaks Dr | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9403 | Atkins Lynard ; Atkins Lynn | 1272-A Century Oaks Drive | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9404 | Faulkner Donald | 1276-A Century Oaks Drive (Key West Commons) | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9405 | Fath Tom | 1276-B West Century Oaks Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9406 | Oley Cindy | 129 A Erkhart Lane | Lucedale | MS | 39452 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9407 | O'Hare, Michael | 129 Sweet Bay | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9408 | Daniel and Celest, O'Keefe | 12901 Hanover Dr | St Martin | MS | 39564 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9409 | St. Paul Jr. Henry H.; St. Paul Helen | 130 Fairway Drive | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9410 | Odem Joshua ; Odem Kaci | 13183 Etta Smith Road | Summerdale | AL | 36540 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9411 | McNair Steve | 132 Country Club Drive | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9412 | Peranich, David | 132 Melody Lane | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9413 | Leyser Richard ; Leyser Georgia | 132 Redbud Way | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9414 | Chapman Patrick ; Chapman Elizabeth | 133 Northwood | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9415 | Willet Frank ; Willet Deidre | 134 Sea Oaks Blvd. | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9416 | Richards David ; Richards Charlotte | 1340 Sycamore Street | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9417 | Barhonovich Joseph M | 1342 Diller Road | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9418 | Pagador Tabitha ; Pagador Tony | 13429 Libby Lane | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9419 | Andino Jose ; Castillo Wendy ; Andreoli Robert | 13447 Addison Avenue | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9420 | Seal Kim | 13462 McClead Court | Gulfport | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9421 | Wood, Sheila | 13492 Addison Avenue | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9422 | Bates Deborah | 13493 McClead Court | Gulfport | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9423 | Garrett Roger | 13496 Addison Ave | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9424 | Green, Dove and Vanean | 135 Sea Oaks Blvd | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9425 | Simmons Emma J.; Simmons David ; Lampkin Susan D. | 13502 Addison Avenue | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9426 | Marrow Diana | 13538 Laurel Oaks Lane | Gulfport | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9427 | Travlin Danny | 13586 Laurel Oaks Lane | Gulfport | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9428 | Garrison Roberto | 136 Sea Oaks Blvd. | Long Beach | MS | 39560 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9429 | Feeney Fredrick ; Feeney Susan | 137 Sea Oaks Blvd | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9430 | Stark David M.; Stark Kelly | 138 Sandy Shoal Loop | Fairhope | AL | 36532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9431 | Curthards Nicholas | 13815 Cable Bridge Road | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9432 | Kaepernik Daniel | 1408 Brocks Trace | Birmingham | AL | 35244 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9433 | Seliby, Willliam | 14398 Autumn Chase | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9434 | Irving William ; Irving Cary | 14402 Autumn Chase | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9435 | Gonzalez, Hely | 14405 Autumn Chase | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9436 | Evans, Samuel | 14417 Autumn Chase | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9437 | Hillier Billie ; Hillier Carl | 14457 Autumn Chase | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9438 | Redmond, Benny | 14461 Autumn Chase | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9439 | Legendre Phillip | 146 Maygold Street | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9440 | Pelfrey Shelly ; Pelfrey Carlo | 14700 Pine Ridge Road | Ocean Springs | MS | 39565 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9441 | Parker David ; DNA Properties | 14793 Nassau Drive | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9442 | Cabinet Source Inc | 14820 Nassau | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9443 | Polk Sara | 15027 Martin Luther King Blvd. | Gulfport | MS | 39501 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9444 | Henderson, Elton | 15070 Pawnee Place | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9445 | Tenorio Eric ; Hung Ma Chun ; Huang Shuyu | 15109 Warren Drive | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9446 | Yager John | 15161 Ponatoc Drive | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9447 | Masse Greg ; Masse Contracting Inc | 15168 Evans Street | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9448 | Redshaw Judith | 15195 Pontoc Drive | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9449 | Hahn, Ryan | 15364 Summerfield Dr | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9450 | Davis, Betty | 15604 Parkwood Dr South | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9451 | Parker James | 159 Country Club Drive | Daphine | AL | 36526 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9452 | J.J. Hill Brace & Limb Co., Inc. | 1619 Broad Ave | Gulfport | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9453 | Riverbend Homeowners Association  ; Riverbend Condominiums | 1625 Martin Bluff Road | Gautier | MS | 39553 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9454 | Moran Ashley ; Moran Jonathan | 16308 Borries Street | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9455 | Perez Sr., Louis | 166 Felicity St | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9456 | Perez Sr., Louis | 168 Felicity St | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9457 | Williams Edwin | 17 Brielle Lane | Wiggins | MS | 39577 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9458 | Perez Jr. Louis | 170 Felicity Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9459 | Petersen Robert "Daniel" D.; Petersen Diana C. | 17130 Walker Trail | Summerdale | AL | 36580 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9460 | Perez Jr. Louis | 172 Felicity Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9461 | Wheeler Candace C.; Wheeler David | 185 Main Street | Biloxi | MS | 39533 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9462 | Parker James | 1872 W. Beach Blvd. H205 | Gulf Shores | AL | 36542 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9463 | Reed, Dustin | 19 Connor Dr | Perkinston | MS | 39573 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9464 | Warino Kenneth ; Warino Patricia | 19108 Hide-A-Way Drive | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9465 | Smith Jr. James E. | 1915 21st Avenue | Gulfport | MS | 39501 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9466 | Coats Charles ; Coats Angela | 20 Cedarwood Drive | Perkinston | MS | 39573 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9467 | Roberts Don ; Roberts Beulah | 2006 Miteer Drive | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9468 | Cox Paul ; Cox Janet | 203 Felicity Street | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9469 | Crose Casey ; Crose Allen | 20313 Miennomite Road | Gulf Port | MS | 39503 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9470 | Villas at Ocean Club | 2046 Beach Blvd. - Special General Conditions | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9471 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-115 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9472 | Villas at Ocean Club ; Burkholder Bernice | 2046 Beach Blvd. #B-116 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9473 | Villas at Ocean Club ; Burkholder Bernice | 2046 Beach Blvd. #B-117 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9474 | Villas at Ocean Club ; Burkholder Bernice | 2046 Beach Blvd. #B-118 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9475 | Villas at Ocean Club ; Burkholder Bernice | 2046 Beach Blvd. #B-119 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9476 | Villas at Ocean Club ; Burkholder Bernice | 2046 Beach Blvd. #B-120 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9477 | Villas at Ocean Club ; Burkholder Bernice ; Kodiak Holding Co LLC | 2046 Beach Blvd. #B-215 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9478 | Villas at Ocean Club Holdings Co., LLC ; Burkholder Bernice ; Kodiak Holding Co LLC | 2046 Beach Blvd. #B-216 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9479 | Villas at Ocean Club Holdings Co., LLC  ;  Burkholder Bernice ; Kodiak Holding Co LLC | 2046 Beach Blvd. #B-217 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9480 | Villas at Ocean Club  ;  Burkholder Bernice ; Kodiak Holding Co LLC | 2046 Beach Blvd. #B-218 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9481 | Villas at Ocean Club Holdings Co., LLC  ;  Burkholder Bernice ; Kodiak Holding Co LLC | 2046 Beach Blvd. #B-219 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9482 | Villas at Ocean Club Holdings Co., LLC  ;  Burkholder Bernice ; Kodiak Holding Co LLC | 2046 Beach Blvd. #B-220 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9483 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-315 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9484 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-316 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9485 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-317 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9486 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-318 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9487 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-319 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9488 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #B-320 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9489 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-107 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9490 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-108 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9491 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-109 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9492 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-110 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9493 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-111 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9494 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-112 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9495 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-113 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9496 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-114 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9497 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-207 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9498 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-208 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9499 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-209 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9500 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-210 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9501 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-211 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9502 | Villas at Ocean Club  ; Burkholder Bernice ; Kodiak Holdings Company, LLC | 2046 Beach Blvd. #C-212 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9503 | Villas at Ocean Club  ; Burkholder Bernice ; Kodiak Holdings Company, LLC | 2046 Beach Blvd. #C-213 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9504 | Villas at Ocean Club  ; Burkholder Bernice ; Kodiak Holdings Company, LLC | 2046 Beach Blvd. #C-214 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9505 | Villas at Ocean Club  ; Burkholder Bernice ; Moghal Arshad M.; Moghal Rosmarie | 2046 Beach Blvd. #C-308 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9506 | Villas at Ocean Club Holdings Co., LLC  ;  Burkholder Bernice ; Portland Investment Holdings LLC | 2046 Beach Blvd. #C-310 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9507 | Villas at Ocean Club  ; Burkholder Bernice ; Howell Priscilla | 2046 Beach Blvd. #C-311 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9508 | Burkholder Bernice ; Villas at Ocean Club Holdings Co., LLC  ; Mangum Jimmie C. | 2046 Beach Blvd. #C-312 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9509 | Villas at Ocean Club Holdings Co., LLC  ;  Burkholder Bernice ; Huber Jack Sean | 2046 Beach Blvd. #C-313 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9510 | Villas at Ocean Club  ; Burkholder Bernice ; Goss-Veazey Investments LLC | 2046 Beach Blvd. #C-314 | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9511 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #C-315 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9512 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #D-101 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9513 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #D-103 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9514 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #D-104 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9515 | Villas at Ocean Club  ; Burkholder Bernice | 2046 Beach Blvd. #D-105 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9516 | Burkholder Bernice | 2046 Beach Blvd. #D-106 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9517 | Burkholder Bernice | 2046 Beach Blvd. #D-201 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9518 | Burkholder Bernice | 2046 Beach Blvd. #D-202 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9519 | Burkholder Bernice | 2046 Beach Blvd. #D-203 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9520 | Burkholder Bernie | 2046 Beach Blvd. #D-204 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9521 | Burkholder Bernie | 2046 Beach Blvd. #D-205 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9522 | Burkholder Bernie | 2046 Beach Blvd. #D-206 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9523 | Burkholder Bernie | 2046 Beach Blvd. #D-301 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9524 | Burkholder Bernie | 2046 Beach Blvd. #D-302 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9525 | Burkholder Bernie | 2046 Beach Blvd. #D-303 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9526 | Burkholder Bernie | 2046 Beach Blvd. #D-304 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9527 | Burkholder Bernie | 2046 Beach Blvd. #D-305 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9528 | Burkholder Bernie | 2046 Beach Blvd. #D-306 | Biloxi | MS | 39531 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9529 | Nadolski Chester J | 2067 Manvilla Cove | Biloxi | MS | 39531 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9530 | Roberts David ; Roberts Ann | 207 Ballentine Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9531 | Nix Ryan ; Nix Linda | 21 Brielle Lane | Wiggins | MS | 39577 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9532 | Cowand Malcolm ; Cowand Judy | 210 Corinth Drive | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9533 | McKinley Development, LLC | 210 Second Avenue | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9534 | McIntire, John | 2107 Nicholson Avenue | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9535 | Rapp Chari | 2109 Nicholson Avenue | Waveland | MS | 39576 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9536 | Betzer Leonard ; Betzer Gayle | 211 Fairway Drive | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9537 | Commander Aurorina | 211 Fernwood Drive | Pass Christian | MS | 39571 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9538 | Vanney Ronald ; Vanney Paula | 216 Corinth Drive | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9539 | Harshbarger Clement ; Harshbarger Agnes ; Harshbarger Perry ; Harshbarger Jessica ; Harshbarger Ashley ; Fultz Gary ; Harshbarger Chad | 216 W. Second Street | Pass Christian | MS | 39571 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9540 | Perrio Paul Anthony; Perrio Carla Dawnyel | 22 Brielle Lane | Wiggins | MS | 39577 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9541 | Hines, Jr., Owen & Kelly | 220 Pine St | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9542 | Hodge Debra ; Hodge Ronald | 224 Boggs Circle | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9543 | Ritter, Elizabeth | 2267 Abbeyglen Circle | Birmingham | AL | 35226 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9544 | Reilly Christopher ; Reilly Stephanie | 2277 Abbeyglen Lane | Hoover | AL | 35226 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9545 | Gazzier Neoma | 229 Woodman Avenue | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9546 | Hartfield Robert W; Hartfield Linda | 23 Cambridge Avenue | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9547 | B&amp;R Construction LLC  ; Robertson Denny | 2301 Sunkist Country Club Road | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9548 | Brown Henry ; Brown Cynthia | 2304 Chestnut Road | Pelham | AL | 35216 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9549 | Ladner, Richie | 23440 Standard Dedeaux Rd | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9550 | Foote H. David ; Foote Karen | 243 Courtside Drive | Birmingham | AL | 35242 | REEVES & MESTAYER | | KPT | No | Yes | Overlap Representation |
| 9551 | Rapp, Chari & Howard | 244 Gulfside | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9552 | Rapp, Chari & Howard | 248 Gulfside | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9553 | Rapp, Chari & Howard | 249 Gulfside | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9554 | Barranco John ; Barranco Virginia | 252 Fallscreek Street | Fairhope | AL | 36532 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9555 | Donston Cubby | 260 Peters Road | Poplarville | MS | 39470 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9556 | Ferrucci John ; Ferrucci Bridget | 27280 Bradley Road | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9557 | Calcutta, Richard | 2820 Villa Venezia Court | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9558 | Rapp, Chari & Howard | 300 Gulfside | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9559 | Rapp, Chari & Howard | 300 Highway 90 | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9560 | Rapp Howard ; Rapp Chari | 310 Gulfside Street | Waveland | MS | 39576 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9561 | Gray Gail | 3112 Johnson Steel Drive | D'Iberville | MS | | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9562 | Broadus Debra ; Broadus James | 315 Santini Street | Biloxi | MS | 39530 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9563 | Palmer Ben ; Palmer Kay | 320 Pine Point | Edectic | AL | 36024 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9564 | Wilson Kristin ; Wilson Jerry | 322 High Pointe Ridge | Pratteville | AL | 36006 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9565 | Gurrisi, John and Delia | 326 South Central Ave | Waveland | MS | 39576 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9566 | Roe, Fred | 32759 Water View Dr East | Loxley | AL | | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9567 | Cortelyou Lauren A | 32793 Water View Drive E, #A | Loxley | AL | 36551 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9568 | Coiro, Donna | 340 Annette | Diberville | MS | 39540 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9569 | Kidd, Trina | 354 Lang Ave | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9570 | Nguyen Anthony ; Thu Phuong Tauynh ; Ufhan ; Thao Jasmine ; Trinh Jocelyn ; Doung May | 358 Lang Avenue | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9571 | Foxworth Margie | 360 Church Avenue | Pass Christian | MS | 39571 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9572 | Feisel - Lumpkin, Patricia | 4028 Barracuda St | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9573 | Bilbo Chester | 403 Seventh Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9574 | Strong Marcella ; Strong William | 4038 Mulatto Drive | Pearlington | MS | 39572 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9575 | Gagnard Gary ; Gagnard Ann | 4047 Victoria Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9576 | Wilkinson Doris | 406 Easterbrook Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9577 | Holland Cynthia | 4071 Cardinal Drive | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9578 | Alonso Roland | 4143 Ireland Street | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9579 | Harrelson Michael ; Harrelson Kaloa | 4153 Ireland Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9580 | Gill, Theresa | 4204 Scovel Ave | Pascagoula | MS | 39581 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9581 | Ibele , Carroll and Brenda | 4262 Road 116 | Diberville | MS | 39540 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9582 | Pike National Bank | 4412 Shadow Wood Drive | Pascagoula | MS | 39581 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9583 | Hasty Bernadette | 4415 North Market Street | Pascagoula | MS | 39567 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9584 | Smith Brenda | 47 West Union Road | Carriere | MS | 39426 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9585 | Allen, Kenneth | 4712 Ashmore Ridge Dr | Vancleave | MS | 39565 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9586 | Landry Floyd ; Landry Jason | 495 Prentiss Road | Pass Christian | MS | 39571 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9587 | Karetas Jordan | 5019 Courthouse Road | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9588 | Bowles, Wayne and Zayanna | 5021 Nevada St | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9589 | Alfonso, Glenn | 503 Pemberton | Picayune | MS | 39466 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9590 | Favre Crystal ; Favre Jules | 5032 Sixth Street | Bay Saint Louis | MS | 39520 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9591 | Dean Don ; Dean Lisa | 505 Pemberton | Picayune | MS | 39466 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9592 | VanOsdol Robert | 506 Hickory Drive | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9593 | Logan, Erika and Aubry | 507 Pemberton Place | Picayune | MS | 39466 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9594 | Troung Tom ; Troung Mary | 510 Vicki Drive | D'Iberville | MS | 39540 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9595 | Commander Aurorina | 528 East Royal Oak | Pass Christian | MS | 39571 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9596 | Wilkinson Patrick ; Wilkinson Linda ; Wilkinson III Partick | 5451 Acadia Drive | Pearlington | MS | 39572 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9597 | Wilkinson Rodney ; Wilkinson Denise | 5471 Kelly Road | Pearlington | MS | 39572 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9598 | Finley Rebecca ; Finley Darrell | 5507 Chalone Place | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9599 | Pinkston Randall ; Pinkston Cindy | 5605 Chalone Place | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9600 | Wagner Mark | 57 Cedar Wood Drive | Perkinston | MS | 39573 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9601 | Braun Enterprise. LLC | 5900 Chicopee Trail | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9602 | Spruill, Rebecca | 6 Mossy Oak Dr | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9603 | Roppolo John | 6009 Pontiac Drive | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9604 | Moulton Tom | 605 Forest Drive | Homewood | AL | 35209 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9605 | Nelson Alton ; Nelson Pam | 6105 Pontiac Drive | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9606 | Farned James | 6184 Kimbrough Blvd | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9607 | Handler, Samuel | 6222 Shady Creek Dr | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9608 | Smith, Audra & Richard | 623 Charleston Lane | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9609 | Stringer, Mark | 625 Charleston Lane | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | No | $1,000.00 |
| 9610 | Olivier Terry ; Mabile Stacy | 6277 Pontiac Drive | Kiln | MS | 39556 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9611 | Gollot Nicolas ; Gollot Susie | 6310 Anela Drive | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9612 | BancorpSouth Bank ; B&amp;R Construction LLC ; Robertson Denny | 641 Michelle Drive | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9613 | Aven Teresa | 654 N Haven Drive | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9614 | BancorpSouth Bank  ; B&amp;R Construction ; Robertson Denny | 659 Michelle Drive | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9615 | Peresich Ron ; Peresich Ashley | 659 North Haven Drive | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9616 | Sinclair Brittany | 6808 Oak Hurst Drive | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9617 | Acevedo, John | 6821 Tunica St | North Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9618 | O'Byrne Pamela ; O'Byrne Richard ; Jones Sharon ; Jones William | 700 Beach Blvd. #707 | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9619 | Ragusa Jr. Ben P.; Ragusa Family LLC | 700 Beach Blvd. #709 | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9620 | Perone, Thomas | 701 West Beach Blvd | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9621 | Roberts Greg ; Roberts Darrell | 703 West Beach Blvd. | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9622 | Klein Lee ; Klein Dorothy | 7039 Klein Street | Bay St Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9623 | Sharp, Donna | 705 West Beach Blvd | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | Yes | Yes | $1,000.00 |
| 9624 | Sellier Kent ; Bruzzi Kyle | 7068 Meadow Dale Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9625 | Walsh Alvin ; Walsh Claire | 7149 Walthall Street | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9626 | Ray Mary | 721 Clover Place | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9627 | Ladiner Adam | 735 Waters View Drive | Biloxi | MS | | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9628 | Paisley Cameron ; Paisley Rachel | 748 Scout Creek Trail | Birmingham | AL | 35244 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9629 | Lewinger Elizabeth | 7501 Macon Drive | Biloxi | MS | 39532 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9630 | Craig Mary ; Murray Joseph | 752 Cherry Hill Drive | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9631 | Smith Daniel ; Smith Nicole ; Smith Jaxon C | 766 Tabernacle Road | Monroeville | AL | 36460 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9632 | Knight, James and Christine | 7840 Rue Morgan | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9633 | Pennington, Sam | 7941 Park Place Dr S | Loxley | AL | | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9634 | Necaise, Herman | 8022 Dummy Line Road | Picayune | MS | 39466 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9635 | Lawson Edward | 8333 Kahala Drive | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9636 | Estes Latresha ; White Jazmine ; White Jazlynne ; White Jaliyhia | 8395 South Carolina Avenue | Gulfport | MS | 39501 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9637 | Burton Danny ; Pelican House, LLC | 844 Courthouse Road | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | No | $0.00 |
| 9638 | Eze JoAnn | 8468 S Carolina Avenue | Gulfport | MS | 39501 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9639 | Dickinson Jamascan ; Dickinson Darnisha | 875 Melanie Lane | Thomasville | AL | 36784 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9640 | Braud Michael ; Braud Mary Ann | 9048 Firetower Road | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9641 | Huckabee Harold | 9076 Henry Shubert Road | Bay St. Louis | MS | 39520 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9642 | Blaker Sheri ; Blaker Bruce | 921 Latil Street | Long Beach | MS | 39560 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9643 | Marquez Vincent ; Marquez Tiana | 931 Autumn Wood Court | Pass Christian | MS | 39571 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9644 | Kelly Timothy ; Lewis Ly | 9336 Alcove Lane | Ocean Springs | MS | 39564 | REEVES & MESTAYER | | Non-KPT | No | No | $0.00 |
| 9645 | Hopkins Christopher ; Hopkins Robin | 9510 Evans Road | Gulfport | MS | 39503 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9646 | Fouquet Louis ; Fouquet Marsha | 9510 Poni Place | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9647 | Hopkins Pasqua | 9514 Evan Road | Gulfport | MS | 39507 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9648 | Glassman, Michael & Penny | 9828 Ala Moana St | Diamondhead | MS | 39525 | REEVES & MESTAYER | | KPT | No | Yes | $1,000.00 |
| 9649 | Ditta Peggy | 8310 Maunalani Place | Diamondhead | MS | 39525 | REEVES & MESTAYER / Wooten Law Firm, PLLC | | KPT | No | No | $0.00 |
| 9650 | Frazier Debra Ann | 10231 Castlewood Drive | New Orleans | LA | 70127 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9651 | Laurence Marc ; Laurence Michelle | 11069 Gottschalk Road | Covington | LA | 70435 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9652 | Ferrill Martha | 112 Woodland Drive | Lucedale | MS | 39452 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9653 | Hirst, David | 11901 Deer Path Way | Orlando | FL | 32832 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9654 | Haughton, Marcia | 1212 Santa Catalina Lane | North Lauderdale | FL | 33068 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9655 | Thornton, Julian | 13735 Fish River Acres Circle | Foley | AL | 36535 | REICH & BINSTOCK, LLP | | KPT | Yes | Yes | $1,000.00 |
| 9656 | Bray, Andy | 141 Dorsey Springs Dr | Hampton | GA | 30228 | REICH & BINSTOCK, LLP | | Non-KPT | Yes | No | $150.00 |
| 9657 | Trinh Thuong | 1617 Cherokee Street | Pascagoula | MS | 39581 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9658 | Allard John C; Allard Julie | 1786 SW Cordova Street | Port St Lucie | FL | 34987 | REICH & BINSTOCK, LLP | | KPT | No | No | $0.00 |
| 9659 | DeOlivera, Harry | 1819 Carriage Oak Ct. | Hartsville | SC | 29550 | REICH & BINSTOCK, LLP | | Non-KPT | Yes | No | $150.00 |
| 9660 | Isaza Octavio ; Isaza Niyeret | 19015 Telford Way | Tomball | TX | 77375 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9661 | Brock, Ora | 2026 Clouet St | New Orleans | LA | 70117 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9662 | Hill, Jamaal | 2105 Delightful Dr | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9663 | Baile, Elizabeth | 2108 Delightful Dr | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9664 | Williams Ahlatisha | 2109 Delightful Drive | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9665 | Medina, Luis | 21118 Escala Dr | Humble | TX | 77338 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9666 | Fyfe, Jody Lee | 2112 Delightful Dr | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9667 | Arrington Angela ; Padawer Elliot | 2113 Delightful Drive | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9668 | Brown, Zamir | 2116 Unity Village Dr | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9669 | Forsyth Andrew ; Forsyth Jennifer | 2117 Delightful Drive | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | No | No | $0.00 |
| 9670 | Forsyth Jennifer ; Forsyth Andrew | 2117 Pleasure Run Drive | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9671 | Urso, Christopher | 2120 Delightful Dr | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | Non-KPT | Yes | No | $150.00 |
| 9672 | Kerne, Dean | 21458 Pleasant Forest Bend Dr | Porter | TX | 77365 | REICH & BINSTOCK, LLP | | Non-KPT | Yes | No | $150.00 |
| 9673 | Gomez, Diana | 2207 Pleasant View Ave | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9674 | Spencer, Johnny | 2216 Waterford Village Blvd. | Missouri City | TX | 77459 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9675 | Sewell, Raymond | 2228 Waterford Village Blvd. | Missouri City | TX | 77459 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9676 | Crandle Angela ; Crandle Kevin | 2232/2234  Joliet Street | New Orleans | LA | 70118 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9677 | Dupre Michael ; Dupre Jamie ; Dupre Sophia ; Dupre Roman | 23 Papershell Road | Carriere | MS | 39426 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9678 | Violino, David | 2307 Unity Village Dr. | Ruskin | FL | 33570 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9679 | Bland Elbert ; Bland Gloria | 2315 Industry Street | New Orleans | LA | 70122 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9680 | Bland Elbert ; Bland Gloria | 2317 Industry Street | New Orleans | LA | 70122 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9681 | Doering, Paul | 2324 NE Juanita PL | Cape Coral | FL | 33909 | REICH & BINSTOCK, LLP | | KPT | Yes | Yes | $1,000.00 |
| 9682 | Bergus Boris | 244 Silver Glen Drive | St. Augustine | FL | 32095 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9683 | Dodson, Chris | 25211 Pepper Ridge Lane | Spring | TX | 77373 | REICH & BINSTOCK, LLP | | KPT | Yes | Yes | $1,000.00 |
| 9684 | Perez, Daniel | 25306 Hamden Valley Dr. | Richmond | TX | 77406 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9685 | Urtubey, Jason | 2617 69th St W. | Lehigh Acres | FL | 33971 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9686 | Schmidt John | 280 Penn Mill Lakes Blvd. | Covington | LA | 70435 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9687 | Murray, Jocelyn | 2907 Landing Edge Lane | League City | TX | 77539 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9688 | Lewis, Lance | 301 Falcon Lake Dr | Friendswood | TX | 77546 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9689 | Broesder Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9690 | Meyer Harry E; Meyer Roberta | 3014 Spruce Street | Zolfo Springs | FL | 33890 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9691 | DeLaGarza, Michael | 305 Falcon Lake Dr | Friendswood | TX | 77546 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9692 | LaBauve, Larry | 309 Falcon Lake Dr | Friendswood | TX | 77546 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9693 | Le, Anh Van | 3503 Sringwood Lane | Ocean Spring | MS | 39564 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9694 | Galmiche, Stephen | 3516 Jacob Dr | Chalmette | LA | 70043 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9695 | Chestnut Thomas ; Chestnut Patty ; Chestnut Brittany ; Chestnut Chelsea ; Chestnut Troy | 3700 Lena Drive | Chalmette | LA | 70043 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9696 | Padron, Augustin | 415 Mystic Trail Loop | Kingwood | TX | 77339 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9697 | The Seybold Flats Condominium Association | 435 S. Oregon Ave | Tampa | FL | 33605 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9698 | Blum, Craig | 435 S. Oregon Ave. Unit 101 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9699 | DeMots, Terrence | 435 S. Oregon Ave Unit 104 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | Yes | Yes | $1,000.00 |
| 9700 | Taylor, Kortney | 435 S. Oregon Ave Unit 201 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | Yes | No | Overlap Representation |
| 9701 | Joseph, Jr., Samuel | 435 S. Oregon Ave Unit 202 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | Yes | Yes | $1,000.00 |
| 9702 | Majeed, Christina | 435 South Oregon Ave. Unit 203 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9703 | Salamone, Christopher | 435 S. Oregon Ave Unit 204 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9704 | Greengold, Elizabeth | 435 S. Oregon Ave Unit 205 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9705 | Farabee, Robert | 435 S. Oregon Ave Unit 301 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9706 | Hatfield, Michael | 435 S. Oregon Ave Unit 302 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9707 | Bookout, Ryan | 435 S. Oregon Ave Unit 303 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9708 | Lester, Lorraine | 435 S. Oregon Ave Unit 401 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | Non-KPT | Yes | No | $150.00 |
| 9709 | Whitney, Brian | 435 S. Oregon Ave Unit 402 | Tampa | FL | 33606 | REICH & BINSTOCK, LLP | | Non-KPT | Yes | No | $150.00 |
| 9710 | Nixon Eduardo ; Nixon Margan | 435 Sandstone Creek Lane | Dickinson | TX | 77539 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9711 | Lambert, Brian | 444 SE 13th Place | Cape Coral | FL | 33990 | REICH & BINSTOCK, LLP | | KPT | Yes | Yes | $1,000.00 |
| 9712 | Gbunblee Charles | 4511 Hall Croft Chase Lane | Katy | TX | 77449 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9713 | Marquez Angel ; Marquez Karen | 4658 SW Ulster Street | Port St. Lucie | FL | 34953 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9714 | Rankins, Edward | 4841 Franciso Verrette | New Orleans | LA | 70126 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9715 | Bell Donald ; Bell Nicole | 511 Falcon Lake Drive | Friendswood | TX | 77546 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9716 | Doering, Paul | 515 SW 4th Terrace | Cape Coral | FL | 33991 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9717 | Bart, Cynthia | 5531 Rickert Dr | New Orleans | LA | 70126 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9718 | Hitt James ; Hitt Tammy | 558 SE Evergreen Terrace | Port St. Lucie | FL | 34983 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9719 | Davis, Wash | 5607 Savannah Woods Lane | Rosharon | TX | 77583 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9720 | Giving, Rose | 6007 Warfield St. | New Orleans | LA | 70126 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9721 | Givins Leroy ; Givins Rose ; Givins Lesia | 6009 Warfield Street | New Orleans | LA | 70126 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9722 | Lavergne Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9723 | Aubert John ; Aubert Pamela ; Aubert Jason | 7400 Mayo Blvd. | New Orleans | LA | 70126 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9724 | Steele, Wanda | 7821 Mullet St | New Orleans | LA | 70126 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9725 | Valdovinos, Jose | 8215 Sugar Cane Dr | Baytown | TX | 77523 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9726 | Aguirre, Gilberto | 8223 Sugar Cane Dr | Baytown | TX | 77523 | REICH & BINSTOCK, LLP | | KPT | No | Yes | $1,000.00 |
| 9727 | Sockman, Richard | 8856 E 98th Ave | Vero Beach | FL | 32967 | REICH & BINSTOCK, LLP | | KPT | Yes | No | $1,000.00 |
| 9728 | Neri Carl A.; Neri Joan C. | 9435 West  Maiden Court | Vero Beach | FL | 62963 | REICH & BINSTOCK, LLP | | Non-KPT | No | No | $0.00 |
| 9729 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2112 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | KPT | No | No | $0.00 |
| 9730 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2212 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9731 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2214 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9732 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2501 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9733 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2512 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9734 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2603 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9735 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2605 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9736 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 2610 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9737 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 3300 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9738 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 3303 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9739 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 3307 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | KPT | No | No | $0.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9740 | Miami Riverfront Partners, LLC | 185 Southwest 7th Street, Unit 3312 | Miami | FL | 33130 | Rennert Vogel Mandler & Rodriguez, P.A | | Non-KPT | No | No | $0.00 |
| 9741 | Riesz, Lawrence | 9619 Clemmons Street | Parkland | FL | 33076 | Robbins Geller Rudman & Dowd LLP | | Non-KPT | Yes | No | $150.00 |
| 9742 | Gonzalez, Alberto | 10101 SW 68th St | Miami | FL | 33173 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9743 | Llanes Cossette ; Bravo David | 1014 Greenwood Avenue | Lehigh Acres | FL | 33972 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9744 | Feler, Svyatoslav | 10150 Bayou Grande Ave | Seminole | FL | 33772 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9745 | Singer, Brad | 1019 NE 87th Street | Miami | FL | 33138 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9746 | Whidden, Tyler | 102 NW 29th Ave | Cape Coral | FL | 33993 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9747 | Larssen-Ping, Nelly | 10200 Bayou Grande Ave | Seminole | FL | 33772 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9748 | Grunsted Tamarra | 10410 Ruden Road, N. | North Fort Myers | FL | 33917 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9749 | Gay Diana | 105 Twin Lake Circle | Umatilla | FL | 32784 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9750 | Edwards, Norma | 1050 NW Leonardo Cir | Port St. Lucie | FL | 34986 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9751 | Bissoon, Suresh | 1056 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9752 | Arbelo, Luis | 107 SW Sea Lion Road | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9753 | Henson James ; Henson Meredith | 109 Twin Lakes Circle | Umatilla | FL | 32784 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9754 | Larrazabal, Alejandro | 10902 NW 83 St, Apt 212 | Doral | FL | 33178 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9755 | Valentin, Miguel | 10902 NW 83rd St, Apt 208 | Doral | FL | 33178 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9756 | Masmela, Bryan | 10902 NW 83rd St, Apt 210 | Doral | FL | 33178 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9757 | FMY Ventures LLC | 11001 Gulf Reflections Dr, #101 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9758 | Ramaskevicius, Gintautas | 11001 Gulf Reflections Dr, #102 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | No | No | $0.00 |
| 9759 | LABB Investments Inc | 11001 Gulf Reflections Dr, #103 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9760 | Conte, Margaret | 11001 Gulf Reflections Dr, #106 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9761 | Murphy, Ronald | 11001 Gulf Reflections Dr, #107 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9762 | Cummins, Rolland | 11001 Gulf Reflections Dr, #108 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9763 | Herbert, Brian | 11001 Gulf Reflections Dr, #201 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9764 | Kirby, Jay | 11001 Gulf Reflections Dr, #202 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9765 | Bertoni, Ribello | 11001 Gulf Reflections Dr, #203 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9766 | Kroeger, Jeff | 11001 Gulf Reflections Dr, #204 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9767 | Boucher, Gordon | 11001 Gulf Reflections Dr, #208 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9768 | White, Jill | 11001 Gulf Reflections Dr, #304 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9769 | Mantuo, JoEllen | 11001 Gulf Reflections Dr, Unit 308 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9770 | Tedeman, MaryJo | 11001 Gulf Reflections Dr, #402 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9771 | Katz Barry ; Katz Rebecca | 11001 Gulf Reflections Drive #A403 | Fort Myers | FL | 33907 | Roberts & Durkee PA | | KPT | No | No | $0.00 |
| 9772 | Architectural Alliance Holdings Inc. | 11001 Gulf Reflections Dr, #405 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9773 | Katz, Barry | 11001 Gulf Reflections Dr, #406 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9774 | Kirby Robert | 11001 Gulf Reflections Drive #A407 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | No | No | $0.00 |
| 9775 | Gulf Reflections Condo Assn | 11031 Gulf Reflections Dr, Clubhouse | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9776 | Fallmann, James | 11063 Pacifica St | Wellington | FL | 33449 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9777 | Kallas John ; Kallas Katherine | 1107 Dorothy Avenue N | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9778 | Wease, Brandon | 1110 Ancient Futures Dr | Tampa | FL | 33647 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9779 | Cummings, Barrington | 1112 Amber Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9780 | Miller, Bradley | 11134 Pacifica Street | Wellington | FL | 33449 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9781 | Menz, Richard | 112 SW 35th Ave | Cape Coral | FL | 33991 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9782 | Michel, Rolando | 1121 Haleyberry Ave | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9783 | Gonzalez, Roberto | 11281 NW 84 St | Doral | FL | 33178 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9784 | De Leon, William | 11291 NW 84th St | Doral | FL | 33178 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9785 | Mullen, Thomas | 1130 Bari Street | Lehigh Acres | FL | 33936 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9786 | Detweiler, Gerald | 1308 Bridge Pine Dr | Riverview | FL | 33569 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9787 | Mullen, Thomas | 1132 Bari Street | Lehigh Acres | FL | 33936 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9788 | Sampson, Patrick | 11416 Bridge Pine Dr | Riverview | FL | 33569 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9789 | Corell, Robb | 11416 Dutch Iris Dr | Riverview | FL | 33578 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CDW SETTLEMENT PROGRAM** | | | | | | | |
| | | | **STIPEND LIST** | | | | | | | |
| | | | **AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 9790 | Patalano, Nick | 11422 Bridge Pine Drive | Riverview | FL | 33569 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9791 | Siddiqui, Hassan | 11429 Laurel Brook Ct | Riverview | FL | 33569 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9792 | Detweiler, Gerald | 11501 Hammocks Glade Dr | Riverview | FL | 33596 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9793 | Su, Qi | 11503 Centaur Way | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9794 | Seavers, Jay | 11520 Centaur Way | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9795 | Meyer, Kenneth | 120 SE 4th Terr | Cape Coral | FL | 33990 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9796 | Fry, Joshua | 1210 SE 3rd Ave | Cape Coral | FL | 33990 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9797 | Hernandez Cynthia ; Hernandez Pedro | 1232 Madison Court | Immokalee | FL | 34142 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9798 | Palmer, Olga | 1233 Kendari Terrace | Naples | FL | 34113 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9799 | Aziz, Samia | 12406 SW 230 St | Miami | FL | 33170 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9800 | Gulf Reflections Condominium | 12650 Whitehall Drive | Fort Myers | FL | 33907 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9801 | Ford, William | 12702 SW 26th Street | Davie | FL | 33325 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9802 | Pensabene, Joseph | 12732 SW 26th Street | Davie | FL | 33325 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9803 | Madera, Eligio | 1301 SW Parma Ave | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9804 | Holley Charles ; Holley Heidi | 13011 Sandy Key Bend #3 | North Fort Myers | FL | 33903 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9805 | Pelland John ; Pelland Susan | 13011 Sandy Key Bend #4 | North Fort Myers | FL | 33903 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9806 | O'Brien William | 13011 Sandy Key Bend #5 | North Fort Myers | FL | 33903 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9807 | Vrchota, Roy | 13300 68th Street North | West Palm Beach | FL | 33412 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9808 | Javed, Mohammad | 1341 SW Oriole Lane | Port. St. Lucie | FL | 34953 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9809 | De Magistris, Massimo | 140 S. Dixie Hywy, #616 | Hollywood | FL | 33020 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9810 | Albano, Carol | 1401 NW 36th Way | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9811 | Mihelich, George | 14015 SW 32nd Street | Miramar | FL | 33027 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9812 | Guaudiosi Marino, JoAnn | 1418 SE 13th Terr | Cape Coral | FL | 33990 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9813 | Griffith, Richard | 142 SW Covington Road | Port. St. Lucie | FL | 34953 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9814 | Pierre, Christine | 1441 NW 36 Way | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9815 | Sampedro, Manuel | 14860 SW 160 St | Miami | FL | 33187 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9816 | Fry Holdings LLC | 1508 SE 12th Terr | Cape Coral | FL | 33990 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9817 | Zamora, Alejandro | 15119 SW 33rd Terr | Miami | FL | 33185 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9818 | Miller, Raphael | 15302 Fiorenza Circle | Delray Beach | FL | 33446 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9819 | Salerno, Rosemarie | 1531 SE N. Blackwell Dr | Port St. Lucie | FL | 34952 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9820 | Semrau, Scott | 15435 Fiorenza Circle | Delray Beach | FL | 33446 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9821 | Tutin, Barry | 15562 Fiorenza Circle | Cape Coral | FL | 33446 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9822 | Rizzo, Jack | 15578 Fiorenza Circle | Delray Beach | FL | 33446 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9823 | Mackoff, Arlene | 15582 Fiorenza Circle | Delray Beach | FL | 33446 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9824 | Cohen, Carol | 15586 Fiorenza Circle | Delray Beach | FL | 33446 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9825 | Silvestri, Richard | 1612 NW 5th Street | Cape Coral | FL | 33993 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9826 | Hanzel, Gary | 16122 Via Solera Cir, #105 | Fort Myers | FL | 33908 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9827 | Perez, Julio | 16170 Caldera Lane | Naples | FL | 34110 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9828 | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9829 | Tucker, Jarl | 1632 SW 19th Terrace | Cape Coral | FL | 33991 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9830 | Werthman, Paul | 1725 SW 17th Place | Cape Coral | FL | 33991 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9831 | Efries, Nathan | 1728 SW 2nd Pl | Cape Coral | FL | 33991 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9832 | Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9833 | Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | 33496 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9834 | Perez, Yssel | 1835 Dalmation Ave | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9835 | Steam Mill Enterprises Three Inc. | 1844 Atlantic Dr | Ruskin | FL | 33570 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9836 | Ward, Lydia | 1883 SW Lennox St | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9837 | Kosakowski, Lawrence | 1889 SW Clambake Ave | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9838 | Thomas, Omar | 1913 Louis Ave | Lehigh Acres | FL | 33972 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9839 | Beauvilet, Jean Louis | 1942 SE Floresta Drive | Port St. Lucie | FL | 34983 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9840 | Nunez Carmela | 1943 SW Brisbane Street | Port St. Lucie | FL | 34984 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9841 | Gonzalez, Victor | 19851 NW 77th Court | Hialeah | FL | 33015 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9842 | Avello, Daniel | 19871 NW 77th Court | Hialeah | FL | 33015 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9843 | Fernandez, Jose | 19911 NW 77 Court | Hialeah | FL | 33015 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 9844 | Perez, Jorge | 19941 NW 77th Court | Miami | FL | 33015 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9845 | Werner, Udo | 2014 NW 11th Court | Cape Coral | FL | 33993 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9846 | Grove, Edwin | 20307 SW 324 St | Homestead | FL | 33030 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9847 | Webster, Frank | 20367 SW 87th Place | Cutler Bay | FL | 33189 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9848 | Suarez, Humberto | 208 SE 6th Street | Cape Coral | FL | 33990 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9849 | Carraway, Ricky | 2091 SW Grant Ave | Port. St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9850 | Borgardt, David | 2160 NW 23rd Ave | Cape Coral | FL | 33993 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9851 | Ervin, Rodella | 2186 SW Devon Ave | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9852 | Karla, Arellano | 22073 SW 88th Path | Cutler Bay | FL | 33190 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9853 | Scarlett Perry ; Scarlett Stephanie | 221 SW Ridgecrest Drive | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9854 | Victoria, Lindsey | 22768 SW 89th Path | Cutler Bay | FL | 33190 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9855 | Hernandez Nicolbe ; Reid Sepia | 230 SW Lama Avenue | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9856 | Dalsin, Mike | 23069 Redfish Lane | Cudjoe Key | FL | 33042 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9857 | Brumbaugh Jr., Russell | 232 SE 15th Terr | Cape Coral | FL | 33990 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9858 | Litus, Rodney | 2351 SW Freeman St | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9859 | Talerico, Thomas | 240 SE 29th Street | Cape Coral | FL | 33904 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9860 | Einhorn, James | 2401 SE Wishbone Rd | Port. St. Lucie | FL | 34952 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9861 | Lauderdale One ; Hamburg Richard A. | 2421 NE 65th Street #2-217 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | Non-KPT | No | Yes | $150.00 |
| 9862 | Englehardt-Volion, Ursula | 2421 NE 65 St, Unit 301 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | Non-KPT | Yes | Yes | $150.00 |
| 9863 | Carapaica, Felix | 2421 NE 65 St, Unit 306 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | Yes | Yes | Overlap Representation |
| 9864 | Scrop, Evelyn | 2421 NE 65 St, Unit 410 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | Non-KPT | No | Yes | Overlap Representation |
| 9865 | Yerg, Martin | 2421 NE 65 St, Unit 601 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | Yes | Yes | Overlap Representation |
| 9866 | Federico, Nino | 2421 NE 65th St, Unit 602 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | Non-KPT | No | Yes | Overlap Representation |
| 9867 | Hamburg , Richard | 2421 NE 65th St, Unit 603 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | No | Yes | Overlap Representation |
| 9868 | Westbrook, Garrison | 2421 NE 65 St, Unit 604 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | No | Yes | Overlap Representation |
| 9869 | Caradonna, Joseph | 2421 NE 65 St, Unit 606 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | No | Yes | Overlap Representation |
| 9870 | Brown, Tricia | 2421 NE 65 St, Unit 607 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9871 | Stratford, Paul | 2421 NE 65 St, Unit 617 | Fort Lauderdale | FL | 33308 | Roberts & Durkee PA | | KPT | No | Yes | Overlap Representation |
| 9872 | Cegielski, Boguslaw | 246 SW 26th Street | Cape Coral | FL | 33914 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9873 | Zheltkov, Victor | 25 Essington Lane | Palm Coast | FL | 32164 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9874 | Laudermilk, Richard | 2520 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9875 | Marcinkiewicz, Michael | 2528 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9876 | Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9877 | Masih, Parveem | 2533Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9878 | Muenchen Jr., Stephen | 2537 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9879 | Hafeez, Khalida | 2542 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9880 | Callahan, Donald | 2545 Deerfield Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9881 | Prokopski, Jason | 2548 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9882 | Schneider-Christians, Michael | 2549 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9883 | Dowdy, Joyce | 2553 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9884 | Ferri, Albert | 2555 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9885 | Kingsnorth, Grace | 2556 Deefield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9886 | Epstein Williams, Kim | 2556 Keystone Lake Dr | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9887 | Hamwee, Mark | 2557 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9888 | Parker, David | 2559 Sawgrass Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9889 | Morgan, Lee | 2561 52nd Ave NE | Naples | FL | 34120 | Roberts & Durkee PA | | Non-KPT | Yes | No | Overlap Representation |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9890 | Ladow, Dolores | 2561 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9891 | Batra, Vinod | 2565 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9892 | Muenchen Sr., Stephen | 2565 Keystone Lake Dr | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9893 | Gillard, Rudean | 2566 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9894 | Torpy, Lawrence | 2569 Deerfield Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9895 | Sica, Donna | 2569 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9896 | Ceminsky, Margaret | 2572 Keystone Lake Dr | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9897 | Naustdal, Donna | 2576 Keystone Lake Dr | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9898 | Brown, Habdon | 2576 Sawgrass Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9899 | Jackson, Stephen | 2577 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9900 | M Steed Family Partnership | 2580 Keystone Lake Dr | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9901 | Ammons, Rick | 2581 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9902 | Gauthier Paul ; Gauthier Patricia | 2583 Keystone Lake Drive | Coral Lakes | FL | 33909 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9903 | Gumpert, Melvin | 2592 Sawgrass Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9904 | Weaver, Frazer | 2597 Sawgrass Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9905 | Rottau, Erwin | 2607 NW 15th Street | Cape Coral | FL | 33993 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9906 | Nunez, Margarita | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9907 | Serrano, Jose | 2654 Amber Lake Drive | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9908 | Bell, Helene | 2660 Hackney Road | Weston | FL | 33331 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9909 | Albert, Mariamma | 2670 Amber Lake Dr | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9910 | Panessa, Bart | 2672 Windship Way | Stuart | FL | 34997 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9911 | Milone, Lorie | 2749 SW Rosser Blvd | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9912 | Cole, John | 2766 Blue Cypress Lake Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9913 | Saeks, Sieglinde | 2810 NW 14th Terr | Cape Coral | FL | 33993 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9914 | Persaud, Thakur | 2815 SE Cabana Lane | Port St. Lucie | FL | 34952 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9915 | Fogle James ; Fogle Tecquinette | 2819 21st Street West | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9916 | Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | 33993 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9917 | Gonzalez, Luis | 2944 NE 3rd Drive | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9918 | Segundo, Rafael | 2964 NE 3rd Drive | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9919 | Arriola, Gladys | 3000 SW 145 Ct | Miami | FL | 33175 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9920 | Rivas Hernandez Ramon L; Bermudez Nilda | 3006 White Cedar Circle | Kissimmee | FL | 34741 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9921 | Crispino, Peter | 3024 Lake Manatee Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9922 | Kondek, Dieter | 3026 Lake Manatee Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9923 | Packard Michael ; Packard Suki | 3028 Lake Manatee Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9924 | Grassel, Eric | 3033 Lake Manatee Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9925 | Saroza, Robert | 3034 Lake Manatee Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9926 | Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9927 | Schlichte, Cheryl | 3036 Lake Manatee Ct | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9928 | Zamora, Michael | 3044 Lkake Manatee Court | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9929 | Leal, Leonel | 3060 SW 145th Court | Miami | FL | 33175 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9930 | Bailey, Georgia | 314 NE 10th Street | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9931 | Torres, Maritza | 317 NW 1st Street | Cape Coral | FL | 33993 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9932 | Acosta, Jose | 319 Broward Avenue | Lehigh Acres | FL | 33974 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9933 | Puckett, Charles | 32051 SW 204th Ct | Homestead | FL | 33030 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9934 | Morales, Jose | 32052 SW 204th Court | Homestead | FL | 33030 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9935 | Smith, Michael | 3207 NE 14th Place | Cape Coral | FL | 33909 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9936 | Izquierdo, Osvaldo | 323 NE 30th Ave | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9937 | Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | 33991 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9938 | Jamison, Stratton | 3318 NE 3rd Drive | Homestead | FL | 33030 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9939 | Marcano, Jorge | 3335 NE 4th Street | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9940 | Guilhempe, Larry | 335 SW 24th Street | Cape Coral | FL | 33991 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9941 | Osterberg, Dave | 3404 West Sevilla St | Tampa | FL | 33629 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9942 | Magnolia Gardens II LLC | 3406 SE 6th Street | Pompano Beach | FL | 33062 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9943 | Magnolia Gardens II LLC | 3408 SE 6th Street | Pompano Beach | FL | 33062 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9944 | Magnolia Gardens II LLC | 3410 SE 6th Street | Pompano Beach | FL | 33062 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 9945 | Brackett, Delroy | 3468 SW Fashoda Street | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9946 | Dabalsa, Ricardo | 351 NW 125 Ave | Miami | FL | 33182 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9947 | Braithwaite, Judith | 3513 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9948 | Taylor, Charles | 3517 NW 14th Court | Lauderhill | FL | 33317 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9949 | Joseph, Roderick | 3523 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9950 | Curbelo, Anika | 3526 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9951 | Khandwalla, Zulfiqar | 3534 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9952 | Abdelaziz-St. Cyr, Randa | 3535 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9953 | Mulligan, Vincent | 3542 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9954 | Encalada, Rodrigo | 355 NE 30th Ave | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9955 | Serrano, Alberto | 3552 SW Savona Blvd | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9956 | Stewart, Jascinth | 3589 NW 14 Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9957 | Kinelami LLC | 3590 Lansing Loop, #104 | Estero | FL | 33928 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9958 | Auerbach, Suely | 3598 NW 14th Court | Lauderhill | FL | 33331 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9959 | Philip, Sindhu | 360 NE 33rd Terrace | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9960 | Arias, Evelyn | 3601 Malagrotta Circle | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9961 | Graham, Wayne | 3602 NW 14 Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9962 | Reid, Marvin | 3605 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9963 | James, Janelle | 3606 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9964 | Crawford, Monique | 3609 NW 14th Court | Lauderhill | FL | 33311 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9965 | Ho, Ngon | 362 NE 30th Ave | Homestead | FL | 33033 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9966 | Pena, Adelky | 3740 SW 130th Ave | Miami | FL | 33175 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9967 | Plasencia, Yemili | 3837 NW 17th Ave, Apt 1D | Miami | FL | 33142 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9968 | Morales, Maria | 3837 NW 17th Ave, Apt 2D | Miami | FL | 33142 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9969 | Dolinsky, Chanel | 39 SE 3rd Ave | Hallandale Beach | FL | 33009 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9970 | Toledo, Marcia | 3932 SW 52nd Ave, Apt 3 | Hollywood | FL | 33023 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9971 | Andrade, Maritza | 3976 Cherry Brook Loop | Fort Myers | FL | 33966 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9972 | Lewis, Donald | 4110 SW 22nd Court | Cape Coral | FL | 33914 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9973 | Craig, Bill | 4143 Wildstar Cir | Wesley Chapel | FL | 33544 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9974 | Geraci, Vincent | 420 NW 38th Ave | Cape Coral | FL | 33993 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9975 | Fischer, Dirk | 424 NW 38th Ave | Cape Coral | FL | 33993 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9976 | Cruz, Eduardo | 4304 21st Street SW | Lehigh Acres | FL | 33976 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9977 | Fry Holdings LLC | 434 NE 3rd Ave | Cape Coral | FL | 33909 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9978 | Caldwell TH 16 LLC | 4401 N. Ocean Blvd, #16 | Boca Raton | FL | 33431 | Roberts & Durkee PA | | KPT | No | No | $0.00 |
| 9979 | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9980 | Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | 32908 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9981 | McCallister, Sean | 4686 SW Galaxie St | Port St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9982 | Tamajon, Luis | 4704 SW 166th Court | Miami | FL | 33185 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9983 | Kent T. Jack | 4960 N. Harrison | Mims | FL | 32754 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9984 | Llord, Maria | 5000 SW 73rd Terr | Miami | FL | 33143 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9985 | Peterson, Derrick | 518 SW California Ave | Stuart | FL | 34994 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9986 | Singleton, Robert | 5201 W. Neptune Way | Tampa | FL | 33609 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9987 | Decambre, Nadine | 5238 NW Jake Court | Port. St. Lucie | FL | 34986 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9988 | Henry, Michael | 5424 SW 16th Place | Cape Coral | FL | 33914 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9989 | Persaud, Narayan | 601 SW Duval Ave | Port St. Lucie | FL | 34983 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9990 | Zekofsky, Marc | 61 SE 3rd Ave | Hallandale | FL | 33009 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9991 | Terra Nostra Group LLC | 6119 Densaw Terrace | Port St. Lucie | FL | 34986 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 9992 | Depriest, Robert | 618 SW 1st Ave | Pompano Beach | FL | 33060 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 9993 | Manweiler, Terence | 638 SW 1st Ave | Pompano Beach | FL | 33060 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9994 | Brocious, Scott | 6971 Hunters Road | Naples | FL | 34109 | Roberts & Durkee PA | | Non-KPT | No | No | $0.00 |
| 9995 | Cumbie, Brice | 703 El Dorado Pkwy West | Cape Coral | FL | 33914 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9996 | Navarro, Juan | 7074 Venice Way, #2603 | Naples | FL | 34119 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 9997 | Smith, Thomas | 7302 Bristol Circle | Naples | FL | 34120 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9998 | Carvajalino, Carlos | 738 SW Estate Ave | Port. St. Lucie | FL | 34953 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 9999 | Rucki, Thomas | 7584 Caloosa Drive | Bokeelia | FL | 33922 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10000 | Pitter, Delroy | 8052 NW 125th Terr | Parkland | FL | 33076 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10001 | Levitan Makarchuk, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10002 | Marazul LLC | 8155 NW 108th Ave | Doral | FL | 33178 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10003 | Macario, Juan | 8186 NW 114 Place | Doral | FL | 33178 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 10004 | Costoya, Armando | 8203 SW 190th Terr | Cutler Bay | FL | 33157 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10005 | Russell, Jay | 8217 Sanctuary Dr, Unit 1 | Naples | FL | 34104 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10006 | Palmer, William | 8217 Sanctuary Dr, Unit 2 | Naples | FL | 34104 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 10007 | Calvo, Jeannette | 8220 SW 190th Terrace | Cutler Bay | FL | 33157 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10008 | Surman, Frederick | 8221 Sanctuary Dr, #1 | Naples | FL | 34104 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10009 | Surman, Frederick | 8221 Sanctuary Dr, #2 | Naples | FL | 34104 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10010 | Rodriguez, Nicole | 8224 Sanctuary Dr, Unit 1 | Naples | FL | 34104 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10011 | Orcutt, Aaron | 8224 Sanctuary Dr, Unit 2 | Naples | FL | 34104 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10012 | Arias, Mirtha | 8266 NW 124th Terr | Parkland | FL | 33076 | Roberts & Durkee PA | | KPT | Yes | No | $1,000.00 |
| 10013 | Shaw, John | 827 SW 17th St | Cape Coral | FL | 33991 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10014 | Noohani, Tariq | 8336 Windsor Bluff Dr | Tampa | FL | 33647 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10015 | Daza, Jesus | 8435 NW 113th Path | Miami | FL | 33178 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10016 | Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10017 | Robinson, Peter | 8580 Athena Court | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10018 | Simonian, Thomas | 8582 Athena Ct | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10019 | Cambric, Shannon | 8585 Athena Court | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10020 | Grasmeier, W. | 8635 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10021 | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10022 | Reilly, Reed | 8648 Athena Ct | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10023 | Banks, Jeremy | 8705 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10024 | Serajuddowla, Mohammad | 8710 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10025 | Patti, Anthony | 8716 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10026 | Sierra, Santos | 8719 Pegasus Drive | Lehigh Acres | FL | 33917 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10027 | Cabrera, Amaranto | 875 NE 208 Terr | N. Miami Beach | FL | 33179 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 10028 | Powell, Laura Ann | 8870 SW 229th Street | Cutler Bay | FL | 33190 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10029 | Restrepo, Socorro | 8932 SW 228th Lane | Cutler Bay | FL | 33190 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10030 | Barragan, Fernando | 8935 SW 228th Lane | Cutler Bay | FL | 33190 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10031 | David Flores and, Monica Vasquez | 8936 SW 228th Lane | Cutler Bay | FL | 33190 | Roberts & Durkee PA | | Non-KPT | Yes | No | $150.00 |
| 10032 | Williams, Margaret | 967 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10033 | De Los Santos, Brian | 973 NW Leonardo Circle | Port St. Lucie | FL | 33063 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 10034 | Watson, Patrick | 978 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Roberts & Durkee PA | | KPT | No | Yes | $1,000.00 |
| 10035 | Medlen, Dianne | 9928 SW 56th Court | Ocala | FL | 34476 | Roberts & Durkee PA | | KPT | No | No | $0.00 |
| 10036 | Pacheco Jr., Elcio | 9940 NW 26th Street | Doral | FL | 33172 | Roberts & Durkee PA | | KPT | Yes | Yes | $1,000.00 |
| 10037 | Parisi, Mario | 702 N.W. 38th Place | Cape Coral | FL | 33993 | Roger E. Bloomfield | | KPT | Yes | No | $1,000.00 |
| 10038 | Johnson, Paul | 12708 Equestrian Trail | Davie | FL | 33330 | ROSENBAUM MOLLENGARDEN PLLC | | KPT | Yes | Yes | $1,000.00 |
| 10039 | ASAD, ISSA | 12767 EQUESTRIAN TRAIL | DAVIE | FL | 33330 | ROSENBAUM MOLLENGARDEN PLLC | | Non-KPT | Yes | No | $150.00 |
| 10040 | Jagdeosingh Adrian ; Jagdeosingh Kerry | 12887 Equestrian Trail | Davie | FL | 33330 | ROSENBAUM MOLLENGARDEN PLLC | | Non-KPT | No | No | $0.00 |
| 10041 | Osborne, Joan | 10171 Main Drive | Bonita Springs | FL | 34135 | Schutt Law Firm, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10042 | Cassard Jesse ; Cassard Angela | 1768 Ashland Drive | Zachary | LA | 70791 | SEALE & ROSS | | KPT | No | Yes | $1,000.00 |
| 10043 | Anders Thomas ; Anders Nicole | 2042 High Pointe Avenue | Zachary | LA | 70791 | SEALE & ROSS | | KPT | No | Yes | $1,000.00 |
| 10044 | Mertlitz Andy | 100 Andy Drive | Dekalb | TX | 75559 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10045 | Carney Garnet ; Carney William | 11001 Gulf Reflections Drive #A302 | Fort Myers | FL | 33908 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10046 | Carney Garnet ; Carney William | 11001 Gulf Reflections Drive #A306 | Fort Myers | FL | 33908 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10047 | Erickson William Charles ; Erickson Kaitlyn | 161 Partridge Street | Lehigh Acres | FL | 33974 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10048 | Baxter, Mavis | 17335 35th Place | Loxahatchee | FL | 33470 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10049 | Pinchinat, Myriam | 200 NW Goldcoast Avenue | Port St. Lucie | FL | 34983 | Seeger Weiss LLP | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10050 | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | Seeger Weiss LLP | | Non-KPT | Yes | No | $150.00 |
| 10051 | Pruitt Sharhonda ; Byrb Rodney ; Pruitt Ajah | 3412 Hwy 77 East | Atlanta | TX | 75551 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10052 | Macon, Pauline | 346 Korreckt Drive | Lincoln | AL | 35096 | Seeger Weiss LLP | | Non-KPT | Yes | No | $150.00 |
| 10053 | Casanova Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10054 | Donohue, Jr. Francis J. | 408 Jefferson Avenue | Cape Charles | VA | 23310 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10055 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10056 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | Seeger Weiss LLP | | Non-KPT | Yes | No | $150.00 |
| 10057 | Dyer-Williams, Dina | 520 Mare Court | Covington | LA | 70435 | Seeger Weiss LLP | | KPT | Yes | No | $1,000.00 |
| 10058 | Canales, Jose | 5933 NW Dowell Court | Port St. Lucie | FL | 34986 | Seeger Weiss LLP | | Non-KPT | Yes | No | $150.00 |
| 10059 | Cunningham Shirley M | 686 Cook Hill Road | Pine Hill | AL | 36769 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10060 | Haynes Christine ; Fails Kristi ; Corbitt Donald ; Fails Ryderious ; Fails Rymael ; Fails Jr. Robert ; Hatcher Deandrae ; Hatcher Deandrea | 881 Jackson Street | Elmore | AL | 36025 | Seeger Weiss LLP | | Non-KPT | No | No | $0.00 |
| 10061 | Drefahl Robert ; Drefahl Jacqueline | 50440 Allen Drive | Loranger | LA | 70446 | Sharon B Kyle APLC | | Non-KPT | No | No | $0.00 |
| 10062 | Francis Ashley ; Francis Timothy | 1015 Peniston Street | New Orleans | LA | 70115 | Sher Garner Cahill Richter Klein & Hilbert, LLC | | KPT | No | Yes | $1,000.00 |
| 10063 | Billig, Erwin | 3421 West Gulf Drive | Sanibel | FL | 33957 | Shumaker, Loop & Kendrick LLP | | KPT | Yes | No | $1,000.00 |
| 10064 | Wheat Timothy ; Wheat Valerie | 201 Mariner Court | North Palm Beach | FL | 33408 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10065 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #101 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10066 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #102 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10067 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #103 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10068 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #104 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10069 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #105 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10070 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #106 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10071 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #107 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10072 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #108 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10073 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #109 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10074 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #110 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10075 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #111 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10076 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #112 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10077 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #113 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10078 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #114 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10079 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #115 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10080 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #116 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10081 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #117 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10082 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #118 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10083 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street #119 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10084 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #203 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10085 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #219 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10086 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #220 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10087 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #221 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10088 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #222 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10089 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #223 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10090 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #225 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10091 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #226 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10092 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #227 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10093 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #229 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10094 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #230 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10095 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #301 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10096 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #312 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10097 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #316 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10098 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #317 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10099 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #320 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10100 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #323 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10101 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #324 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10102 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #326 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10103 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #327 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10104 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #329 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10105 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #331 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10106 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #401 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10107 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #403 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10108 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #404 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10109 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #406 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10110 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #410 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10111 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #411 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10112 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #412 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10113 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #413 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10114 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #419 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10115 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #420 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10116 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #421 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10117 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #422 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10118 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #423 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10119 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #424 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10120 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #425 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10121 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #426 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10122 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #427 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10123 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #428 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10124 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #429 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10125 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #430 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10126 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #431 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10127 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #501 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10128 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #503 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10129 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #504 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10130 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #505 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10131 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #507 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10132 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #508 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10133 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #511 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10134 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #513 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10135 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #514 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10136 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #516 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | Eligible SP | Eligible | Stipend |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Claim | PP Claim | Amount |
| 10137 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #517 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10138 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #518 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10139 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #522 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10140 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #523 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10141 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #524 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10142 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #525 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10143 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #526 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10144 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #527 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10145 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #528 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10146 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #529 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10147 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #604 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10148 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #605 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10149 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #606 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10150 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #608 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10151 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #609 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10152 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #610 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10153 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #611 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10154 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #612 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10155 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #613 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10156 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #614 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10157 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #615 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10158 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #617 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10159 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #618 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10160 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #619 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10161 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #620 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10162 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #621 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10163 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #623 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10164 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #624 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10165 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #625 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10166 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #626 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10167 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #627 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10168 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #702 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10169 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #703 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10170 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #704 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10171 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #705 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10172 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #707 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10173 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #709 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10174 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #710 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10175 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #711 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10176 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #712 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10177 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #713 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10178 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #714 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10179 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #715 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10180 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #718 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10181 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #719 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10182 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #721 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10183 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #722 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10184 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #723 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10185 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #724 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10186 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #725 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10187 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #726 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10188 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #727 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10189 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #728 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10190 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #729 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10191 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #730 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10192 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #731 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10193 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #802 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10194 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #804 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10195 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #805 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10196 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #806 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10197 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #807 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10198 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #809 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10199 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #811 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10200 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #812 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | Yes | Yes | $150.00 |
| 10201 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #813 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10202 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #814 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10203 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #815 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10204 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #816 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10205 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #818 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10206 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #819 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10207 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #821 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10208 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #822 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10209 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #823 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10210 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #824 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10211 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #826 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10212 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #828 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10213 | USO Norge Whitney, LLC | 410 Evernia Street, Unit #830 | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | Yes | Yes | $1,000.00 |
| 10214 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street - 1st Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10215 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - 2nd Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10216 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - 3rd Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10217 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - 4th Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10218 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - 5th Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10219 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - 6th Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10220 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - 7th Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10221 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street - 8th Floor Corridor | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10222 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - Break Room (3rd Floor) | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | KPT | No | Yes | $1,000.00 |
| 10223 | USO Norge Whitney, LLC ; The Whitney Condo Association | 410 Evernia Street - Gym | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | No | $0.00 |
| 10224 | The Whitney Condo Association ; USO Norge Whitney, LLC | 410 Evernia Street - Special General Conditions | West Palm Beach | FL | 33401 | Shutts & Bowen LLP | | Non-KPT | No | Yes | $150.00 |
| 10225 | Latitude on the River Condo Association | 185 SW 7th Street - Special General Conditions | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10226 | Latitude on the River ; Salome Thiago | 185 SW 7th Street #702 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10227 | Latitude on the River ; Pino Alberto ; Pino Mirna | 185 SW 7th Street #802 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10228 | Latitude on the River ; Mujica Ayurami | 185 SW 7th Street #902 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10229 | Latitude on the River ; Bravo Maria C.; Prato Cesar H. | 185 SW 7th Street #2000 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10230 | Latitude on the River  ; Sogimvest USA, LLC | 185 SW 7th Street #2001 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10231 | Latitude on the River  ; Galarza Ramiro ; Farto Maria F. | 185 SW 7th Street #2002 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10232 | Latitude on the River  ; Federal Home Loan Mortgage Corporation  ; United Investment &amp; Consulting, LLC  ; Alarcon c/o Juan | 185 SW 7th Street #2003 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10233 | Latitude on the River  ; Flores Victor E. | 185 SW 7th Street #2004 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | Overlap Representation |
| 10234 | Latitude on the River  ; Munroe Charles A.; Cancio Eduardo | 185 SW 7th Street #2005 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10235 | Latitude on the River  ; Barrios Norberto H.; Galleno Roxana | 185 SW 7th Street #2006 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10236 | Latitude on the River  ; CATA Investments, LLC | 185 SW 7th Street #2007 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10237 | Latitude on the River  ; MRL Management, LLC | 185 SW 7th Street #2008 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10238 | Latitude on the River  ; Puterman Hazkel ; Szomstein Marcos | 185 SW 7th Street #2009 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10239 | Latitude on the River  ; De Vladar Julieta | 185 SW 7th Street #2010 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10240 | Latitude on the River  ; Lamadrid Luis M. | 185 SW 7th Street #2011 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10241 | Latitude on the River  ; Lerner Michael | 185 SW 7th Street #2012 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10242 | Latitude on the River  ; Balardi Abelardo ; Cristo Jefatura A | 185 SW 7th Street #2014 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10243 | Latitude on the River  ; Perez Andrew P.; Perez Neyda | 185 SW 7th Street #2100 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10244 | Latitude on the River  ; Chin Marcia C.; Chin Vincent H. | 185 SW 7th Street #2101 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10245 | Latitude on the River  ; Angulo Mario L.; Angulo Ana Maria W. | 185 SW 7th Street #2102 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10246 | Latitude on the River  ; Corcoran Matthew W. | 185 SW 7th Street #2103 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10247 | Latitude on the River  ; Haroon Juma 28 Lowlands Rds  ; Berlanga Lionel | 185 SW 7th Street #2104 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10248 | Latitude on the River  ; Ignatyeva Natalia | 185 SW 7th Street #2105 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10249 | Latitude on the River  ; Tovar Ivan F.; Tascon Tatiana | 185 SW 7th Street #2106 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10250 | Latitude on the River  ; Roca Julio A.; Flor Susana W | 185 SW 7th Street #2107 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10251 | Latitude on the River  ; Sheiner Robert M. | 185 SW 7th Street #2108 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10252 | Latitude on the River  ; Marsh Harbor International Corp. | 185 SW 7th Street #2109 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10253 | Latitude on the River  ; DM Latitude, LLC  ; Grossi Gustavo ; Grossi Maria L. | 185 SW 7th Street #2110 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10254 | Latitude on the River  ; Petrone Vincenzo L. | 185 SW 7th Street #2111 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10255 | Miami Riverfront Partners ; Latitude on the River | 185 SW 7th Street #2112 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10256 | Latitude on the River  ; Framidana Corp. | 185 SW 7th Street #2114 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10257 | Latitude on the River ; Bolufe Elmes | 185 SW 7th Street #2200 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10258 | Latitude on the River ; ISA Holding LLC | 185 SW 7th Street #2201 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10259 | Latitude on the River ; Moros Miguel A. | 185 SW 7th Street #2202 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10260 | Latitude on the River ; Vivancos Leonardo ; Hernandez Leticia | 185 SW 7th Street #2203 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10261 | Latitude on the River ; Capricornio Enterprises Corp | 185 SW 7th Street #2204 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10262 | Latitude on the River ; Tocuyo Holdings, LLC | 185 SW 7th Street #2205 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10263 | Latitude on the River ; Brasel Sean M. | 185 SW 7th Street #2206 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10264 | Latitude on the River ; Wiesner Alicia M.; Hall Kurt D. | 185 SW 7th Street #2207 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10265 | Latitude on the River ; Hidalgo Melba Lucia O. | 185 SW 7th Street #2208 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10266 | Latitude on the River ; Gabaldon Carlos A.; Gabaldon Gloria W. | 185 SW 7th Street #2209 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10267 | Latitude on the River ; Sosa Antar | 185 SW 7th Street #2210 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10268 | Latitude on the River ; Moore V Holdings Corp | 185 SW 7th Street #2211 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10269 | Miami Riverfront Partners ; Latitude on the River | 185 SW 7th Street #2212 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10270 | Miami Riverfront Partners ; Latitude on the River | 185 SW 7th Street #2214 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10271 | Latitude on the River ; White Pat W.; Turkell Barbara | 185 SW 7th Street #2500 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10272 | Miami Riverfront Partners ; Latitude on the River | 185 SW 7th Street #2501 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10273 | Latitude on the River ; Namnum Luis N. | 185 SW 7th Street #2502 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10274 | Latitude on the River ; Fabry Prop Inc. | 185 SW 7th Street #2503 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10275 | Latitude on the River ; AWC Prop Holdings LLC | 185 SW 7th Street #2504 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10276 | Latitude on the River ; Inversiones Dacabem 410 CA Inc. | 185 SW 7th Street #2505 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10277 | Latitude on the River ; Testino Marco | 185 SW 7th Street #2506 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10278 | Latitude on the River ; Propon Consulting, Inc. | 185 SW 7th Street #2507 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10279 | Latitude on the River ; Fenixcom Creativity &amp; Communication, LLC | 185 SW 7th Street #2508 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10280 | Latitude on the River ; ALCR Investment LLC | 185 SW 7th Street #2509 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10281 | Latitude on the River ; Berterame Maximiliano G.; Gesuiti Luciano M. | 185 SW 7th Street #2510 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10282 | Latitude on the River ; Vann Management Ltd. Partnership | 185 SW 7th Street #2511 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10283 | Miami Riverfront Partners ; Latitude on the River | 185 SW 7th Street #2512 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10284 | Latitude on the River  ; Carrio Nola ; Chanfrau Maria ; Bedoya Renee | 185 SW 7th Street #2514 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10285 | Latitude on the River  ; Bolufe Elmes | 185 SW 7th Street #2600 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10286 | Latitude on the River  ; 2601 River Front Corp. | 185 SW 7th Street #2601 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10287 | Latitude on the River  ; Buzaglo Percy | 185 SW 7th Street #2602 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10288 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #2603 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10289 | Latitude on the River  ; Lorenzo Osbardo ; Rodriguez Carmen | 185 SW 7th Street #2604 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10290 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #2605 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10291 | Latitude on the River  ; De los Muros Pedro F.; Videla Alejandro | 185 SW 7th Street #2606 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10292 | Latitude on the River  ; Alqahtani Ali A. | 185 SW 7th Street #2608 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10293 | Latitude on the River  ; Casas Realty LLC | 185 SW 7th Street #2609 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10294 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #2610 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10295 | Latitude on the River  ; Sotolongo Ceasar A.; Sotolongo Ileana W. | 185 SW 7th Street #2611 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10296 | Latitude on the River  ; Immobilaria Dominguez Mateos &amp; Sociedad Limitada | 185 SW 7th Street #2612 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10297 | Latitude on the River  ; Malachris LLC | 185 SW 7th Street #2614 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10298 | Latitude on the River  ; Kano Samer | 185 SW 7th Street #3107 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10299 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #3300 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10300 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #3303 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10301 | Latitude on the River  ; Fontanillos Marlene D. | 185 SW 7th Street #3306 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10302 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #3307 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10303 | Latitude on the River  ; Kano Samer | 185 SW 7th Street #3309 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10304 | Latitude on the River  ; Jost Federico ; Jost Carmen Cecilia | 185 SW 7th Street #3310 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | No | Yes | $1,000.00 |
| 10305 | Miami Riverfront Partners  ; Latitude on the River | 185 SW 7th Street #3312 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10306 | Latitude on the River  ; Val Bagnasacco Antonio A. | 185 SW 7th Street #3608 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10307 | Latitude on the River  ; Anunciata Miranda | 185 SW 7th Street #3614 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10308 | Latitude on the River  ; Pedraza Diego A. | 185 SW 7th Street #4401 | Miami | FL | 33130 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10309 | 500 Brickell Master Association, Inc. | 500 Brickell Avenue | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10310 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue Unit 300 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10311 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 301 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10312 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 302 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10313 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 400 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10314 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 401 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10315 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 402 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10316 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 500 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10317 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 501 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10318 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 502 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10319 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 600 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |
| 10320 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 601 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10321 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 602 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10322 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 700 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10323 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 701 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10324 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 702 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |
| 10325 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 800 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |
| 10326 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 801 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |
| 10327 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 802 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10328 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 900 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10329 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 901 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10330 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 902 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10331 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 1000 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10332 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 1001 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |
| 10333 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 1002 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | KPT | Yes | No | $1,000.00 |
| 10334 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 1100 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10335 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 1101 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10336 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 1102 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10337 | 500 Brickell East Condominium Association, Inc. | 500 Brickell Avenue 2607 | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | Yes | No | $150.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10338 | 500 Brickell West Condominium Association, Inc. | 55 SE 6th Street | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10339 | 500 Brickell Master Association, Inc. | 55 SE 6th Street | Miami | FL | 33131 | Siegfried, Rivera, Hyman, Lerner, De La Torre, Mars & Sobel, P.A. | | Non-KPT | No | No | $0.00 |
| 10340 | Kelly James ; Kelly Sandra | 191 E Highwater Road | Soddy-Daisy | TN | 37379 | Sill Law Group, PLLC (Sill & Medley) | | Non-KPT | No | No | $0.00 |
| 10341 | Sharper Darren | 1522 Island Blvd. | Aventura | FL | 33160 | Simon & Sigalos, LLP | | KPT | No | Yes | $1,000.00 |
| 10342 | The Preservation Alliance of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10343 | The Preservation Alliance of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10344 | The Preservation Alliance of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10345 | The Preservation Alliance of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10346 | The Preservation Alliance of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10347 | The Preservation Alliance of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | Overlap Representation |
| 10348 | The Preservation Alliance of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10349 | The Preservation Alliance of New Orleans | 3029 Louisiana Avenue Parkway | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10350 | The Preservation Alliance of New Orleans | 3035-37 General Taylor Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10351 | The Preservation Alliance of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10352 | The Preservation Alliance of New Orleans | 3608-10 Louisiana Avenue Parkway | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10353 | The Preservation Alliance of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10354 | The Preservation Alliance of New Orleans | 3815-17 Delachaise Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10355 | The Preservation Alliance of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10356 | The Preservation Alliance of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10357 | The Preservation Alliance of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10358 | The Preservation Alliance of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10359 | The Preservation Alliance of New Orleans | 5319 North Rampart Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10360 | The Preservation Alliance of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10361 | The Preservation Alliance of New Orleans | 5441-43 Chartres Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10362 | The Preservation Alliance of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10363 | The Preservation Alliance of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10364 | The Preservation Alliance of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10365 | The Preservation Alliance of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10366 | The Preservation Alliance of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | Yes | No | $150.00 |
| 10367 | Preservation Alliance of New Orleans, Inc. ; dba Preservation Resource Center of New Orleans | 923 Tchoupitoulas Street | New Orleans | LA | 70130 | Simon, Peragine, Smith & Redfearn, LLP | | Non-KPT | No | No | $0.00 |
| 10368 | Keys Eric B.; Keys Pok Son | 2065 Heather Lane | Slidell | LA | 70461 | Singleton & Singleton, LLC | | KPT | No | Yes | $1,000.00 |
| 10369 | Fillip Christopher ; Aberdeen | 3718 101st Avenue East | Parrish | FL | 34219 | Sivyer Barlow & Watson, P.A. | | KPT | No | Yes | $1,000.00 |
| 10370 | Bridges Joe ; Bridges Stephanie | 107 Finland Place | New Orleans | LA | 70131 | Steckler LLP | | Non-KPT | No | No | $0.00 |
| 10371 | Ormondroyd Peter ; Ormondroyd Susan | 126 Bella Vista Terrace, Unit C | Venice | FL | 34275 | Steckler LLP | | KPT | No | Yes | $1,000.00 |
| 10372 | Suhir Huriya | 25226 Oak Villa Drive | Spring | TX | 77389 | Steckler LLP | | KPT | No | No | $0.00 |
| 10373 | Desrosiers Youri | 330 21st Court SW | Vero Beach | FL | 32962 | Steckler LLP | | KPT | No | Yes | $1,000.00 |
| 10374 | Tures Matthew J.; Tures Tracy Lee | 31276 Buckingham Blvd. | Spanish Fort | AL | 36527 | Stone, Granade & Crosby PC | | Non-KPT | No | No | $0.00 |
| 10375 | Pipkin Andrew ; Pipkin Valerie Kilgore ; Pipkin Clayton ; Pipkin Aidan | 415 Surtees Street | Fairhope | AL | 36532 | Stone, Granade & Crosby PC | | Non-KPT | No | No | $0.00 |
| 10376 | Gainey, Billy | 1831Carriage Oak Ct | Hartsville | SC | 29550 | Strom Law Firm, L.L.C. | | Non-KPT | Yes | No | $150.00 |
| 10377 | Mitchell Russell ; Mitchell Crystal ; Emma Lee | 2608 Sand Bar Lane | Marrero | LA | 70072 | Strom Law Firm, L.L.C. | | Non-KPT | No | No | $0.00 |
| 10378 | Alvarez, Lorenzo | 172 Northwest Seventeenth Street | Homestead | FL | 33030 | Sutton Law Group, P.A. | | Non-KPT | Yes | No | $150.00 |
| 10379 | Lamarque, Jr. Carroll ; Lamarque, III Carroll ; Lamarque Robin ; Jensen Samantha ; Lamarque Cody ; Lamarque Parker ; Lamarque Addison | 708 Magistrate Street | Chalmette | LA | 70043 | Tabary & Borne, LLC | | Non-KPT | No | No | $0.00 |
| 10380 | Waguespack, Jacques | 1423 Savannah Street | Covington | LA | 70433 | Talbot, Carmouche & Marcello | | KPT | Yes | No | $1,000.00 |
| 10381 | Staley, Beverly | 1023 Weatherby Street South | Saraland | AL | 36571 | Taylor Martino, P.C. | | KPT | Yes | No | $1,000.00 |
| 10382 | Dobert, Marcus | 10673 Cashiers Court | Daphne | AL | 36526 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10383 | Stanley, Randy | 10841 Elysian Circle | Daphne | AL | 36526 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10384 | Klipsch, Ronald | 10854 Sterling Court | Daphne | AL | 36526 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10385 | Britt, Natalie | 10966 Brighton Drive | Chunchula | AL | 36521 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10386 | Fulford John ; Fulford Lillian | 11268 Wren Avenue | Fairhope | AL | 36532 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10387 | Havron, Ronald | 11269 Elysian Circle | Daphne | AL | 36526 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10388 | Herrington, Brandi | 116 Northgate Drive | Satsuma | AL | 36572 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10389 | Payne, Sr. James T.; Payne Vicki S.; Payne, Jr. James Timothy; Payne Gabrielle | 12190 Ballard Road | Grand Bay | AL | 36541 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10390 | Whipps Jarred | 1225-A North Century Oaks Drive | Gulfport | MS | 39507 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10391 | Whipps Jarred | 1225-B North Century Oaks Drive | Gulfport | MS | 39507 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10392 | Booth, Donald | 13705 Fish River Acres Circle | Foley | AL | 36535 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10393 | Posey Douglas Glenn ; Posey Brenda Smith | 14450 Styx River Road | Stapleton | AL | 36578 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10394 | St. Martin Lions Club ; Richardson Don | 15900 La Moyne Blvd | St Martin | MS | 39532 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10395 | Babcock Blaine ; Babcock Melissa | 15953 Timber Ridge | Chunchula | AL | 36521 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10396 | Spence, Robin | 1625 Martin Bluff Road, Unit 1 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10397 | Nurmi, John | 1625 Martin Bluff Road, Unit 2 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10398 | Protect Your Assets, LLC | 1625 Martin Bluff Road, Unit 3 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10399 | Cabrera, Michael | 1625 Martin Bluff Road, Unit 4 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10400 | Goff Michael C; Riverbend Condominiums | 1625 Martin Bluff Road #5 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10401 | Mitchell, Samuel | 1625 Martin Bluff Road, Unit 7 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10402 | Mitchell, Samuel | 1625 Martin Bluff Road, Unit 8 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10403 | Gulf Coast Residential Realty ; Riverbend Condominiums ; Jenkins Lee | 1625 Martin Bluff Road #9 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10404 | Delano Matthew Todd ; Riverbend Homeowners Association ; Riverbend Condominiums | 1625 Martin Bluff Road #10 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10405 | Gulf Coast Residential Realty ; Riverbend Condominiums | 1625 Martin Bluff Road #11 | Gautier | MS | 39593 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10406 | Riverbend Condominiums | 1625 Martin Bluff Road #12 | Gautier | MS | 39593 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10407 | Young, Alan | 1625 Martin Bluff Road, Unit 13 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10408 | Goodspeed Jeff ; Goodspeed Tracy L; Riverbend Condominiums | 1625 Martin Bluff Road #14 | Gautier | MS | 39593 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10409 | Stoney Creek SC, LLC ; Riverbend Condominiums ; Bush Billy R | 1625 Martin Bluff Road #15 | Gautier | MS | 39593 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10410 | Cabrera, Michael | 1625 Martin Bluff Road #17 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | Overlap Representation |
| 10411 | Stratton, Chris | 1625 Martin Bluff Road, Unit 18 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10412 | Antebellum, LLC ; Riverbend Condominiums | 1625 Martin Bluff Road #19 | Gautier | MS | 39593 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10413 | Riverbend Condominiums, Inc. Homeowner's Association | 1625 Martin Bluff Road, Unit 20 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | Overlap Representation |
| 10414 | McKinney Charles A.; McKinney Anna ; Riverbend Condominiums | 1625 Martin Bluff Road #21 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10415 | Riverbend Condominiums | 1625 Martin Bluff Road #24 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10416 | Ng Lyman ; Riverbend Condominiums | 1625 Martin Bluff Road #26 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10417 | Lee Kenneth ; Lee Misun ; Cigliola Giuseppe "Carlo" ; Riverbend Condominiums | 1625 Martin Bluff Road #27 | Gautier | MS | 39593 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10418 | Guzman Adriana ; Riverbend Homeowners Association ; Riverbend Condominiums ; KCP Properties, LLC | 1625 Martin Bluff Road #28 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10419 | Antebellum, LLC c/o David Pilger | 1625 Martin Bluff Road, Unit 29 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10420 | Riverbend Condominiums | 1625 Martin Bluff Road #31 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10421 | Riverbend Condominiums | 1625 Martin Bluff Road #32 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10422 | Riverbend Condominiums | 1625 Martin Bluff Road #33 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10423 | Riverbend Condominiums | 1625 Martin Bluff Road #34 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10424 | Gulf Coast Residential Realty ; Riverbend Condominiums | 1625 Martin Bluff Road #37 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 10425 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #38 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10426 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #39 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10427 | Johnson Dankin ; Riverbend Condominiums | 1625 Martin Bluff Road #40 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10428 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #41 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10429 | Riverbend Condominiums, Inc. Homeowner's Association | 1625 Martin Bluff Road, Unit 42 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10430 | Riverbend Condominiums | 1625 Martin Bluff Road #43 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10431 | Cooley  ; Riverbend Condominiums | 1625 Martin Bluff Road #44 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10432 | Riverbend Condominiums | 1625 Martin Bluff Road #45 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10433 | Fairly Joselyn ; Riverbend Condominiums | 1625 Martin Bluff Road #46 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10434 | Riverbend Condominiums | 1625 Martin Bluff Road #47 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10435 | Riverbend Condominiums | 1625 Martin Bluff Road #48 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10436 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #49 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10437 | Riverbend Condominiums | 1625 Martin Bluff Road #50 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10438 | Riverbend Condominiums | 1625 Martin Bluff Road #51 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10439 | Riverbend Condominiums | 1625 Martin Bluff Road #52 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10440 | Riverbend Condominiums | 1625 Martin Bluff Road #53 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10441 | Riverbend Condominiums | 1625 Martin Bluff Road #54 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10442 | Hope CDA  ; Riverbend Condominiums  ; Ante Bellum, LLC  ; DeLano Barbara | 1625 Martin Bluff Road #55 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10443 | Riverbend Condominiums  ; Ante Bellum, LLC  ; DeLano Barbara | 1625 Martin Bluff Road #56 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10444 | Delano Todd ; Riverbend Condominiums  ; Ante Bellum, LLC  ; DeLano Barbara | 1625 Martin Bluff Road #57 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10445 | Delano Todd ; Riverbend Condominiums  ; DeLano Barbara ; Antebellum, LLC | 1625 Martin Bluff Road #58 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10446 | DeLano Barbara ; Riverbend Condominiums  ; Ante Bellum, LLC | 1625 Martin Bluff Road #59 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10447 | DeLano Barbara ; Riverbend Condominiums  ; Ante Bellum, LLC | 1625 Martin Bluff Road #60 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10448 | DeLano Barbara ; Riverbend Condominiums  ; Ante Bellum, LLC | 1625 Martin Bluff Road #61 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10449 | Riverbend Condominiums ; Parrett William D.; Parrett Cecelia G. | 1625 Martin Bluff Road #62 | Gautier | MS | 39593 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10450 | Riverbend Complex Homeowner's Association  ; Byers James ; Pilger David ; Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #63 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10451 | DeLano Barbara ; Riverbend Condominiums  ; Ante Bellum, LLC | 1625 Martin Bluff Road #64 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10452 | Delano Matthew Todd ; Riverbend | 1625 Martin Bluff Road #65 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10453 | Delano  ; Riverbend Condominiums | 1625 Martin Bluff Road #66 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10454 | Asset  ; Riverbend Condominiums | 1625 Martin Bluff Road #67 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10455 | Snyder Doug ; Riverbend Condominiums | 1625 Martin Bluff Road #68 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10456 | Snyder Doug ; Riverbend Condominiums | 1625 Martin Bluff Road #69 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10457 | Dobson Duane ; Riverbend Condominiums | 1625 Martin Bluff Road #70 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10458 | Dobson Duane ; Riverbend Condominiums | 1625 Martin Bluff Road #71 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10459 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #73 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10460 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #75 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 10461 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #76 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10462 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #77 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10463 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #78 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10464 | Delano Matthew Todd ; Riverbend | 1625 Martin Bluff Road #79 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10465 | Cabrera Michael ; Riverbend Condominiums | 1625 Martin Bluff Road #80 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10466 | Riverbend Condominiums  ; Cabrera Michael | 1625 Martin Bluff Road #81 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10467 | Riverbend Condominiums, Inc. Homeowner's Association | 1625 Martin Bluff Road, Unit 82 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10468 | Riverbend Condominiums, Inc. Homeowner's Association | 1625 Martin Bluff Road, Unit 83 | Gautier | MS | 39553 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10469 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #85 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10470 | Rodrigies Argenio ; Riverbend Condominiums | 1625 Martin Bluff Road #86 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10471 | Goellner  ; Riverbend Condominiums | 1625 Martin Bluff Road #87 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10472 | Mondragon M ; Riverbend Condominiums | 1625 Martin Bluff Road #88 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10473 | Foreman Kenneth J; Riverbend Condominiums ; Foreman Patsy A | 1625 Martin Bluff Road #89 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10474 | Riverbend HOA ; Riverbend Condominiums | 1625 Martin Bluff Road #90 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10475 | Delano Matthew Todd ; Riverbend | 1625 Martin Bluff Road #91 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10476 | Romero Manuel ; Riverbend Condominiums | 1625 Martin Bluff Road #92 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10477 | Navas Jonathon ; Riverbend Condominiums | 1625 Martin Bluff Road #93 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10478 | Foreman Kenneth ; Riverbend Condominiums ; Foreman Patsy | 1625 Martin Bluff Road #94 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10479 | Fitzpatrick John ; Riverbend Condominiums ; Brown Kenneth | 1625 Martin Bluff Road #95 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10480 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #96 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10481 | Hermann Lori A; Riverbend Condominiums | 1625 Martin Bluff Road #98 | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10482 | Riverbend Condominiums  ; Geppert Kathryn T. | 1625 Martin Bluff Road #100 | Gautier | MS | 39593 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10483 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #101 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10484 | Gulf Coast Residential Realty  ; Riverbend Condominiums | 1625 Martin Bluff Road #102 | Gautier | MS | | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10485 | Valverde, Mark | 1690 Renaissance Commons Blvd #1527 | Boynton Beach | FL | 33426 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10486 | Smith, Bo | 17783 Old Ft. Morgan Trail | Gulf Shores | AL | 36542 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10487 | Blaylock Nathan ; Blaylock Maggie | 210 Mizel Circle | Saraland | AL | 36571 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10488 | Dantzler John | 211 Sienna Court | Saraland | AL | 36571 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10489 | Mitchell, Ralph | 211 Weatherby Street West | Saraland | AL | 36571 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10490 | Denmark, Eddie | 21285 Averett Lane | Citronelle | AL | 36522 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10491 | Stemp Donald ; Stemp Anne | 24202 Trowbridge Court | Daphne | AL | 36526 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10492 | Teston, Lonny | 26288 Cotton Bayou Drive | Orange Beach | AL | 36561 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10493 | Teston, Lonny | 26290 Cotton Bayou Drive | Orange Beach | AL | 36561 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10494 | Allen Patricia S.; Singleton Cora | 2817 Diamond Drive | Mobile | AL | 36617 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10495 | Moore Properties, LLC | 289 Travelers Court | Satsuma | AL | 36572 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10496 | Fayard, Amanda | 3095 Beaugez Street | D'Iberville | MS | 39540 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10497 | May David ; May Julianne | 31290 Buckingham Blvd. | Spanish Fort | AL | 36527 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10498 | Wiggins, Bryan | 40498 Pine Grove Road | Bay Minette | AL | 36507 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10499 | Finch Joan | 416 Sara Oaks Drive | Saraland | AL | 36571 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10500 | Bryars, Robert | 43417 Jones Road | Bay Minette | AL | 36507 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10501 | Benefield, Richard | 4517 Cindy Drive | Mobile | AL | 36619 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10502 | Yarbrough, Aubrey | 45980 Red Hill Road | Bay Minette | AL | 36507 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10503 | McBride Family Properties, LLC | 502 Loretto Avenue, Unit 30 | Coral Gables | FL | 33134 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10504 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder)  ; Stefan Chester | 503 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10505 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 504 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10506 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 505 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10507 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 506 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10508 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 507 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10509 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 508 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10510 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder)  ; Stefan Chester | 509 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10511 | South Dixie Rosaro, LLC | 520 Loretto Avenue, Unit 21 | Coral Gables | FL | 33134 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10512 | Williamson William ; Williamson Tawanda | 5220 Old Hwy 43 | Satsuma | AL | 36572 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10513 | Davis, Cassandra | 5300  Washington Blvd | Theodore | AL | 36582 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10514 | Brown, Toyanika | 5320 Washington Blvd | Theodore | AL | 36582 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10515 | McBride Family Properties, LLC | 534 Loretto Avenue, Unit 23 | Coral Gables | FL | 33134 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10516 | Moore Properties, LLC | 5509 Stratford Lane | Satsuma | AL | 36572 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10517 | Hudson, Melissa | 5522 Travelers Court | Satsuma | AL | 36572 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10518 | South Dixie Rosaro, LLC | 564 Loretto Avenue, Unit 8 | Coral Gables | FL | 33134 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10519 | Rawls, Kevin | 5933 Daphne V Street | Satsuma | AL | 36572 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10520 | Holifield Charles Kevin ; Holifield Skyler Blake | 610 Skyler Lane | Leaksville | MS | 39451 | Taylor Martino, P.C. | | KPT | No | Yes | Overlap Representation |
| 10521 | Mary Pat, LLC | 617 Camp Avenue | Gulfport | MS | 39501 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10522 | Souchon, Harry | 6463 Willowbridge Drive | Fairhope | AL | 36532 | Taylor Martino, P.C. | | KPT | Yes | Yes | $1,000.00 |
| 10523 | Prichard Housing Authority  ; The Mitchell Company Inc. | 703 Hinson Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10524 | Prichard Housing Authority | 703 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10525 | Prichard Housing Authority  ; Stefan Chester ; The Mitchell Company Inc. | 705 Hinson Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10526 | Prichard Housing Authority | 705 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10527 | Prichard Housing Authority  ; The Mitchell Company Inc. | 707 Hinson Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10528 | Prichard Housing Authority | 707 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10529 | Prichard Housing Authority  ; The Mitchell Company Inc. | 709 Hinson Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10530 | Prichard Housing Authority | 709 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10531 | Eubanks James ; Eubanks Sharon | 711 Jillian Place | Bay Minette | AL | 36507 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10532 | Marsell Thomas G.; Marsell Peggy A. | 7571 Riverwood Drive | Foley | AL | 36535 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10533 | Prichard Housing Authority  ; Williams Morrisha ; The Mitchell Company, Inc. (Builder) | 800 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10534 | Prichard Housing Authority | 800 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10535 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 803 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10536 | Prichard Housing Authority | 803 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10537 | Prichard Housing Authority  ; The Mitchell Company, Inc. (Builder) | 804 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10538 | Prichard Housing Authority | 804 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10539 | Prichard Housing Authority  ; Stefan Chester ; The Mitchell Company, Inc. (Builder) | 805 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10540 | Prichard Housing Authority | 805 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10541 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) ; Sanders Marcus ; Sanders Megan ; Sanders Telimea | 806 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10542 | Prichard Housing Authority | 806 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10543 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 807 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10544 | Prichard Housing Authority | 807 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10545 | Prichard Housing Authority ; Pruitt Yolanda ; The Mitchell Company, Inc. (Builder) | 808 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10546 | Prichard Housing Authority | 808 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10547 | Frego, Valentine | 8080 Bishop Road | Fairhope | AL | 36532 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10548 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 810 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10549 | Prichard Housing Authority | 810 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10550 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 811 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10551 | Prichard Housing Authority | 811 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10552 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 812 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10553 | Prichard Housing Authority | 812 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10554 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 814 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10555 | Prichard Housing Authority | 814 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10556 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 818 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10557 | Prichard Housing Authority | 818 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10558 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 820 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10559 | Prichard Housing Authority | 820 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10560 | Prichard Housing Authority ; The Mitchell Company, Inc. (Builder) | 821 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10561 | Prichard Housing Authority | 821 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10562 | Prichard Housing Authority ; Stefan Chester ; The Mitchell Company, Inc. (Builder) | 823 Marsha S Ratchford Street / McCrory Avenue | Mobile | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10563 | Prichard Housing Authority | 823 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10564 | Prichard Housing Authority ; Radcliff Samone C; The Mitchell Company, Inc. (Builder) | 824 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10565 | Prichard Housing Authority | 824 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10566 | Prichard Housing Authority ; Payne Prim Mollie ; The Mitchell Company, Inc. (Builder) | 825 Marsha S Ratchford Street / McCrory Avenue | Mobile | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10567 | Prichard Housing Authority | 825 Sgt. Harrison Brown Street / Reil Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10568 | Prichard Housing Authority ; Henderson Mahogany ; Henderson Robert W; The Mitchell Company, Inc. (Builder) | 826 Marsha S Ratchford Street / McCrory Avenue | Prichard | AL | 36610 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10569 | Prichard Housing Authority | 826 Sgt. Harrison Brown Street | Prichard | AL | 36610 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10570 | Simmons, Gayla | 8830 W. Alba Street | Bayou La Batre | AL | 36509 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10571 | Nolte, Fred | 9243 Highway 98 | Fairhope | AL | 36532 | Taylor Martino, P.C. | | Non-KPT | No | No | $0.00 |
| 10572 | Henson Brenda M.; McMillian Paul Manuel ; McMillian Annie Lois | 959 Weatherby Street South | Saraland | AL | 36571 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10573 | Mason Phillip ; Mason Candace ; Mason Adyson G | 9810 Brighton Court | Chunchula | AL | 36521 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10574 | Reed, Jeff | 9814 North Bay Road | Foley | AL | 36535 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10575 | Epps Pamela A. | 987 Weatherby Street South | Saraland | AL | 36751 | Taylor Martino, P.C. | | KPT | No | Yes | $1,000.00 |
| 10576 | Riverbend Condominiums, Inc. Homeowner's Association | All Registered Riverbend Units | Gautier | MS | 39553 | Taylor Martino, P.C. | | KPT | No | No | $0.00 |
| 10577 | Van Winkle Anne ; Van Winkle Sr. Ronnie | 70304 8th Street | Covington | LA | 70433 | The Andry Law Group, L.L.C. | | KPT | No | Yes | $1,000.00 |
| 10578 | Jefferson, James | 39797 Stuart Court | Ponchatoula | LA | 70454 | The Hand Law Firm, APLC | | KPT | Yes | No | $1,000.00 |
| 10579 | Guidry, Amy | 100 Mary Kate Court | Montz | LA | 70068 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10580 | Quick Leonard ; Quick Suri | 100 Rosedown Way | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10581 | Meyer, Kirk and Lori | 101 White Heron | Madisonville | LA | 70447 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10582 | Donahoe, Kevin and Catina | 106 Mary Kate Court | Montz | LA | 70068 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10583 | Legere, Michelle | 10756 Linohau  Way Rd. | Diamondhead | MS | 39525 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10584 | Forbes, Angela and Derrick | 11326 Buckingham | Denham Springs | LA | 70726 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10585 | Guidry, Carmen and Richard | 11329 Buckingham | Denham Springs | LA | 70726 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10586 | Holleman, Tim and Lisa | 115 Lundgren Lane | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10587 | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10588 | Pelias, Merle | 12 Mariner Cove North | New Orleans | LA | 70124 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10589 | Fineschi, Nicola and Connie | 1200 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10590 | Eide, Stale and Ann | 1201 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10591 | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10592 | Kehoe, Molly | 1204 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10593 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10594 | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10595 | Gammage, Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | KPT | Yes | No | $1,000.00 |
| 10596 | Kehoe, Molly | 1211 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | KPT | Yes | No | $1,000.00 |
| 10597 | Back, Charles | 1215 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10598 | Borne            , Barry and Mary | 1217 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | KPT | Yes | No | $1,000.00 |
| 10599 | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10600 | Goldin, Jason and Alina | 12207 Preservation | Gulfport | MS | 39503 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10601 | Boudreaux, Ashley and Nicholas | 129 Kips Court | Houma | LA | 70364 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10602 | Cathcart, Jeff, Robin and Amber | 132 Timberwood Dr. | Madisonville | LA | 70447 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10603 | Patin Vanessa ; Chopin Janay ; Patin Darius ; Peters Keely ; Patin Jr. Darius | 13661 North Cavelier Drive | New Orleans | LA | 70129 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10604 | Hulse, Valerie and Mark | 138 Pebble Beach Dr. | Slidell | LA | 70458 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10605 | Hoag, Kevin | 145 Warrior Trace | Covington | LA | 70435 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10606 | Moyse, Margaret and Fred | 15 Poplar Circle | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10607 | Hinkley, Allison | 15354 Summerfield Drive | New Orleans | LA | 70130 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10608 | Rowe, Bob | 16059 Via Solera Circle | Fort Meyers | FL | 33908 | The Lambert Firm, PLC | | KPT | No | No | $0.00 |
| 10609 | Allen, Tracy and Kandy | 16336 Robinson Rd. | Gulfport | MS | 39503 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10610 | Leblanc, Calvin and Sheila | 165 Constant Dr. | Thibodaux | LA | 70301 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10611 | Haskin, Tracy | 1740 Sere St. | New Orleans | LA | 70122 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10612 | Ludwig, Edward | 1838 Moss Street | New Orleans | LA | 70119 | The Lambert Firm, PLC | | KPT | Yes | No | $1,000.00 |
| 10613 | Ludwig, Edward | 1842 Moss Street, Apt. A | New Orleans | LA | 70119 | The Lambert Firm, PLC | | KPT | No | No | $1,000.00 |
| 10614 | Finger Simon ; Finger Rebecca | 1844 State Street | New Orleans | LA | 70118 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10615 | Amato, Dean and Dawn | 18615 Bellingrath Lakes | Greenwell Springs | LA | 70739 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10616 | Pomes Ashley | 1910 Ree Drive | Chalmette | LA | 70043 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10617 | Schroeder, Scott | 1974 N. Hwy 190 | Covington | LA | 70433 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10618 | Landry, Brandi Liberta and Jerome | 200 West Urquhart Street | Chalmette | LA | 70043 | The Lambert Firm, PLC | Kanner & Whiteley, LLC; Law Offices of Gregory P. DiLeo, APLC | Non-KPT | Yes | No | $150.00 |
| 10619 | Nieman, Jason and Renee | 201 Rue Esplanade | Mandeville | LA | 70471 | The Lambert Firm, PLC | Kanner & Whiteley, LLC; Law Offices of Gregory P. DiLeo, APLC | KPT | No | Yes | $1,000.00 |
| 10620 | Jackson, Mike | 20395 Gordon Street | Saucier | MS | 39574 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10621 | Schulz, Shannon and Grant | 2125 Aramis | Meraux | LA | | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 10622 | Hearns, Ingrid | 2127 N. Tonti St. | New Orleans | LA | 70119 | The Lambert Firm, PLC | Kanner & Whiteley, LLC; Law Offices of Gregory P. DiLeo, APLC | Non-KPT | No | No | $0.00 |
| 10623 | Bernard, Warren and Faith | 227 Mission Ct. | Avondale | LA | 70094 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | No | No | $0.00 |
| 10624 | Grose, Lillian | 2309 Bartolo Dr. | Meraux | LA | 70075 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10625 | Grose, Lillian | 2311 Bartolo Blvd | Meraux | LA | 70075 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10626 | Bronaugh, David | 2323 Sunset Blvd | Slidell | LA | 70461 | The Lambert Firm, PLC | Kanner & Whiteley, LLC | KPT | Yes | Yes | $1,000.00 |
| 10627 | Silver Creek Baptist Church, Inc. | 2334 Tupelo St. | New Orleans | LA | 70117 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10628 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10629 | Jeffries, Patricia | 252 Shady Pond Lane | Covington | LA | 70435 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10630 | Couturier, Bill and Kathy | 26093 Pecan Rd. | Pass Christian | MS | 39571 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10631 | Wagner, Angela | 2844 Clouet St. | New Orleans | LA | 70126 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | Yes | No | $150.00 |
| 10632 | Henry, John | 3040 Sullen Pl. | New Orleans | LA | 70131 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10633 | Hobbs, Howard | 31 Bayou View Dr. | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10634 | Taylor, Noel | 3110 Law St. | New Orleans | LA | 70118 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10635 | Voebel, Matthew | 3313 Charles Ct. | Chalmette | LA | 70043 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10636 | Pierson, Neil and Jan | 348 Jade Court | Madisonville | LA | 70447 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10637 | Singleton, Jenel | 3621 Edgewood Ct. | Avondale | LA | 70094 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10638 | Simon, Catherine | 3817 Napoleon Ave. | New Orleans | LA | 70125 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10639 | Shaw, Steve and Ann | 404 Twin River | Covington | LA | 70433 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10640 | Bourgeious, Glenn | 409 Sable Dr. | Arabi | LA | 70032 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | Yes | No | $150.00 |
| 10641 | Sansone, Shelly | 412 Doerr Dr. | Arabi | LA | 70032 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | Yes | No | $150.00 |
| 10642 | Blue, Johnny and Rachelle | 422 28th Street | New Orleans | LA | 70124 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10643 | Community Associates, Inc. | 4221 Elba St. | New Orleans | LA | 70125 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10644 | Community Associates, Inc. | 4223 Elba St. | New Orleans | LA | 70125 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10645 | Gremillion, Kim and Andre | 45013 Chemekette Rd. | Robert | LA | 70455 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10646 | Galloway, James | 45145 Taylors Trail | Slidell | LA | 70461 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | KPT | No | Yes | $1,000.00 |
| 10647 | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10648 | Washington, Eva | 4636 Donna Dr. | New Orleans | LA | 70127 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10649 | Dennis, Patrick and Kathleen | 517 Snead Court | Slidell | LA | 70458 | The Lambert Firm, PLC | Kanner & Whiteley, LLC | KPT | Yes | Yes | $1,000.00 |
| 10650 | Ney, Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10651 | Butler, James and Joycelyn | 5720 Wright Street | New Orleans | LA | 70128 | The Lambert Firm, PLC | Kanner & Whiteley, LLC | KPT | Yes | Yes | $1,000.00 |
| 10652 | Fisher, Stephen | 580 Huseman Lane | Covington | LA | 70435 | The Lambert Firm, PLC | | KPT | Yes | Yes | $1,000.00 |
| 10653 | Podgurski, Michael and Jeannette | 634 A Fifth Street | Pass Christian | MS | 39571 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10654 | Chalmers, Ryan | 6359 Marshall Foch | New Orleans | LA | 70124 | The Lambert Firm, PLC | | Non-KPT | Yes | No | $150.00 |
| 10655 | LeBourgeois, Lois P. Monsignor | 70212 Nancy Rd. | Covington | LA | 70471 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10656 | Danna, Deon | 7421 Scottsdale Drive | New Orleans | LA | 70127 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10657 | Pierce, Alton | 7452 Briar Heath Dr. | New Orleans | LA | 70128 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10658 | Smith, Greg | 753 Oakleigh Ave. Unit A | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10659 | Smith, Greg | 753 Oakleigh Ave. Unit B | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10660 | Smith, Greg | 753 Oakleigh Ave. Unit C | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10661 | Smith, Greg | 753 Oakleigh Ave. Unit D | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10662 | Smith, Greg | 753 Oakleigh Ave. Unit E | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10663 | Smith, Greg | 753 Oakleigh Ave. Unit F | Gulfport | MS | 39507 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10664 | Travis, Michael and Donna | 7637 Claret Ave. | Baton Rouge | LA | 70809 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10665 | Garner, Toni | 7639 Stonewood St. | New Orleans | LA | 70128 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | Yes | No | $150.00 |
| 10666 | Robinson-Cloud, Deidra | 7831 Keats St. | New Orleans | LA | 70126 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | No | No | $0.00 |
| 10667 | Robinson-Cloud, Deidra | 7833 Keats St. | New Orleans | LA | 70126 | The Lambert Firm, PLC | Law Offices of Gregory P. DiLeo, APLC | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10668 | Community Bank ; Eleuterius Marshall | 793 W McHenry Road | McHenry | MS | 39561 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10669 | Gulf Coast Mental Health Center | 798 Dunbar | Bay St. Louis | MS | 39520 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10670 | Galloway, Jason and Deborah | 80050 Mae Fussell Rd. | Covington | LA | 70435 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10671 | Molinere, Carol | 81309 Hwy. 1129 | Covington | LA | 70435 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10672 | Rowe, Bob | 8701 Pegasus Drive | Lehigh Acres | FL | 33971 | The Lambert Firm, PLC | | KPT | Yes | No | $1,000.00 |
| 10673 | Gulf Coast Mental Health Center | 919 St. Joseph | Waveland | MS | 39576 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10674 | Pelias Gus | 937 Marengo Street | New Orleans | LA | 70115 | The Lambert Firm, PLC | | Non-KPT | No | No | $0.00 |
| 10675 | Rowe, Bob | 9801 Boraso Way #103 | Fort Meyers | FL | 33908 | The Lambert Firm, PLC | | KPT | No | No | $0.00 |
| 10676 | Rowe, Bob | 9817 Boraso Way #102 | Fort Meyers | FL | 33908 | The Lambert Firm, PLC | | KPT | No | No | $0.00 |
| 10677 | Toomer Dykes, Rae | 9922 Smithfield Ct. | Baton Rouge | LA | 70810 | The Lambert Firm, PLC | | KPT | No | Yes | $1,000.00 |
| 10678 | Peterson, Michele | 1712 Vance Ave. | Chattanooga | TN | 37404 | THE LAW OFFICE OF TIMOTHY H. NICHOLS, PLLC | | Non-KPT | Yes | No | $150.00 |
| 10679 | Peterson, Michele | 306 W. Main Street | Chattanooga | TN | 37408 | THE LAW OFFICE OF TIMOTHY H. NICHOLS, PLLC | | Non-KPT | Yes | No | $150.00 |
| 10680 | Peterson, Michele | 4512 Alabama Ave. | Chattanooga | TN | 37409 | THE LAW OFFICE OF TIMOTHY H. NICHOLS, PLLC | | Non-KPT | Yes | No | $150.00 |
| 10681 | Del Valle, Ferdinand | 1005 SW McCoy Ave. | Port St. Lucie | FL | 34953 | The Law Offices of Travis R. Walker, P.A. | | KPT | Yes | Yes | $1,000.00 |
| 10682 | Lemley, Margie | 918 NW Leonardo Circle | Port St Lucie | FL | 34986 | The Law Offices of Travis R. Walker, P.A. | | KPT | No | Yes | $1,000.00 |
| 10683 | Orlowski, David | 2722 SW 10 Ave | Cape Coral | FL | 33914 | The People's Law Firm | | KPT | No | Yes | $1,000.00 |
| 10684 | Heitzmann Brothers | 105 DeMontluzin St. Unit 1 | Bay St. Louis | MS | 39520 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10685 | Heitzmann Brothers | 105 DeMontluzin St. Unit 2 | Bay St. Louis | MS | 39520 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10686 | Heitzmann Brothers | 105 DeMontluzin St. Unit 3 | Bay St. Louis | MS | 39520 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10687 | Heitzmann Brothers | 105 DeMontluzin St. Unit 4 | Bay St. Louis | MS | 39520 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10688 | Kelley, David | 11143 Pacifica Street | Wellington | FL | 33449 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10689 | Silvestri, Susan | 1221 Rue Degas | Mandeville | LA | 70471 | Thornhill Law Firm | | KPT | Yes | Yes | $1,000.00 |
| 10690 | Fontenot, James | 1336 Oberlin Road | Mamou | LA | 70554 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10691 | Thomas Darlene ; Thomas James ; Rouseau Christopher | 17152 Jo Boy Road | Prairieville | LA | 70769 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10692 | Vlahakis, George | 20067 Larino Loop | Estero | FL | 33928 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10693 | Swan, Brian | 2008 Nathan Ct. | Slidell | LA | 70461 | Thornhill Law Firm | | KPT | Yes | Yes | $1,000.00 |
| 10694 | Fitzmorris Mireille McLain; Fitzmorris Chandler D; Fitzmorris Chandler S; McLain Nicholas D; McLain Joshua C | 21195 Pine Hollow Road | Covington | LA | 70435 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10695 | (Gardner) Duplessis, Rychelle | 2140 Wellington Lane | Slidell | LA | 70461 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10696 | Teal Kelly Broaddus ; Teal Steven Edward | 223 Partridge Road | Slidell | LA | 70461 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10697 | Teal Evelyn Ann Dickinson ; Teal, Sr. Bobby Joe | 243 Woodcrest Drive | Slidell | LA | 70458 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10698 | Mott, Mark | 2625 Prentiss Ave. | New Orleans | LA | 70122 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10699 | Cantrell, Loretta | 2805 Campagna Drive | Chalmette | LA | 70043 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10700 | Desporte Eddie ; Desporte JoAnn | 28140 Chukkar Lane | Folsom | LA | 70437 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10701 | Hueschen, Jr., Lester | 3118 Jackson Boulevard | Chalmette | LA | 70043 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10702 | Johnson Scott R. | 319 Brighton Lane | Slidell | LA | 70458 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10703 | Almeida Properties, LLC | 3325 Golden Drive, Apt. A | Chalmette | LA | 70043 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10704 | Almeida Properties, LLC | 3325 Golden Drive, Apt. B | Chalmette | LA | 70043 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10705 | Almeida Properties, LLC | 3325 Golden Drive, Apt. C | Chalmette | LA | 70043 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10706 | Almeida Properties, LLC | 3325 Golden Drive, Apt. D | Chalmette | LA | 70043 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10707 | Barrios, Alma | 377 Olive Drive | Slidell | LA | 70458 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10708 | Pelican Point Properties, L.L.C. | 40001 Champion Tiff East | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10709 | Pelican Point Properties, L.L.C. | 40002 Champion Tiff East | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10710 | Diez, Douglas | 40005 Champion Tif East | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | Yes | No | Stipend Withdrawn |
| 10711 | Andersen Elizabeth ; Andersen James | 40006 Champion Tif East | Gonzalez | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10712 | Andersen Elizabeth ; Andersen James | 40007 Champion Tif East | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10713 | Pelican Point Properties, L.L.C. | 40008 Champion Tiff East | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10714 | Dimaggio Juanita | 40145 Taylors Trail #902 | Slidell | LA | 70461 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10715 | Chutz Lily Rose | 40145 Taylors Trail #905 | Slidell | LA | 70461 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10716 | Stovall, Daniel | 40901 Susan Drive | Punta Gorda | FL | 33982 | Thornhill Law Firm | | KPT | Yes | No | $1,000.00 |
| 10717 | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10718 | Wright Homes LLC | 4925 Elysian Fields | New Orleans | LA | 70122 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10719 | Pelican Point Properties, L.L.C.  ; Diez (Agent/Member) Douglas | 5247 Courtyard Drive | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10720 | Jastremski Florence | 5314 Courtyard Drive | Gonzales | LA | 70437 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10721 | Pelican Point Properties, L.L.C. | 5400 Courtyard Drive | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10722 | Moreau, Patrick | 581 Autumn Wind Lane | Mandeville | LA | 70471 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10723 | D'Amico, Daniel | 591 Autumn Wind Lane | Mandeville | LA | 70471 | Thornhill Law Firm | | KPT | Yes | No | $1,000.00 |
| 10724 | Ansderson John ; Anderson Shawnree | 601 Autumn Wind Lane | Mandeville | LA | 70471 | Thornhill Law Firm | | Non-KPT | No | No | $0.00 |
| 10725 | Saldibar, Erin | 612 Markham Drive | Slidell | LA | 70458 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10726 | Pelican Point Properties, L.L.C. | 6127 Royal Palms Court | Gonzales | LA | 70737 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10727 | Si-Ala-Bar Enterprises, LLC | 702 Third Street | Bay St. Louis | MS | 39520 | Thornhill Law Firm | | KPT | Yes | Yes | $1,000.00 |
| 10728 | Weston, Gregory | 704 Artic Fox Run | Madisonville | LA | 70447 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10729 | Besson Michael ; Besson Ellen | 710 Summer Lane | Mandeville | LA | 70471 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10730 | LaPierre, Ronald | 728 Whitney | Algiers | LA | 70114 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10731 | LaPierre, Ronald | 730 Whitney | Algiers | LA | 70114 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10732 | Niswonger, Mary | 77451 N Fitzmorris Rd Ext | Covington | LA | 70435 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10733 | Taub, Gordon | 808 Cole Court | Covington | LA | 70433 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10734 | Blackwell, Michael | 82236 Hwy 1129 | Covington | LA | 70435 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10735 | McLain, Jon | 82401 Heintz Jenkins Rd. | Bush | LA | 70431 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10736 | Roberts Herman ; Roberts, Sandra | 8412 Colonel Drive | Chalmette | LA | 70043 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10737 | Holetz, George | 9013 Alabama Street | Bay St. Louis | MS | 39520 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10738 | Slim Sami | 9677 Cinnamon Court | Parkland | FL | 33076 | Thornhill Law Firm | | KPT | No | Yes | $1,000.00 |
| 10739 | Mack, Jr., Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | Thornhill Law Firm | | Non-KPT | Yes | No | $150.00 |
| 10740 | solari, rodolfo bruno | 381 sheffield circle | port st. lucie | FL | 34983 | TOXIC LITIGATION GROUP | | KPT | Yes | No | $1,000.00 |
| 10741 | leon, debra | 5772 w. louis Prima Drive | new orleans | LA | 70128 | TOXIC LITIGATION GROUP | | Non-KPT | No | No | $0.00 |
| 10742 | staves, darryl | 6827 rugby | new orleans | LA | 70126 | TOXIC LITIGATION GROUP | | KPT | No | No | $0.00 |
| 10743 | harris, sheldon | 7410 alabama st., apt. 10, apt. 12 | new orleans | LA | 70126 | TOXIC LITIGATION GROUP | | Non-KPT | No | No | $0.00 |
| 10744 | holland, alberta | 8000 Lehigh | new orleans | LA | 70127 | TOXIC LITIGATION GROUP | | Non-KPT | No | No | $0.00 |
| 10745 | Levy, Jeffrey | 13962 Clubhouse Drive | Tampa | FL | 33618 | Trenam Kemker Scharl Barkin Frye O'neill & Mullis P.A | | Non-KPT | Yes | No | $150.00 |
| 10746 | Jacinto, Vivian | 3320 W. Granada Street | Tampa | FL | 33629 | Trenam Kemker Scharl Barkin Frye O'neill & Mullis P.A | | Non-KPT | Yes | No | $150.00 |
| 10747 | Hagmaier Ray ; Hagmaier Dyana ; Greensburg Cary ; Greensburg Patricia | 7221 Lemon Grass Drive | Parkland | FL | 33076 | Trujillo Vargas Ortiz Gonzalez | | KPT | No | Yes | Overlap Representation |
| 10748 | Levy Kenneth ; Levy Lynn | 7390 Wisteria Avenue | Parkland | FL | 33076 | Trujillo Vargas Ortiz Gonzalez | | Non-KPT | No | No | $0.00 |
| 10749 | Webb James ; Webb Sandra (Sandy) | 10 Old Oak Lane | Gulfport | MS | 39503 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10750 | Bang Huey L.; Bang Meridith B. | 100 Redbud Way | Pass Christian | MS | 39571 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10751 | Hogan Christopher ; Hogan Kristen | 10350 Road 252 | Biloxi | MS | 39532 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10752 | Stanford, Philip | 11517 Briarstone Place | Gulfport | MS | 39503 | Vaughn & Bowden PA | | KPT | Yes | No | $1,000.00 |
| 10753 | Hewes, Harry | 11531 Briarstone Place | Gulfport | MS | 39503 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10754 | Eagle Dawg Properties, LLC | 11594 Bluff Lane | Gulfport | MS | 39507 | Vaughn & Bowden PA | | Non-KPT | No | No | $0.00 |
| 10755 | Gooch, Vicki | 11615 Azalea Trace | Gulfport | MS | 39503 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10756 | Hilliard Edward ; Hilliard Janelle | 117 Belle Terre Court | Long Beach | MS | 39560 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10757 | Dufrene, Andy | 127 Forest Drive | Pass Christian | MS | 39571 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10758 | Patel Narendra ; Patel Daksha | 1450 Clubhouse Drive | Wiggins | MS | 39577 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10759 | McCabe, Zachary | 15160 Geil Road | Gulfport | MS | 39503 | Vaughn & Bowden PA | | Non-KPT | No | No | $0.00 |
| 10760 | Brown, Marilyn | 167 Bayou Circle | Gulfport | MS | 39507 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10761 | Anglada Mark ; Anglada Gina ; Walters Anna | 20 Kaylen Drive | Perkinston | MS | 39573 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10762 | Trinity Investment Services, LLC | 2304 14th Street | Gulfport | MS | 39501 | Vaughn & Bowden PA | | KPT | No | No | $0.00 |
| 10763 | Cuevas, Marvin | 23131 Stablewood Circle | Pass Christian | MS | 39571 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10764 | Bang Terrell ; Bang Michelle | 26237 Niolet Road | Pass Christian | MS | 39571 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10765 | Letard Thomas ; Letard Martha | 2732 Channel Place | Biloxi | MS | 39531 | Vaughn & Bowden PA | | KPT | No | Yes | $1,000.00 |
| 10766 | Alexander Kerry L ; Taunton Kim | 3 Loren Lane | Perkinston | MS | 39573 | Vaughn & Bowden PA | | Non-KPT | No | No | $0.00 |
| 10767 | Holliman, Debra | 382 Beaver Dam Road | Perkinston | MS | 39573 | Vaughn & Bowden PA | | Non-KPT | No | No | $0.00 |
| 10768 | Wilder, Paul | 513 Second Street | Gulfport | MS | 39507 | Vaughn & Bowden PA | | Non-KPT | No | No | $0.00 |
| 10769 | Schruff Patrick ; Schruff Marcel | 616 Charleston Lane | Long Beach | MS | 39560 | Vaughn & Bowden PA | | KPT | No | Yes | Overlap Representation |
| 10770 | Lee Anthony Boyd | 7571 Lower Bay Road | Bay St. Louis | MS | 39520 | Vaughn & Bowden PA | | Non-KPT | No | No | $0.00 |
| 10771 | Southern Equity Financial, LLC | 79 Quail Ridge Lane | McHenry | MS | 39561 | Vaughn & Bowden PA | | KPT | Yes | No | $1,000.00 |
| 10772 | Smith Bo | 17741 Old Fort Morgan Road | Gulf Shores | AL | 36547 | Vernis & Bowling of Southern Alabama, LLC | | Non-KPT | No | No | $0.00 |
| 10773 | Dorsey, David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | Viles & Beckman L L C | | Non-KPT | Yes | No | $150.00 |
| 10774 | Cohan, Bradley | 1304 NE 23rd Terrace | Cape Coral | FL | 33909 | Viles & Beckman L L C | | Non-KPT | Yes | No | $150.00 |
| 10775 | Jackson, Ronald | 149 Partridge Street | Lehigh Acres | FL | 33974 | Viles & Beckman L L C | | Non-KPT | No | No | $0.00 |
| 10776 | Shedd, Kevin | 229 NW 25th Avenue | Cape Coral | FL | 33993 | Viles & Beckman L L C | | Non-KPT | Yes | No | $150.00 |
| 10777 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | Viles & Beckman L L C | | Non-KPT | Yes | No | $150.00 |
| 10778 | Pierre, Rolland | 2601 NW 21st Terrace | Cape Coral | FL | 33993 | Viles & Beckman L L C | | KPT | Yes | No | $1,000.00 |
| 10779 | Lindner, Thomas | 605 SW 28th Terrace | Cape Coral | FL | 33914 | Viles & Beckman L L C | | KPT | Yes | Yes | $1,000.00 |
| 10780 | Jackson, Ronald | 755 Courtland Avenue South | Lee High Acres | FL | 33974 | Viles & Beckman L L C | | Non-KPT | No | No | $0.00 |
| 10781 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | Viles & Beckman L L C | | Non-KPT | No | No | $0.00 |
| 10782 | Reinstein, Michael | 100 Spring Hill Drive | Jensen Beach | FL | 34957 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10783 | Inigo, Joaquin | 10902 NW 83 Street #215 | Doral | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10784 | 1100 Valencia, LLC | 1100 Valencia Avenue | Coral Gables | FL | 33134 | VM Diaz & Partners, LLC | | KPT | Yes | Yes | $1,000.00 |
| 10785 | Glickman, Joshua | 11049 Canary Island Ct. | Plantation | FL | 33324 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10786 | Sanchez, Alvaro | 11251 NW 84th Street | Doral | FL | 33178 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10787 | Rodriguez, Frank | 12214 SW 82nd Terrace | Miami | FL | 33183 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10788 | Fernandez, Oscar | 12260 SW 95th Avenue | Miami | FL | 33176 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10789 | Bullock, Craig | 12688 S. Stonebrook Circle | Davie | FL | 33330 | VM Diaz & Partners, LLC | | KPT | Yes | Yes | $1,000.00 |
| 10790 | Serrano, Abel | 1401 SW 145th Place | Miami | FL | 33184 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10791 | Roman, Eduardo | 1441 SW 145th Place | Miami | FL | 33184 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10792 | Armelo, Aracelys | 1461 SW 145th Place | Miami | FL | 33184 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10793 | Raso, Anthony | 1490 SE 15th Avenue, Unit 101 | Ft. Lauderdale | FL | 33316 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10794 | Smith, Steven | 1490 SE 15th Avenue, 103 | Ft. Lauderdale | FL | 33316 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10795 | Florida Waterfront Holdings, LLC ; Jaspers Peter | 1490 SE 15th Street #104 | Fort Lauderdale | FL | 33316 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10796 | Florida Waterfront Holdings, LLC ; Jaspers Peter | 1490 SE 15th Street #204 | Fort Lauderdale | FL | 33316 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10797 | Athouriste, Gauty | 17849 SW 54th Street | Miramar | FL | 33029 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10798 | Ambroise, Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10799 | Castaneda, Juan | 17899 SW 54th Street | Miramar | FL | 33029 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10800 | Gournelos, Martha | 1901 Bay Drive | Pompano Beach | FL | 33062 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10801 | Violet Yves ; Vieldi Yves ; South Kendall Construction (Assigned Claim) | 1906 SE 23rd Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10802 | Johnson Travis ; Johnson Kelly ; Johnson Kourtney ; Johnson Mckenna ; Johnson Blake | 1924 SE 21st Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10803 | Harrell Jason ; Harrell Melissa | 1926 SE 23rd Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10804 | Veras, Ingrid | 1932 SE 21 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10805 | Salinas, Maria | 1934 SE 23 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10806 | Brown, Faith | 1935 SE 22 Drive | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10807 | Alcindor, Marlen | 1938 SE 22 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10808 | Lopez Rebekah | 1940 SE 23rd Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10809 | Cobb Rhonda ; Cobb Evans ; South Kendall Construction (Assigned Claim) | 1942 SE 23rd Court | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10810 | McKinney, Earl | 1946 SE 22 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10811 | Valle, Massiel | 1948 SE 21 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10812 | BVK, LLC | 1950 SE 23 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10813 | Johnson, Loray | 1958 SE 23 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10814 | Durand, Pedro | 1970 SE 22 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | No | $0.00 |
| 10815 | Perez, Aliria | 1975 SE 23 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10816 | Valverde, Jorge | 1990 SE 23 Court | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10817 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10818 | Aponte, Sandra | 20442 SW 317th Street | Homestead | FL | 33030 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10819 | Otero, Edgar | 2155 SE 20 Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10820 | Bank owned or abandoned  ; Milfort Raymond ; Milfort Olga | 2158 SE 20th Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10821 | Waller Robert ; Waller Tricia A.; South Kendall Construction (Assigned Claim) | 2175 SE 20th Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10822 | Velis Sr. Jorge J.; Velis Carmen A. | 2190 SE 19th Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10823 | Hosein Merle ; South Kendall Construction (Assigned Claim) | 2205 SE 20th Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10824 | Oves, Jose | 2220 SE 19 Avneue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10825 | Rasolofaorison, Jeannot | 2236 SE 20 Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10826 | Russo, Charles | 2520 NE 31 Ct | Lighthouse Point | FL | 33064 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10827 | Bratton, Wallace | 2810 Augusta Drive | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10828 | Valencia, Patricia | 2861 NE 3rd Drive | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10829 | Choy Sam ; Choy Barbara | 2903 Augusta Drive | Homestead | FL | 33035 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10830 | Del Valle, Carlos | 2950 Luckie Road | Weston | FL | 33331 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10831 | Robin Jeffrey ; Robin Elisa | 3210 Crystal Court | Coconut Grove | FL | 33133 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10832 | Braxton, Mark | 3329 NE 4th Street | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10833 | Castro, Carmen | 3398 NE 3rd Drive | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10834 | Blanco, Christopher | 3402 SW 64th Avenue | Miami | FL | 33155 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10835 | Inigo, Joaquin | 3437 NE 4th Street | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10836 | Garcia, Irma | 3479 NE 4th Street | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10837 | Lann, Mark | 3504 NE 3rd Drive | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10838 | Reyes, Reward | 3560 NE 3rd Drive | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10839 | Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10840 | Ibarra, Jhon | 363 NE 35th Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10841 | McClure, Michael | 364 NE 35th Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10842 | Daniels , Caridad | 366 NE 33rd Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10843 | Martins, Flynn | 366 NE 4th Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10844 | Aleman , Axas | 376 NE 34th Avenue | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10845 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10846 | Raburn, Jacob | 4102 Three Oaks Road | Plant City | FL | 33565 | VM Diaz & Partners, LLC | | Non-KPT | Yes | No | $150.00 |
| 10847 | Orovio, Iridio | 4290 E. 10th Court | Hialeah | FL | 33013 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10848 | Orovio Iridio ; Orovio Maria | 4292 E. 10th Court | Hialeah | FL | 33314 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10849 | Orovio, Iridio | 4294 E. 10th Court | Hialeah | FL | 33013 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10850 | Orovio, Iridio | 4296 E. 10th Court | Hialeah | FL | 33013 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10851 | Orovio, Iridio | 4297 E. 10th Avenue | Hialeah | FL | 33013 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10852 | Orovio Iridio ; Orovio Maria | 4299 E 10th Avenue | Hialeah | FL | 33013 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10853 | Orovio Iridio ; Orovio Maria | 4924 E. 10th Court | Hialeah | FL | 33013 | VM Diaz & Partners, LLC | | Non-KPT | No | No | $0.00 |
| 10854 | Chavin, Valerie | 5140 NW 30th Terrace | Ft. Lauderdale | FL | 33309 | VM Diaz & Partners, LLC | | KPT | No | No | $0.00 |
| 10855 | Masreliez Jonas ; Maldonado Michelle | 5337 SW 40th Avenue | Dania Beach | FL | 33314 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10856 | Orue, John | 5353 SW 40th Avenue | Dania Beach | FL | 33314 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10857 | Mostert, Albert | 5359 SW 40th Avenue | Dania Beach | FL | 33314 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10858 | Ciafre-Garay, Dino | 5361 SW 40th Avenue | Dania Beach | FL | 33314 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10859 | Vega, Pedro | 5363 SW 40th Avenue | Dania Beach | FL | 33314 | VM Diaz & Partners, LLC | | KPT | Yes | No | $1,000.00 |
| 10860 | Berrones, Cesar | 537 SW 3rd Street | Florida City | FL | 33034 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10861 | Hernandez Jose ; Hernandez Concepcion | 6250 SW 79th Street | Miami | FL | 33143 | VM Diaz & Partners, LLC | | KPT | No | No | $0.00 |
| 10862 | Del Burgo, Carlos | 8157 NW 108 Place | Doral | FL | 33178 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10863 | Garcia Jose ; Garcia Elizabeth | 9345 Balada Street | Coral Gables | FL | 33156 | VM Diaz & Partners, LLC | | KPT | No | Yes | $1,000.00 |
| 10864 | Lanza, Antonio | 9465 SW 149 Street | Miami | FL | 33176 | VM Diaz & Partners, LLC | | KPT | Yes | Yes | $1,000.00 |
| 10865 | Bourgeois, Richard | 10968 Shoreline Drive | Baton Rouge | LA | 70809 | Walters, Papillion, Thomas, Cullens LLC | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10866 | Holder, David | 11005 Shoreline Drive | Baton Rouge | LA | 70809 | Walters, Papillion, Thomas, Cullens LLC | | KPT | Yes | Yes | $1,000.00 |
| 10867 | Dupuy Cullen ; Dupuy Mary | 15246 Campanile Court | Baton Rouge | LA | 70810 | Walters, Papillion, Thomas, Cullens LLC | | KPT | No | Yes | $1,000.00 |
| 10868 | Bourgeois, Ashley | 18066 Willow Tree Lane | Prairieville | LA | 70769 | Walters, Papillion, Thomas, Cullens LLC | | KPT | Yes | Yes | $1,000.00 |
| 10869 | Roth, Robert | 4218 Bluebonnet Road | Baton Rouge | LA | 70809 | Walters, Papillion, Thomas, Cullens LLC | | KPT | Yes | Yes | $1,000.00 |
| 10870 | The Estuaries at Crecent Beach Condo Association | 140 Pantano Cay Blvd. - Lobby Estuaries Elevator / Lobby Floors | St. Augustine | FL | 32080 | Wanda Kather | | KPT | No | Yes | $1,000.00 |
| 10871 | McDonald Susan ; White James M. | 140 Pantano Cay Blvd. #1203 | St. Augustine | FL | 32080 | Wanda Kather | | KPT | No | Yes | $1,000.00 |
| 10872 | BB&amp;T Bank | 140 Pantano Cay Blvd. #1204 | St. Augustine | FL | 32080 | Wanda Kather | | KPT | No | Yes | $1,000.00 |
| 10873 | Keck Max ; Keck Roberta | 160 Pantano Cay Blvd. #3205 | St. Augustine | FL | 32080 | Wanda Kather | | KPT | No | Yes | $1,000.00 |
| 10874 | Bui Ho | 14801 Lemoved Blvd #208 | Biloxi | MS | 39532 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10875 | Le, Vinh | 14813 Nassau Dr. | Biloxi | MS | 39532 | Watts Hilliard LLC | | KPT | Yes | No | $1,000.00 |
| 10876 | Nguyen Dam ; Dao Trinh ; Nguyen Johnathan ; Nguyen John | 15360 Camelot Drive | Biloxi | MS | 39532 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10877 | Murphy Beverly ; Murphy Paul | 2007 14th Street | Pascagoula | MS | 39567 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10878 | Bienemy Jane ; Braiden Tiffany | 2024 Guerra Drive | Violet | LA | 70092 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10879 | Franatovich, Mitchell | 2251 3rd Street | Mandeville | LA | 70471 | Watts Hilliard LLC | | KPT | Yes | Yes | $1,000.00 |
| 10880 | Jaggers, Tracy | 2311 Tarrytown Crossing Dr. | Conroe | TX | 77304 | Watts Hilliard LLC | | KPT | Yes | No | $1,000.00 |
| 10881 | Bell Noella | 2829 Guerra Drive | Violet | LA | 70092 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10882 | Shiyou Stephanie ; Saucier Donald ; Saucier Kristen | 3163 Firetower Road | Kiln | MS | 39556 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10883 | Dupre Carolyn ; Johnston Raymond | 4235 Catalina Street | Bay Saint Louis | MS | 39520 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10884 | Holmes Everta ; Smother (Minor) Quincy | 4235 Ohio Avenue | Gulfport | MS | 39501 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10885 | Starks Willie | 4422 Indian Avenue | Gulfport | MS | 39501 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10886 | Kirkland Jr. Robert ; Sawyer Wardell ; Sawyer Margaret | 6207 Slag Road | Moss Point | MS | 39563 | Watts Hilliard LLC | | Non-KPT | No | No | $0.00 |
| 10887 | Distel Matthew ; Distel Stephanie ; Distel Zachary | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10888 | Pollux, LLC | 1145 Pineda Street E. | Lehigh Acres | FL | 33974 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10889 | Appelman Louis ; Appelman Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10890 | Pollux, LLC | 1220 Ederle Street E. | Lehigh Acres | FL | 33974 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10891 | Pollux, LLC | 1257 Brookpark Avenue | Fort Myers | FL | 33913 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10892 | Smith Trust Nancy M. | 13011 Sandy Key Bend #1 | North Fort Myers | FL | 33903 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10893 | Strout Katie ; Jerrells Matt J | 13076 Sailor Way | North Fort Myers | FL | 33003 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10894 | Vetter Frank ; Vetter Gina ; Vetter Jacob ; Vetter Gabriella | 15412 Alsask Circle | Port Charlotte | FL | 33981 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10895 | Oler Raymond ; Oler Danette | 160 E. Mariana Avenue | North Fort Myers | FL | 33971 | Webb & Scarmozzino, P.A. | | KPT | No | No | $0.00 |
| 10896 | Martinez- Diaz Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10897 | Vollmar Frank ; Vollmar Elizabeth | 1810 SW 47th Terrace | Cape Coral | FL | 33993 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10898 | Randazzo Deborah ; Randazzo Antonio ; Randazzo Nicole ; Randazzo Anthony | 2193 Willoughby Street | Port Charlotte | FL | 33980 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10899 | Foster Mark ; Foster Sandra ; Foster Joe ; Foster, Jr.  Mark | 2201 Namiot Circle | North Port | FL | 34288 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10900 | Sangiovanni Ralph ; Sangiovanni Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10901 | DiSapio Tonya ; DiSapio Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10902 | Meehan William ; Meehan Virginia | 2624 NW Embers Terrace | Cape Coral | FL | 33909 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10903 | Kelly Chris ; Kelly Jesica ; Kelly Ashlyn ; Kelly Austin | 2836 NW 25th Terrace | Cape Coral | FL | 33993 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10904 | Stout Katie ; Jerrells Matthew | 3250 Lee Way Court, #7 | North Fort Myers | FL | 33993 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10905 | Wiatr Daniel ; Wiatr Kaye | 3261 Lee Way Court #1 | North Fort Myers | FL | 33903 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10906 | Wiatr Daniel ; Wiatr Kay | 3261 Lee Way Court #505 | North Fort Myers | FL | 33903 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10907 | Meehan Virginia ; Meehan William | 332 NE 26th Terrace | Cape Coral | FL | 33909 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10908 | Williams David ; Williams Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10909 | Gonzalez Ariel | 529 West 15th Street | Hialeah | FL | 33010 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10910 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10911 | Young Michael | 740 Alabama Road South | Lehigh Acres | FL | 33936 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10912 | Young Michael | 742 Alabama Road South | Lehigh Acres | FL | 33936 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10913 | Young Michael | 743 Alabama Road South | Lehigh Acres | FL | 33936 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10914 | Martin James ; Martin Heather | 8150 Blue Daze Court | Lehigh Acres | FL | 33972 | Webb & Scarmozzino, P.A. | | KPT | No | No | $0.00 |
| 10915 | Pedlar Lynne | 845 The Esplanada N. #406 | Venice | FL | 34285 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10916 | Cox Crystal ; Moss Christopher ; Moss Christopher E; Moss Layla | 8627 Pegasus Drive | Lehigh Acres | FL | 33971 | Webb & Scarmozzino, P.A. | | KPT | No | No | $0.00 |
| 10917 | Callan, Jr. Paul ; Callan Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10918 | St. John Kelvin ; St. John Laura | 8717 Pegasus Drive | Lehigh Acres | FL | 33971 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10919 | Destacamento Marilou ; Destacamento Aladin ; Destacamento Andrew | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | Webb & Scarmozzino, P.A. | | Non-KPT | No | No | $0.00 |
| 10920 | Outten George ; Outten Suzanne | 9016 86th Street | Vero Beach | FL | 32967 | WEISS, HANDLER & CORNWELL, P.A. | | Non-KPT | No | No | $0.00 |
| 10921 | Mitchell Kenneth | 10 Acton Loop Road | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10922 | Hickman David ; Hickman Vickie | 10 Foxchase Drive | Gadsden | AL | 35903 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10923 | West, Ralph | 10 Quail Ridge Lane | McHenry | MS | 39561 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10924 | Rogers Vanessa ; Rogers Gerald | 100 Farmingdale Drive | Harpersville | AL | 35078 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10925 | Rattler Tara C; Rattler Mike ; Carter Xzavia ; Brooks Emma | 1000 Mason Court | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10926 | Armstrong Jeremy ; Armstrong Heather ; Armstrong Slayon B; Armstrong James S | 1005 Seminole Place | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10927 | Shultz James ; Shultz Jennifer ; Shultz Adam ; Shultz Logan | 1005 Taylors Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10928 | Hales Lisa M; Parons, Jr. Cardie | 10085 Bayou View Drive W | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10929 | Moses Claudia | 101 Spotted Fawn Road | Madison | AL | 35758 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10930 | Haynes, Juanita ; Haynes, Tracy ; Haynes, Kimberly | 1011 Maryanna Road | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 10931 | Easley Gail | 1012 Washington Court | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10932 | Vest Jason | 1013 Little Sorrel | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10933 | McDuffie Claude ; McDuffie Jimmie ; Havens Kenneth | 10155 Howells Ferry Road | Semmes | AL | 36575 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10934 | Brittain Caroline H.; Brittain III James F. | 1016 Taylors Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10935 | Boggs, Gary and Penelope | 10167 Lagan Street | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 10936 | Hamrick Rebecca | 1017 Graystone Parc Road | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10937 | Atkinson Christopher ; Atkinson Kristin | 1017 Washington Court | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10938 | Horton James ; Horton Kimberly ; Horton Matthew ; Horton Tyler | 1020 Columbia Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10939 | Bicehouse Daniel ; Bicehouse Tracy | 1021 Columbia Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10940 | Schmitt Investements, LLC | 10222 Hwy 603 | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10941 | Gottlieb David ; Gottlieb Lindsey ; Gottlieb Andrew ; Gottlieb Dylan | 1025 Columbia Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10942 | Johnston Jerry ; Johnston Linda | 1027 Taylors Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10943 | Moore Evelyn ; Jackson Maleehah ; James Shakirah ; Ross Ezekiel | 1028 Nancy Place | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10944 | Engel Ella C; Engel Jefferey ; Engel Jacob ; Engel Payton | 1028 Spruce Street | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10945 | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 10946 | Torres-Barajas, Ramiro | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 10947 | DeSchamps Adam | 1031 Taylors Cove | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10948 | Bennett James ; Bennett Glenda | 1032 North Shiloh Road | Hartford | AL | 36344 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10949 | Herrington, Ira Steve | 10355 Pin Oak | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10950 | Caraballo Doris M; Hernandez Bismark E; Rugama Nelson ; Hernandez Brian | 10357 SW 209 Lane | Homestead | FL | 33189 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 10951 | Haralson Tommy ; Haralson Sandra ; Haralson Christopher | 1036 Kings Way | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10952 | Cooper Obidiah ; Cooper Lakeisha ; Thomas Darrius ; Cooper IV Obadiah ; Cooper Azariah ; Cooper Natalia ; Cooper Nya | 10399 Cottage Court | D'Iberville | MS | 39540 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 10953 | McMahon, William and Setsuke | 104 Muirfield Court | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10954 | Jones Reginald ; Jones Winfred | 1040 Seminole Place | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10955 | Fuqua Kelly | 1045 Little Sorrel Drive | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10956 | Ellis Rayford ; Ellis Kristin ; Heil Ian T; Ellis Lauren A | 1045 Riviera Drive | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10957 | Wiggins, Greg and Sherry | 1047 Well Road | Brewton | AL | 36426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 10958 | Cox Donnis ; Cox Thomas | 1050 Edgewater Lane | Chelsea | AL | 35043 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10959 | Jones Steven ; Jones Jessica ; Jones Braxton | 1054 Little Sorrel Drive | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10960 | Chowske, Michael and Brittany | 10571 Shore Cove | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10961 | Carr Bridget ; Tolen Rodney ; Brumby Angelica ; Brumby Brooke ; Brumby Jo | 106 Windridge Way | Huntsville | AL | 35824 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10962 | Peebles John D. | 107 Ryan Avenue | Mobile | AL | 36604 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10963 | Collins, Braxton and Kerrie | 10720 Hwy 614 | Moss Point | MS | 39562 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 10964 | Romano, Leo and Marie | 10761 Plantation Lane | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10965 | Sumner Amy ; Sumner David ; Sumner Gabriella | 1078 Kings Way | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10966 | Colatosti, Belmary | 10792 NW 81 Lane | Doral | FL | 33178 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10967 | Weldon Daniel Scott ; Weldon Kimberly ; Weldon Kaden | 108 Creekside Circle | Wilsonville | AL | 35186 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 10968 | Wallace, Alonza and Shirlene | 108 Old Folkston Rd. | Kingsland | GA | 41548 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10969 | Sears, Nana | 108 Timber Ridge Blvd | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10970 | Cook Thomas ; Cook Martha | 1080 Dunnavant Road | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10971 | Davis Nancy B; Davis James W | 1092 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10972 | Gibbs Michael ; Gibbs Eileen | 1095 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10973 | Moulin William ; Moulin JoAnn | 1096 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10974 | Fowler David ; Fowler Martha Nan | 1099 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10975 | Nguyen, Minh and Minh Thu | 11 Beau Braun | Long Beach | MS | 39560 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10976 | Bridges Paul ; Bridges Marie ; Bridges Marie T; Bridges David E | 110 Myrtlewood Lane | Mobile | AL | 36608 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10977 | Peace Daniel ; Peace Sharon ; Naylor Addie ; Naylor Bennett | 1100 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10978 | Nichols John ; Nichols Pamela | 1104 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10979 | Traffica Charles | 1107 Dunnavant Place | Inverness | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10980 | Denton Angela M.; Denton II Thomas ; Denton III Thomas ; Denton Katlin | 11151 Elysian Circle | Daphne | AL | 36526 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10981 | Branch Kenneth ; Branch Joyce | 112 Wild Timber Parkway | Pelham | AL | 35124 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10982 | Hoit Charles ; Hoit Leta ; Hoit Allison | 1129 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 10983 | Johnson George ; Johnson Millie | 1129 Springhill Lane | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10984 | Marino Teresa ; Marino Patrick J.; Marino Christopher | 113 Emily Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10985 | Williams Mark ; Williams Whitney ; Schultz Lauren ; Schultz Zachary ; Williams Braden | 1131 Avalon Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10986 | Gurley James ; Gurley John ; Gurley Kozan | 1132 Avalon Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10987 | Nguyen Katie ; Luong Khanal | 1136 Dunnavant Place | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10988 | Streufert Michael ; Streufert Tera ; Streufert Noah ; Streufert Nathanael ; Streufert Odessa | 1139 Avalon Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 10989 | Selby, Jr., Halbert | 114 Ogden Ave. | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 10990 | Kellogg James ; Kellogg Donna ; Kellogg Ryan | 1140 Hardwood Cove Road | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10991 | Bond, Charles and Patty | 11561 Briarstone Place | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10992 | Mississippi Investors, LP | 117 De Montluzin Avenue, Laundry Room & Leasing Office | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 10993 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10994 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10995 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10996 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10997 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #10 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10998 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #11 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 10999 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #12 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11000 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #13 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11001 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #14 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11002 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #15 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11003 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #16 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11004 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #17 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11005 | Mississippi Investors | 117 deMontluzin Avenue #19 | St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11006 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #28 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11007 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #29 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11008 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #30 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11009 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #31 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11010 | Mississippi Investors | 117 deMontluzin Avenue #34 | St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11011 | Mississippi Investors | 117 deMontluzin Avenue #35 | St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11012 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #36 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11013 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #37 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11014 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #38 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11015 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #39 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11016 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #43 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11017 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #45 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11018 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #46 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11019 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #47 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11020 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #48 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11021 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #49 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11022 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #50 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11023 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #51 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11024 | Mississippi Investors | 117 deMontluzin Avenue #58 | St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11025 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #60 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11026 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #61 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11027 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #62 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11028 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #63 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11029 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #64 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11030 | Mississippi Investors, LP | 117 De Montluzin Avenue, Unit #65 | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11031 | Lausman Mark ; Lausman Eileen | 117 Dunstan Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11032 | McKee Maria ; McKee Dylan ; Beecher Ronnie | 117 Emily Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11033 | Reeves Brandy | 1175 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11034 | Adams David C; Adams Frances | 1179 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11035 | Wilkes Margaret | 1183 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11036 | Stephenson Randy L. | 1184 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11037 | Hirst David ; Hirst Karen | 11901 Deer Path Way | Orlando | FL | 32832 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |
| 11038 | Lee April | 1195 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11039 | Prickett Javis Brian ; Kenny Jared Alan | 1199 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11040 | Barker Marion K | 120 Courtside Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11041 | Gargala Christopher ; Gargala Susan ; Gargala Zeke ; Gargala Luke ; Gargala Owen | 120 Maple Trace | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11042 | Daniels Kimberly C.; Carroll Alden ; Daniels Christopher Scott | 1200 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11043 | Strong Karissa ; Strong Myrus ; Strong Landen | 1201 Avalon Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11044 | Wilson Kevin ; Wilson Mia ; Wilson Ava | 1203 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11045 | McCabe Lawrence | 1204 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11046 | Guillory, Greg and Cynthia | 12060 Clanton Dr. | Walker | LA | 70785 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11047 | Stewart Glenn ; Stewart Kristina ; Chadwick Kristin ; Stewart Taylor ; Griffin Stewart | 1207 1/2 7th Street | Long Beach | MS | 36560 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11048 | Butler Kenneth ; Butler Mary | 1207 Orchard Lane | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11049 | King Gregory G. | 1208 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11050 | Williams Scot A.; Williams Kristin S. | 121 Tomrick Circle | Daphne | AL | 36526 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11051 | Neel Kevin ; Neel Stacy | 12106 Danny Drive | McCalla | AL | 35111 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11052 | Supernaugh Deborah ; Supernaugh John | 1215 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11053 | Walley, Shannon | 122 Marilyn Avenue | Fairhope | AL | 36532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11054 | Yoder Beth | 1221 Greystone Park Drive | Birmingham | AL | 36242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11055 | Nelson Douglas ; Nelson Maria Antoinette | 1222 Nelson Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11056 | Chandler John Eric ; Chandler Jessica | 1223 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11057 | Couvillion, John and Ann | 12231 Myers Park Ave. | Baton Rouge | LA | 70810 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11058 | Freeman Curtis ; Freeman Jessica Reed | 1224 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11059 | Myers, Christopher and Kandice | 1226 NW 14th Avenue | Cape Coral | FL | 33993 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11060 | Patton Fredran ; Patton Monica | 1227 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11061 | Bonifacius April Michelle | 1229 Glenstone Place | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11062 | Landry Justin ; Landry Renee | 12302 Dutchtown Villa Drive | Geismar | LA | 70734 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11063 | Logan Jamie D | 1231 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11064 | Patterson Shawn ; Patterson Yvonne | 1233 Glenstone Place | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11065 | Jackson Terrell | 1248 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11066 | Roberts Ashley | 1251 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11067 | Stephens Stephanie ; Stephens Daniel | 1252 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11068 | Bakane Raymond ; Bakane Brandon | 1253 Glenstone Place | Moody | AL | 35183 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11069 | Cardenas, Jose' and Yadira | 12530 SW 75 Street | Miami | FL | 33183 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11070 | Prestridge John ; Prestridge Misty ; Prestridge Dalton ; Boling Tyler | 12535 Maddox Road | Chunchula | AL | 36521 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11071 | Jackson Valerie | 1255 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11072 | Perez Edgar ; Perez Liz ; Perez Brandon | 1256 Glenstone Place | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11073 | Chandler Jared ; Chandler Brittany | 1259 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11074 | Sharit Juanita R; Gray David | 1262 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11075 | Godwin Richard ; Godwin Bridgette | 1266 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11076 | Broussard, Julius and Jessica | 12680 Woodland Circle | D'Iberville | MS | 39540 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11077 | Stringfellow Jackie ; Stringfellow Vanessa ; Stringfellow Shelby L.; Oppie Kyle A.; Oppie Hannah M.; Oppie Jake A. | 127 Don Pilkington Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11078 | Robinson Linda | 1272 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11079 | Johnson Christopher B. | 1276 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11080 | Torbet Christopher ; Torbet Tracie ; Torbet Christina ; Torbet Stephen ; Torbet John ; Torbet Thomas | 1278 Easterwood Blvd. | Gardendale | AL | 35071 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11081 | Flanagan John ; Flanagan Mary ; Flanagan Abigal | 1280 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11082 | Griffiths Lilly C. Gaye | 1283 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11083 | McDuffie Jason ; McDuffie Burleson | 1284 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11084 | Shirley Milisa ; Shirley Micheal H; Shirley Michael A; Rodriguez Nathaly | 1287 Sierra Court | Gardendale | AL | 35071 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11085 | Harkley Alfred ; Harkley Jimese ; Harkley Zion ; Harkley Sunni | 1288 Sierra Court | Gardendale | LA | 35071 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11086 | Thomas Marshall ; Thomas Michelle ; Thomas Myesha | 1288 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11087 | Patton Kevin ; Patton Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11088 | Dickey, Loren and Candice | 1291 Legacy Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11089 | Gudding Tiffany | 1291 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11090 | Sisson Amanda Ozley; Sisson Colby | 1292 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11091 | Cash Charles ; Cash Barbara | 1293 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11092 | Lay Stephen ; Lay Kristen ; Lay Carley ; Lay Emily | 1296 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11093 | Franklin Doris | 1299 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11094 | Phan Lisa | 1300 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11095 | Bynum Denese | 1303 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11096 | Lybarger Rayman ; Lybarger Chong | 1304 Washington Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11097 | Myers Matthew ; The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11098 | Kazakov, Sergey and Alexandra | 1307 Glenn Ave. | Lehigh Acres | FL | 33972 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11099 | Coleman Tim ; Coleman Misty ; Coleman Rebecca ; Coleman Andrew ; Coleman Blake | 13091 Concord Drive West | Lillian | AL | 36549 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11100 | Moses, Brenda | 1312 Caffin Ave. | New Orleans | LA | 70128 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11101 | Yokers Stephanie DeAnn | 1322 Railroad Drive | Hayden | AL | 35079 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11102 | Poggio James ; Poggio Janice | 13409 Ainsworth Lane | Port Charlotte | FL | 33951 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11103 | Branch-Binion Mary Elizabeth | 13472 Addison Avenue | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11104 | Moody, Dean | 13491 Addison Avenue | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11105 | Marshall, George and Beth | 135 Poinsettia Loop | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11106 | Etzel, William and Rebecca | 1357.5 Slalom Way Dr. | Baton Rouge | LA | 70769 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11107 | Miller, Thomas and Mary | 136 Blue Lakes Drive | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11108 | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11109 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11110 | Greeson, James and Cathy | 13738 Bayou Terrace Dr. | St. Amant | LA | 70774 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11111 | Martin Donna | 140 Courtside Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11112 | Croley, II, Paul | 140 South Dixie Highway, Unit 512 | Hollywood | FL | 33020 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11113 | Agudelo, Rafael | 14006 82nd Avenue | Miami Lakes | FL | 33016 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11114 | Weaver Mary | 1403 Lovelady Lane | Lawley | AL | 36793 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11115 | Aultman Delores | 1404 Rabbittown Road | Gadsden | AL | 35903 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11116 | Grau, Steven and Maryann | 1408 Seahawk Way | Palm City | FL | 34990 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11117 | Orr James S; Orr Barbara G | 1409 Charleston Court | Birmingham | AL | 35216 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11118 | McGarity Megan | 141 Courtside Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11119 | Blaise, Ervin and Felthus | 1414 Reynes St. | New Orleans | LA | 70117 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11120 | Rodriguez Otonier ; Rodriguez Margarita ; Rodriguez Jamie ; Rodriguez Amy | 14141 Whitter Lane Port | Charlotte | FL | 33981 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11121 | Ryan Patrick ; Ryan Marilyn | 142 Lakewood Drive | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11122 | Patterson / Cole, Samantha / Rohan | 1421 NW 36th Way | Lauderhill | FL | 33311 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11123 | Kenney, Danny and Katherine | 14252 Gulf Haven Road | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11124 | Theologos, Charles and Sherry | 143 Lakewood Drive | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11125 | Hardin Peter ; Hardin Lynn ; Hardin Katie ; Hardin Sarah ; Hardin Chloe ; Hardin Diane | 1431 Scout Trace | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11126 | Hankins Lee B; Hankins Barbara L; Hankins Craig ; Hankins Sonya | 14369 Autumn Chase | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11127 | Glasscox Travis ; Glasscox Cathy ; Glasscox Caleb N.; Glasscox Benjamin T.; Glasscox Luke D. | 1441 Valley Grove Road | Remlar | AL | 35133 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11128 | Lasserre Paul | 14442 Samantha Drive | Port Vincent | LA | 70726 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11129 | Byrd, Derrick | 14472 Autum Chase Lane | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11130 | Eckman, Jennifer | 14487 Windmill Cove | Gulfport | MS | 39553 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

| | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11131 | Brouillette, Jamie and Lisa | 14488 Windmill Cove | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11132 | Seifert Charles ; Seifert Lois | 145 Farmingdale Drive | Harpersville | AL | 35078 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11133 | Ferguson Kimberly | 1450 Brocks Trace | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11134 | Moore Johnny ; Moore Brenda | 1464 Edward Street | Dolomite | AL | 35061 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11135 | Rodriguez, Iyanse | 1483 SW 146 Ct. | Miami | FL | 33184 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11136 | Cummins Jay ; Cummins Betty | 1487 W. Beach Blvd. | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11137 | Jones Starla ; Jones Brooklyn ; Jones Crisslyn | 149 Farmingdale Drive | Harpersville | AL | 35078 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11138 | Brandt Sherolyn V; Brandt Hannah ; Brandt Jazzy ; James Stephen P | 1496 Noland Road | Middleburg | FL | 32068 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11139 | Parker Jason ; Parker Christy ; Parker Major ; Parker Karrah | 1499 Hwy 57 | Vincent | AL | 35178 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11140 | Lang, Keith | 1499 Vassar Court | Mobile | AL | 36695 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11141 | Robinson, James | 15 rebel lane | laurel | MS | 39443 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11142 | Al-Burkat Mohammed ; Al-Burkat Shawanna | 1501 Tawny Marsh Court | St. Augustine | FL | 32092 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11143 | Vernor, Gregory and Andrea | 15071 Timber Ridge Drive | Loxley | AL | 36551 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11144 | Madison, Daniel and Minnie | 15105-A Janus Road | D'Iberville | MS | 39540 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11145 | Madison, Daniel and Minnie | 15105-B Janus Road | D'Iberville | MS | 39540 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11146 | Meyers, Andrew | 15106-A Deer Creek Dr  Biloxi, MS 39532 | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11147 | Meyers, Andrew | 15106-B Deer Creek Dr  Biloxi, MS 39532 | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11148 | Foster Van | 1514 11th Street North | Birmingham | AL | 35204 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11149 | Sanibel Condo Owners Association | 1514 West Beach Blvd. (Multiple Units) | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11150 | VanDeVeer Joan | 1516 Greystone Parc Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11151 | Hart Jesse ; Hart Sheila | 15174 Highway 959 | Clinton | LA | 70722 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11152 | Middleton Valerie T | 1520 Greystone Parc Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11153 | Williams, Debora | 15213 Westin Cove | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11154 | Abner Jr Hosey ; Abner Rochelle | 1528 Mims Street SW | Birmingham | AL | 35211 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11155 | Wiley III, John | 1541 Gerona Terrace | North Port | FL | 34286 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11156 | Henke Laurie ; Henke Christopher ; Henke Jordann ; Henke Morganne ; Henke Luke | 155 Silo Hill Road | Madison | AL | 35758 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11157 | Fairley, Billy and Mary | 15516 Lyda Steen Drive | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11158 | Hill, Charles and Barbara | 15528 Village Drive | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11159 | Green, Jeffrey and Michelle | 156 Wild Timber Ridge Drive | Pelham | AL | 35124 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11160 | Moore John ; Moore Debra | 1568 Pleasant Grove Road | Dolomite | AL | 35061 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11161 | Homa John C.; Homa Helen | 15814 Sunmill Court | Cypress | TX | 77429 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11162 | Rojas, Victor | 1601 SW Janette Ave. | Port St. Lucie | FL | 34953 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11163 | Harrison Neil ; Harrison Julia | 16018 Innergrity Point Road #91 | Pensacola | FL | 32507 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11164 | Sanford Eleni ; Sanford Matheos ; Matheos Konstantina | 16076 Innergrity Point Road #41 | Pensacola | FL | 32507 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11165 | Hunt, Curt and Catherine | 16095 Durban Fork Road | Bay Minette | AL | 36507 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11166 | Foster Van | 1610 13th Street North | Birmingham | AL | 35204 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11167 | Barber Reginald V; Mathis Maria | 16140 Zenith Drive | Loxley | AL | 36551 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11168 | Hewes, Charlie and Dane | 1616 2nd Street | Gulfport | MS | 39501 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11169 | McLaughlin, Matthew and Shannon | 1618 Cypress Lane | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11170 | Benitez, Luis and Lourdes | 1627 NW 31st Ave. | Cape Coral | FL | 33993 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11171 | Murray, John and Sylvia | 1628 2nd Street | Gulfport | MS | 39501 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11172 | Havard Cecila ; Havard Mickey | 16322 County Road #9 | Summerdale | AL | 36580 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11173 | Thomson, James | 16384 River Park Road | Fairhope | AL | 36532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11174 | Tabor, Jordan and Lisa | 16405 N. Antioch Crossing | Baton Rouge | LA | 70817 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11175 | Tidwell Patrick ; Tidwell Elizabeth | 165 Silo Hill Road | Madison | AL | 35758 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11176 | Sheppard Austin ; Sheppard Stacey ; Sheppard Cade ; Sheppard Caylee | 16502 A. Davis Road | Summerdale | AL | 36580 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11177 | Chandra, Shalini | 1660 Renaissance Commons Blvd., Unit 2102 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Overlap Representation |
| 11178 | Schindbeck, Ted | 1660 Renaissance Commons Blvd., Unit 2103 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11179 | Klemm, Timothy | 1660 Renaissance Commons Blvd., Unit 2104 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11180 | Ramona Young and Suluki Id-Deen | 1660 Renaissance Commons Blvd., Unit 2106 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11181 | Kroll, Brian and Naida | 1660 Renaissance Commons Blvd., Unit 2107 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11182 | Orlando, Christina, Girolamo and Anna | 1660 Renaissance Commons Blvd., Unit 2108 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11183 | Rayman, Birgitta | 1660 Renaissance Commons Blvd., Unit 2109 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11184 | Wiley, Thad | 1660 Renaissance Commons Blvd. 2111 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11185 | RMM Investments, LLC | 1660 Renaissance Commons Blvd., Unit 2112 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11186 | Hasan, Samir | 1660 Renaissance Commons Blvd. Unit #2114 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11187 | Marks, Edward | 1660 Renaissance Commons Blvd., Unit 2118 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11188 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11189 | Gonzalez Nicolle ; Renaissance Commons ; Bellitti Dominic | 1660 Renaissance Commons Blvd. #2122 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Overlap Representation |
| 11190 | Wiley, Thad | 1660 Renaissance Commons Blvd. 2124 | Boynton Beach | FL | 33993 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11191 | Gyorgy Antal and Renata Csakanyos | 1660 Renaissance Commons Blvd., Unit 2126 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11192 | DeMaio, Edward and Ann Marie | 1660 Renaissance Commons Blvd., Unit 2127 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11193 | Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11194 | Magaidi Glen ; Renaissance Commons ; Magaidi Marion | 1660 Renaissance Commons Blvd. #2201 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11195 | Copello, Victor and Pamela | 1660 Renaissance Commons Blvd., Unit 2204 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11196 | Miller, Robert | 1660 Renaissance Commons Blvd., Unit 2205 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11197 | Trust, The Bryan Olive | 1660 Renaissance Commons Blvd., Unit 2208 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11198 | Grace, Khadijeh | 1660 Renaissance Commons Blvd., Unit 2209 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11199 | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd., Unit 2210 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11200 | Meinholz, Nancy | 1660 Renaissance Commons Blvd., Unit 2211 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11201 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11202 | Wood John ; Wood Beatrice ; Renaissance Commons | 1660 Renaissance Commons Blvd. #2214 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11203 | Investment Leaders, LLC | 1660 Renaissance Commons Blvd., Unit 2215 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11204 | Wiley, Thad | 1660 Renaissance Commons Blvd. 2218 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | Overlap Representation |
| 11205 | Renaissance Commons  ; Delarosa George ; Federal National Mortgage Association | 1660 Renaissance Commons Blvd. #2219 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11206 | Quinn Lauren ; Renaissance Commons | 1660 Renaissance Commons Blvd. #2220 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11207 | Ackerman, Lea, Irving and Sharon | 1660 Renaissance Commons Blvd., Unit 2223 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11208 | Gazzal, Joseph | 1660 Renaissance Commons #2224 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11209 | Feldman Jerry ; Renaissance Commons  ; Deutsche Bank National Trust Co.  ; Ishak Emad A.; Nassif Amal | 1660 Renaissance Commons Blvd. #2225 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11210 | Haworth Holdings, LLC | 1660 Renaissance Commons Blvd., Unit 2226 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | Overlap Representation |
| 11211 | Ramos, Mariann and Joseph | 1660 Renaissance Commons Blvd., Unit 2227 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11212 | JP Morgan Chase  ; Renaissance Commons | 1660 Renaissance Commons Blvd. #2228 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11213 | Torti, Diane | 1660 Renaissance Commons Blvd., Unit 2229 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11214 | Morin Michael ; Renaissance Commons | 1660 Renaissance Commons Blvd. #2301 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11215 | Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11216 | Leray Cleveland ; Renaissance Commons  ; Trespalcios Jose | 1660 Renaissance Commons Blvd. #2303 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11217 | Lozano Andres ; Renaissance Commons  ; Amparo Gustavo | 1660 Renaissance Commons Blvd. #2304 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11218 | D'Ambrosio, Angelo | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11219 | Melchiorre, John and Barbara | 1660 Renaissance Commons Blvd., Unit 2307 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11220 | Piccolo, John and Ann | 1660 Renaissance Commons Blvd., Unit 2308 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11221 | Posner, Edward and Karen | 1660 Renaissance Commons Blvd., Unit 2309 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11222 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11223 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11224 | Carbone, David and Rachael | 1660 Renaissance Commons Blvd., Unit 2316 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11225 | Seidman Jeffrey ; Renaissance Commons | 1660 Renaissance Commons Blvd. #2317 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11226 | Mahub Babina ; Renaissance Commons  ; Hoque Plus Inc.  ; Mahbub Rashid | 1660 Renaissance Commons Blvd. #2321 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11227 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2323 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11228 | Edwards, Trenice | 1660 Renaissance Commons Blvd, #2329 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11229 | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11230 | Baron, Allen | 1660 Renaissance Commons Blvd., Unit 2407 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11231 | Big Sky Real Estate Investments, LLC ; Renaissance Commons ; Vieira Roberto ; DeOliveira Rosangela | 1660 Renaissance Commons Blvd. #2411 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11232 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd., Unit 2415 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11233 | Zhongmin Zhou and Qinxi Huang | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11234 | Maesel Shawn R; Renaissance Commons ; HSBC Bank c/o Albertelli Law ; HomeFree USA ; Griffin James | 1660 Renaissance Commons Blvd. #2417 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11235 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd., Unit 2418 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11236 | Mogor, Melissa | 1660 Renaissance Commons Blvd., Unit 2420 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11237 | LaSala, Anthony | 1660 Renaissance Commons Blvd., Unit 2421 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11238 | Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd., Unit 2424 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11239 | Polychronopoulos, Bill and Konstantina | 1660 Renaissance Commons Blvd., Unit 2423 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11240 | Smith, Lyle and Debra | 1660 Renaissance Commons Blvd., Unit 2427 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11241 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11242 | Tilmann, Stacy | 1660 Renaissance Commons Blvd., Unit 2502 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11243 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11244 | Leray Cleveland ; Renaissance Commons | 1660 Renaissance Commons Blvd. #2504 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11245 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11246 | Yue Fenghzen ; Gui Jianjun ; Renaissance Commons ; Bronder Bruna | 1660 Renaissance Commons Blvd. #2507 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11247 | Camastro, Francesco and Georgina | 1660 Renaissance Commons Blvd., Unit 2508 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11248 | Lattanzio, Frank | 1660 Renaissance Commons Blvd., Unit 2510 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11249 | Torti, Diane | 1660 Renaissance Commons Blvd., Unit 2511 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11250 | L & L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11251 | Flaherty, Sean | 1660 Renaissance Commons Blvd., Unit 2514 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11252 | Jaluka Investments Inc. | 1660 Renaissance Commons Blvd., Unit 2515 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11253 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2516 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11254 | Skatoff, Jeffrey | 1660 Renaissance Commons Blvd. Unti 2517 | Boynton Beach | FL | | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11255 | Sabatino, Dominic | 1660 Renaissance Commons Blvd., Unit 2518 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11256 | Axelrod, Leonard and Rivka | 1660 Renaissance Commons Blvd., Unit 2519 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11257 | Jioia, Robert and Lori | 1660 Renaissance Commons Blvd., Unit 2521 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11258 | Proske, Allan and Rebecca | 1660 Renaissance Commons Blvd., Unit 2523 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11259 | Francis Paul ; Renaissance Commons ; Gilman Christy ; Gilman Gregory ; Francis Dione | 1660 Renaissance Commons Blvd. #2524 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11260 | Gani, Jacque and Rose | 1660 Renaissance Commons Blvd., Unit 2525 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11261 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11262 | Panico, Frank and Fay Teller | 1660 Renaissance Commons Blvd., Unit 2528 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11263 | Magner, Robert and Kimberly | 1660 Renaissance Commons Blvd., Unit 2602 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11264 | Taylor, Lloyd | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11265 | Reckseit Ronald ; Renaissance Commons ; Reckseit Jacqueline | 1660 Renaissance Commons Blvd. #2604 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11266 | Ramos, Manuel and Lavinia | 1660 Renaissance Commons Blvd., Unit 2606 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | Overlap Representation |
| 11267 | Miller, William and Teresa | 1660 Renaissance Commons Blvd., Unit 2608 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11268 | LLG Investment Properties, LLC | 1660 Renaissance Commons Blvd., Unit 2611 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11269 | Sheperd, Wesley | 1660 Renaissance Commons Blvd., Unit 2614 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11270 | Renaissance Commons ; Goldfinger Jesse ; Selame Robert | 1660 Renaissance Commons Blvd. #2615 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11271 | Eubank, Richard | 1660 Renaissance Commons Blvd., Unit 2619 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11272 | Figueroa, Kathryn | 1660 Renaissance Commons Way, Unit 2621 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11273 | Murray, Brian | 1660 Renaissance Commons Blvd., Unit 2623 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11274 | Cohen, Richard and Ligia | 1660 Renaissance Commons Blvd., Unit 2624 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11275 | Wojcik, Walter Jr. and Lydia | 1660 Renaissance Commons Blvd., Unit 2626 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11276 | Green Tree Servicing, LLC ; Renaissance Commons ; Perez Yoel | 1660 Renaissance Commons Blvd. #2627 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11277 | Donati, Marilyn | 1660 Renaissance Commons Blvd., Unit 2628 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11278 | Minuto, Michael | 1660 Renaissance Commons Blvd., Unit 2629 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11279 | Bashein, Joyce | 1660 Renaissance Commons Blvd., Unit 2630 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11280 | Wright Lori | 1667 Nichole Woods Drive | Houston | TX | 77047 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | | | | | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11281 | Fairley Helen ; Fairley Donald ; Sarin Margaret ; Fairley Marcus ; Franks Desmond | 16801 Mae Edna Drive | Moss Point | MS | 39562 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11282 | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11283 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11284 | Stephen Schour and Susan Mitchell | 1690 Renaissance Commons Blvd., Unit 1106 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11285 | Krause, Howard | 1690 Renaissance Commons Blvd., Unit 1109 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11286 | Saez Irma ; Renaissance Commons  ; Currier Jonathan | 1690 Renaissance Commons Blvd. #1115 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11287 | D'Angelo James ; Haupt David ; Renaissance Commons | 1690 Renaissance Commons Blvd. #1121 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11288 | Linda Barratt, PA ; Renaissance Commons  ; Rodriguez Barbara ; Rodriguez Santos | 1690 Renaissance Commons Blvd. #1125 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11289 | Federal Home Loan Mortgage Corp. ; Renaissance Commons  ; Walters Ana ; Walters Howard ; Pipes Minor | 1690 Renaissance Commons Blvd. #1126 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11290 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd., Unit 1127 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11291 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11292 | Leone, Michael | 1690 Renaissance Commons Blvd., Unit 1202 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11293 | Herrera Claudia ; Renaissance Commons  ; Frias Jesus ; Federal National Mortgage Association | 1690 Renaissance Commons Blvd. #1203 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11294 | Kropf, Leneva | 1690 Renaissance Commons Blvd., Unit 1205 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11295 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11296 | Aguilar, Delsa | 1690 Renaissance Commons Blvd., Unit 1209 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11297 | Pereca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11298 | Riback, Martin | 1690 Renaissance Commons Blvd., Unit 1212 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11299 | Okaily, Okaily A.M. and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11300 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11301 | Olson Gary ; Renaissance Commons | 1690 Renaissance Commons Blvd. #1217 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | Overlap Representation |
| 11302 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11303 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11304 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11305 | Lewis, Lesley | 1690 Renaissance Commons Blvd., Unit 1223 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11306 | DeNavea, Marta | 1690 Renaissance Commons Blvd., Unit 1224 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11307 | Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11308 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11309 | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11310 | f/k/a Cherry Blossom LLC | 1690 Renaissance Commons Blvd., Unit 1304 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11311 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11312 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11313 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11314 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11315 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11316 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11317 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11318 | Jordan, William | 1690 Renaissance Commons Blvd., Unit 1317 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11319 | Renzetti, Nicholas | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11320 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11321 | Casalengo, Roger | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11322 | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11323 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11324 | Villa Lago Commons, LLC  ; Renaissance Commons  ; Ceballos Jorge ; Ceballos Lorena | 1690 Renaissance Commons Blvd. #1329 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11325 | Dalal, Alpa and Arish Peter | 1690 Renaissance Commons Blvd., Unit 1401 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11326 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11327 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11328 | Litwin, Hannah and Mel | 1690 Renaissance Commons Blvd., Unit 1409 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11329 | Riback, Martin | 1690 Renaissance Commons Blvd., Unit 1410 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11330 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11331 | Okaily, Aly and Rhoda | 1690 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11332 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11333 | Yefim Zagalsky and Yelena Alekseyeva | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11334 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | Overlap Representation |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11335 | Penziner, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11336 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11337 | Estrela, Jose and Maria | 1690 Renaissance Commons Blvd., Unit 1423 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11338 | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11339 | Cohen Lawrence ; Renaissance Commons  ; Rizk Raymond ; Rizk Rogina | 1690 Renaissance Commons Blvd. #1426 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11340 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11341 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11342 | Denavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11343 | Melissa Laidlaw and Claude Michaud | 1690 Renaissance Commons Blvd., Unit 1502 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11344 | Rock, Yardlie | 1690 Renaissance Commons Blvd., Unit 1505 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11345 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11346 | Polovin, Annette | 1690 Renaissance Commons Blvd., Unit 1512 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11347 | Big Sky Real Estate Investments, LLC ; Renaissance Commons  ; Butler Arlene ; Butler Richard | 1690 Renaissance Commons Blvd. #1515 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11348 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11349 | Julia, Juan Carlos and Martha | 1690 Renaissance Commons Blvd., Unit 1521 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | $150.00 |
| 11350 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11351 | GHUMRAWI, SUMAYYAH | 1690 RENAISSANCE COMMONS BLVD, UNIT 1524 | BOYNTON BEACH | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11352 | Renaissance Commons  ; Davenport John ; Davenport Michelle ; JP Morgan Chase National Assoc. | 1690 Renaissance Commons Blvd. #1526 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11353 | Valverde Mark ; Renaissance Commons  ; JP Morgan Chase ; M&amp;T Bank  ; Bayview Loan Servicing  ; Federal Home Loan Mortgage Corporation | 1690 Renaissance Commons Blvd. #1527 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11354 | Baez, Dava | 1690 Renaissance Commons Blvd., Unit 1528 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11355 | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | Yes | Overlap Representation |
| 11356 | Sheperd, Wesley | 1690 Renaissance Commons Blvd., Unit 1603 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11357 | Dileo, Carl | 1690 Renaissance Commons Blvd., Unit 1610 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11358 | Balassone, Arthur and Barbara | 1690 Renaissance Commons Blvd., Unit 1611 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11359 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1614 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11360 | Schmidt, David and Karen | 1690 Renaissance Commons Blvd., Unit 1615 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11361 | Steve Johnson and Mark Knoth | 1690 Renaissance Commons Blvd., Unit 1622 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11362 | Michael Graham and Glenn Dayton | 1690 Renaissance Commons Blvd., Unit 1623 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11363 | Grotto Amber ; Renaissance Commons  ; Gilman Christy ; Gilman Gregory ; Glauber Gloria | 1690 Renaissance Commons Blvd. #1624 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11364 | Jolly, Charles and Barbara | 1690 Renaissance Commons Blvd., Unit 1626 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11365 | Carro Maria ; Renaissance Commons  ; Carro Jose | 1690 Renaissance Commons Blvd. #1627 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11366 | Shaya, Samuel | 1690 Renaissance Commons Blvd., Unit 1628 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11367 | Williams Leslie ; Renaissance Commons | 1690 Renaissance Commons Blvd. #1629 | Boynton Beach | FL | 33426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11368 | Rice James ; Rice Heather | 17062 Equestrian Lane | Fairhope | AL | 36532 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11369 | McAleer III Joseph Arends ; McAleer II Amanda Wilmesher ; McAleer IV Joseph Arends | 17095 Slash Pine Run | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11370 | Campbell Scott ; Campbell Mary | 171 Silo Hill Road | Madison | AL | 35758 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11371 | Madero, Bridget and Fernando | 17105 78th Road North | Loxahatchee | FL | 33470 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11372 | Toles Patricia A; Toles Purvis Leo ; Toles Demetrius ; Toles Deion | 1713-44th Avenue | Gulfport | MS | 39501 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11373 | Kittrell Glenn ; Kittrell Fawn ; Kittrell Luke ; Kittrell Aaron | 17180 Lagoon Winds Drive | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11374 | Hubbard Shane ; Hubbard Elizabeth ; Hubbard Austin ; Hubbard William | 1728 Mayfair Drive | Birmingham | AL | 35209 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11375 | Welshans Kent Robert | 174 Blount Parkway | Tafford | AL | 35172 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11376 | James Anthony ; James Erica ; James Tyson ; James Anthony | 174 Silo Hill Road | Madison | AL | 35758 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11377 | Burke, Jules and Barbara | 1744 Ashland Ave. | Zachary | LA | 70791 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11378 | McKenzie Martha | 175 Old Mound Bayou Road | Mound Bayou | MS | 38763 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11379 | Duncan, Bradley and Lindsay | 17511 Martin Lake Dr. | Baton Rouge | LA | 70816 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11380 | Smith, Kenneth and Sarah | 17512 Martin Lake Dr. | Baton Rouge | LA | 70816 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11381 | Stanley Michael | 1755 Hickory Valley Road | Trussville | AL | 35173 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11382 | Martinez Mario ; Martinez Diane | 17744 44th Place North | Loxahatchee | FL | 33470 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11383 | Shoemaker, William and Michele | 18 East 52nd Street | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11384 | Bell, Thomas | 180 Tessa Circle | Albertville | AL | 35950 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11385 | Buie, Dewayne | 1806 Gill Road | Mobile | AL | 36605 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11386 | Laughry Richard | 1810 Clover Patch Lane | Alvin | TX | 77511 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11387 | Gulf Shores Surf &amp; Racquet Club Special Conditions | 1832 West Beach Blvd. - Special General Conditions | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | Yes | $150.00 |
| 11388 | Kesterson Stephen ; Gulf Shores Surf &amp; Racquet Club ; Kesterson Ashley | 1832 West Beach Blvd. #901A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11389 | Barrett Larry Van; Gulf Shores Surf &amp; Racquet Club ; Barrett Julie Lowry | 1832 West Beach Blvd. #902A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11390 | Crawford Michael ; Richter Daniel ; Gulf Shores Surf &amp; Racquet Club | 1832 West Beach Blvd. #903A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11391 | Richter Daniel ; Crawford Michael ; B&amp;B, LLC  ; Gulf Shores Surf &amp; Racquet Club | 1832 West Beach Blvd. #904A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11392 | B&amp;B, LLC  ; Gulf Shores Surf &amp; Racquet Club  ; Gunn, Jr. John ; Gunn Jessica | 1832 West Beach Blvd. #905A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11393 | Gunn Sarah L; B&amp;B, LLC  ; Gulf Shores Surf &amp; Racquet Club  ; Gunn, Sr John | 1832 West Beach Blvd. #906A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11394 | Gunn Jessica L; B&amp;B, LLC  ; Gulf Shores Surf &amp; Racquet Club  ; Gunn, Jr. John L. | 1832 West Beach Blvd. #907A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11395 | Chestang Russell ; Gulf Shores Surf &amp; Racquet Club | 1832 West Beach Blvd. #908A | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11396 | Mahlstedt Stephen ; Mahlstedt Martha ; Gulf Shores Surf &amp; Racquet Club | 1832 West Beach Blvd. #909A | Gulf Shores | AL | 36547 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11397 | Gulf Shores Surf &amp; Racquet Club Condo Association  ; Robinson c/o William | 1832 West Beach Blvd. (Common Areas) | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11398 | Walker Steve ; Walker Veronica | 184 Red Bay Drive | Maylene | AL | 35114 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11399 | Middleton Michael ; Middleton Megan ; Middleton Olivia ; Middleton Harrison | 18725 Tall Oaks Court | Baton Rouge | LA | 70817 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11400 | Cook Fred ; Cook Rebecca ; Cook Bruce ; Cook Brad | 18875 Ferney Lane | Porter | TX | 77365 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11401 | Nelson Stacy | 18927 Telford Way | Tomball | TX | 77375 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11402 | Key Mary Alice Morgan ; Matthews Donald | 19006 Bressingham Drive | Tomball | TX | 77375 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11403 | Blalock Peter ; Blalock Seafood c/o Peter Blalock | 1911 Gulf Shores Parkway | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11404 | Brown Joan E; Brown Elzora M.; Brown Brian | 192 Rosetti Street | Biloxi | MS | 39530 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11405 | Bel Sole Condo Association | 1920 West Beach Blvd. (49 Units) | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11406 | Bel Sole Condominium Association | 1920 W Beach Blvd. #201 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11407 | Bel Sole Condominium Association | 1920 W Beach Blvd. #202 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11408 | Bel Sole Condominium Association | 1920 W Beach Blvd. #203 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11409 | Bel Sole Condominium Association | 1920 W Beach Blvd. #301 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11410 | Bel Sole Condominium Association | 1920 W Beach Blvd. #302 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11411 | Bel Sole Condominium Association | 1920 W Beach Blvd. #303 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11412 | Bel Sole Condominium Association | 1920 W Beach Blvd. #401 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11413 | Bel Sole Condominium Association | 1920 W Beach Blvd. #402 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11414 | Bel Sole Condominium Association | 1920 W Beach Blvd. #403 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11415 | Bel Sole Condominium Association | 1920 W Beach Blvd. #501 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11416 | Bel Sole Condominium Association | 1920 W Beach Blvd. #502 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11417 | Bel Sole Condominium Association | 1920 W Beach Blvd. #503 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11418 | Bel Sole Condominium Association | 1920 W Beach Blvd. #601 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11419 | Bel Sole Condominium Association | 1920 W Beach Blvd. #602 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11420 | Bel Sole Condominium Association | 1920 W Beach Blvd. #603 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11421 | Bel Sole Condominium Association | 1920 W Beach Blvd. #701 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11422 | Bel Sole Condominium Association | 1920 W Beach Blvd. #702 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11423 | Bel Sole Condominium Association | 1920 W Beach Blvd. #703 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11424 | Bel Sole Condominium Association | 1920 W Beach Blvd. #801 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11425 | Bel Sole Condominium Association | 1920 W Beach Blvd. #802 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11426 | Bel Sole Condominium Association | 1920 W Beach Blvd. #803 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11427 | Bel Sole Condominium Association | 1920 W Beach Blvd. #901 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11428 | Bel Sole Condominium Association | 1920 W Beach Blvd. #902 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11429 | Bel Sole Condominium Association | 1920 W Beach Blvd. #903 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11430 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1001 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11431 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1002 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11432 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1003 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11433 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1101 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11434 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1102 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11435 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1103 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

| | | | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11436 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1201 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11437 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1202 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11438 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1203 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11439 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1301 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11440 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1302 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11441 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1303 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11442 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1401 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11443 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1402 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11444 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1403 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11445 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1501 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11446 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1502 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11447 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1503 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11448 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1601 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11449 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1602 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11450 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1603 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11451 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1701 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11452 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1702 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11453 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1703 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11454 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1801 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11455 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1802 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11456 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1803 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11457 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1901 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11458 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1902 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11459 | Bel Sole Condominium Association | 1920 W Beach Blvd. #1903 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11460 | Smith Margaret ; Ross Nathan | 1922 Roulain Road | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11461 | Shiyou Carol | 19231 Papoose Road | Saucier | MS | 39574 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11462 | White Charles ; White JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11463 | Hill Lionel T.; Hill Alice L.; Hill Austin T. | 19402 Dickson Park Drive | Spring | TX | 77373 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11464 | Mullins Bobby ; Mullins Darlyne | 195 Charley Circle | Romeo | TN | 38367 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11465 | Chyr, Jackson | 19851 NW 77th Court | Hialeah | FL | 33015 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | Stipend Withdrawn |
| 11466 | Mailhes, Debbie | 2 Timaquana Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11467 | Stamps Reginald ; McGowan Madison | 200 Kymulga Road | Childersburg | AL | 35044 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11468 | Ramsey Keith ; Ramsey Elizabeth A | 2000 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11469 | Moore Rhonda ; Moore Jerry | 20001 US Hwy 411 | Springville | AL | 35146 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11470 | Hamlin Wayne ; Hamlin Carol | 2005 River Lake Drive | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11471 | McFee Kelly Ann ; McFee Richard S.; Melchor Alexander | 2008 Cardinal Ridge Circle | Friendswood | TX | 77546 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11472 | Storie Phillip ; Storie Beth | 201 Courtside Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11473 | Moon Marva ; Moon Daniel | 2012 Grove Parkway | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11474 | Hampton, Helen | 2013 Caluda Lane | Violet | LA | 70092 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11475 | Alonso, Judy | 2014 Lac Cache | Baton Rouge | LA | 70816 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11476 | Everett Michael ; Hill Nakeba ; Everette Tali ; Everett Mikell | 202 Allison Circle | Gulfport | MS | 39503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11477 | Ferrell John | 2021 Ansley Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11478 | Duke Barry ; Duke Marlene | 20241 Chapel Trace | Estero | FL | 33928 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11479 | Hopkins Terrell ; Hopkins Raeshonda ; Hopkins Jr. Terrell | 2025 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11480 | Carbone Vincent ; Carbone Kathleen | 20271 Chapel Trace | Estero | FL | 33928 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | | |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11481 | Boglin Regina ; Boglin Richard | 2028 Pratt Hwy | Birmingham | AL | 35214 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11482 | Spivey Sharon ; Spivey Antwan ; Spivey John | 2029 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11483 | McCool Michael D; McCool Gabrielle N; McCool Cora E. | 203 Bedford Lane | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11484 | Espinoza, Andres | 20301 SW 87 Court | Miami | FL | 33189 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11485 | Espinoza, Andres | 20334 SW 87 Court | Miami | FL | 33189 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11486 | Hill Chris ; Hill Mykell | 2037 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11487 | Miano Ann B; Miano Bert J; Miano Elizabeth ; Miano Lena ; Miano Samuel | 204 Clermont Drive | Homewood | AL | 35209 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11488 | Brown Larry ; Brown Jennifer ; Brown II Lary | 2041 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11489 | Weller Diane ; Weller Jeffrey | 20455 NW 13th Street | Dunnellon | FL | 34431 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11490 | Conner Cynthia ; Conner Brittany | 2049 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11491 | Ball Jeffery ; Ball Collisha ; Ball Raven ; Ball Lauren ; Ball Aaliah | 205 12th Street | Pleasant Grove | AL | 35127 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11492 | Demarais William | 205 41st Street S. | Birmingham | AL | 35222 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11493 | Felton Kerturah ; Hale Anthony ; Felton Ajha ; Felton Derrick ; Hale Quiran | 2056 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11494 | Marable Kimberly L | 2060 Hamilton Place | Birmingham | AL | 35215 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11495 | Dupre Ross ; Dupre Marlo ; Dupre Ella | 2063 Rosedale Road | Port Allen | LA | 70767 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11496 | Calvert Joan | 207 Weatherby Street W. | Saraland | AL | 36571 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11497 | Blackburn Benton ; Blackburn Amy ; Blackburn Paxton ; Blackburn Barrett | 2076 Mohican Drive | Waverly | AL | 36879 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11498 | Davidson Thomas Blake ; Davidson Devon | 2081 Arbor Hill Parkway | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11499 | Fann / Maughan, Ann / Roy | 2084 Cypress Cove Ave. | Zachary | LA | 70791 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11500 | Williams Deborah | 2101 Caluda Lane | Violet | LA | 70092 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11501 | Hill Jamaal ; Hill Andria | 2105 Delightful Drive | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11502 | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11503 | Baile Elizabeth | 2108 Delightful Drive | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |
| 11504 | Ramnarain, Mooniram | 211 NW Ferris Drive | Port St. Lucie | FL | 34983 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11505 | Jones Monica ; Castlerock Homes | 21106 Normand Meadows | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11506 | Darnell Deidre ; Darnell David | 21115 Escala Drive | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11507 | Zeno Lenol ; Richardson Thaddeus ; Ramsey Katelyn ; Zeno Steisand ; Zeno Sky | 21115 Rebecca Hilll Court | Richmond | TX | 77406 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11508 | Medina Luis ; Medina Toneisha ; Medina Toniya ; Medina Luis II ; Medina Josiah ; Maldonado Ruthbi | 21118 Escala Drive | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11509 | Fyfe Jody Lee | 2112 Delightful Drive | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11510 | Valderama Ronald ; Lopez Jennifer J. | 21122 Escala Drive | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11511 | Compton, Jr. David ; Powers Guyana ; Compton Gaebrielle ; Compton Danielle ; Compton Chanelle ; Compton, III David | 21127 Escala Drive | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11512 | Pitts Eric L.; Pitts Gates ; Pitts Ally ; Pitts Trent | 2113 Basin Refuge Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11513 | Johns Timothy ; Johns Shana | 21139 Escala Drive | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11514 | Haney, Max and Jeanette | 21142 Kenswick Meadows Ct. | Humble | TX | 77338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11515 | Haney, Max and Jeanette | 21150 Kenswick Meadows Ct | Humble | TX | 773338 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11516 | Brown Zamir Q. | 2116 Unity Village Drive | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | Stipend Withdrawn |
| 11517 | Urso Christopher ; Urso Summer ; Urso Madden | 2120 Delightful Drive | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | Stipend Withdrawn |
| 11518 | Cox Jeffrey ; Cox Georgann | 2126 Chelsea Ridge Drive | Columbiana | AL | 35051 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11519 | Deakins, John and Beverly | 2129 NE 35th Terrace | Cape Coral | FL | 33909 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11520 | Richardson Tammy | 213 Savannah Lane | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11521 | Seratt Douglas ; Seratt Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11522 | Franks Steven ; Franks Kristie | 2134 Timberline Drive | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11523 | Jones Carol ; Jones Jr. Roy | 2135 Chelsea Ridge Drive | Columbiana | AL | 35051 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11524 | Guevara Kory ; Guevara Alvaro Jose | 21454 Pleasant Forest Bend | Porter | TX | 77365 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11525 | Harris Angela ; Harris Lee ; Harris Endia | 2149 Timberline Drive | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11526 | Hardt, Charles and Barbara | 215 Tantallon Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11527 | Mize Brandon | 2152 Parsons Drive | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11528 | Egermayer Craig ; Hartman Suzie ; Egermayer Seth ; Egermayer Sarah G. | 21705 1st Street | Silver Hill | AL | 36576 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11529 | Sherif Eltahawy and Mikhail Leyon | 2195 3rd Lane SW | Vero Beach | FL | 32968 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11530 | Daniel, Jr. William E; Daniel Grace E; Daniel Ashley | 220 Wild Timber Parkway | Pelham | AL | 35124 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11531 | Smith Donna ; Smith Kristen | 2203 Tarrytown Crossing Drive | Conroe | TX | 77304 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11532 | Cunningham Harold ; Cunningham Angelique ; Tores Kailye ; Tores Hannah ; Cunningham Aaron | 2204 Jefferson Crossing Drive | Conroe | TX | 77304 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11533 | Haggerty Katherine A; Haggerty Tiffany ; Jackson Alfred ; Jackson, III Lorenzo ; Jackson Stephon | 2207 College Drive | Texarkana | TX | 75503 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11534 | Gomez Diana ; Meza Andres ; Meza Daniel ; Meza Deziray | 2207 Pleasant View Avenue | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11535 | Waite Shawnda ; Waite Darrell K; Waite Marissa ; Waite Zackery | 2208 Rushton Lane | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11536 | Moore Ursula | 2209 Tarrytown Crossing Drive | Conroe | TX | 77304 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11537 | Prejean Joseph ; Prejean Patricia | 22091 Pecan Loop Road | Silverhill | AL | 36576 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11538 | Turov Vlad ; Turov Vania | 2211 Tarrytown Crossing Drive | Conroe | TX | 77304 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11539 | Aafedt, Roy | 2216 NE 35th Terrace | Cape Coral | FL | 33909 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11540 | Spencer Johnny ; Spencer Doris ; Spencer Chelsea ; Spencer Corey | 2216 Waterford Village Blvd. | Missouri City | TX | 77459 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11541 | Bertucci Wendy ; Bertucci Ronald | 2220 N Cumberland | Metairie | LA | 70003 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11542 | Sewell Raymond ; Sewell Shirley ; Sewell Reginald | 2228 Waterford Village Blvd. | Missouri City | TX | 77459 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |
| 11543 | Pampel Terry ; Pampel Nancy | 22375 Peed Place | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11544 | Clements Barbara Christiana | 225 Beech Street | Birmingham | AL | 35213 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11545 | Nelson Pauline ; Nelson Robert Scott | 2262 Ponce de Leon | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11546 | Cook Wendy ; Cook William Clay | 2279 Abbeyglen Circle | Birmingham | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11547 | Scivley Dale ; Scivley Kathleen | 2281 Bellevue Court | Birmingham | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11548 | Lewis Gary R; Lewis Rhonda C; Lewis Brandon | 22870 Country Ridge Parkway | McCalla | AL | 35111 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11549 | Adams Bonnie ; Adams III John H | 2291 Abby Glenn Circle | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11550 | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11551 | Violino David ; Violino Karin | 2307 Unity Village Drive | Ruskin | FL | 33570 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11552 | Stein Brad | 2309 Bellevue Court | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11553 | Comick Ronnie | 231 East Wyandotte Street | Shreveport | LA | 71101 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11554 | Mohabir, Adrian | 2316 NW 38th Ave | Cape Coral | FL | 33993 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11555 | Doering Paul | 2324 NE Juanita Place | Cape Coral | FL | 33909 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |
| 11556 | Wong Jason ; Wong Sun Hoi ; Wong Hiu Feng ; Wong Wilson ; Sun Feng | 2336 Arbor Glen | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11557 | Gordon Russell ; Gordon Judy | 2340 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11558 | Schriener John ; Schriener Patricia | 2350 Bellevue Terrace | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11559 | Arif Mohammed I; Shazia Aamara ; Raecs Muhammed ; Arif Aatika ; Arif Janat | 2352 Arbor Glen | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11560 | Summers Tyson ; Summers Beth K.; Summers Jacob ; Summers Walker | 2355 Chalybe Trail | Birmingham | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11561 | Madden Michael ; Madden Ashley | 2359 Chalybe Trail | Birmingham | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11562 | Fayyaz Parveen | 2360 Arbor Glenn | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11563 | Porter Lindsey ; Porter Doris | 23620 Kirtley Drive | Plaquemine | LA | 70764 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11564 | Nichols W. Barrett ; Nichols Linda | 2364 Arbor Glenn | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11565 | Penala Sadanandam ; Penala Najeera Suram | 2364 Chalybe Trail | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11566 | Bond Arthur ; Bond Marilyn | 2372 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11567 | Spink Carol B; Spink Ryan ; Spink Alexandra ; Wood Katie ; Farmer John | 2375 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11568 | Freeland Andrew ; Freeland Emily | 2376 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11569 | Clark Joseph G; Clark Cathleen C | 2376 Bellevue Terrace | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11570 | Chen, Jian | 2378 Abbeyglen Circle | Birmingham | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11571 | Ayers Randy ; Ayers Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11572 | Walters Charles ; Walters Suzanne ; Walters Daniel ; Walters Wendy | 2380 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11573 | Nguyen Thach Dai ; Le Minhthu ; Do Danny | 2391 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11574 | Limbach Richard | 2396 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11575 | Wilder Jeffrey ; Wilder Michelle | 2397 Chalybe Trail | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11576 | Phoenix West Condo | 23972 Perdidio Beach Blvd. | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11577 | Patel Mayur | 2400 Arbor Glenn | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11578 | CALERO, KENT | 24005 SW 110 CT | MIAMI | FL | 33032 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11579 | Gant Jr. Jon Thomas | 2401 Chalybe Trail | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11580 | Delk Smith | 2427 35th Avenue | Meridian | MS | 39301 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11581 | Donnelly Paul ; Westphal Carrie | 245 Courtside Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11582 | Roscoe Jerrold ; Roscoe NarKita | 24591 Pecan Meadows Drive | Plaquemine | LA | 70764 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11583 | PerezMarini, Monique | 2490 22nd Ave Ne | Naples | FL | 34120 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11584 | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11585 | Smith Enterprises, Inc.  ; Smith Erick C.; Smith Elaine | 2503 N. Melody Lane #A | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11586 | Smith Enterprises, Inc.  ; Smith Erick C.; Smith Elaine | 2503 N. Melody Lane #B | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11587 | Smith Enterprises, Inc.  ; Smith Erick C.; Smith Elaine | 2505 N. Melody Lane #A | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11588 | Smith Enterprises, Inc.  ; Smith Erick C.; Smith Elaine | 2505 N. Melody Lane #B | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11589 | Smith Enterprises, Inc.  ; Smith Erick C.; Smith Elaine | 2507 N. Melody Lane #A | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11590 | Smith Enterprises, Inc.  ; Smith Erick C.; Smith Elaine | 2507 N. Melody Lane #B | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11591 | England Sr Charles P; England Jr. Charles | 2516 Reunion Drive | Violet | LA | 70092 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11592 | Dezell Derek ; Dezell Shelbie ; DeZell Pat | 25219 Bluma Ranch Drive | Katy | TX | 77494 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11593 | McKinney Christopher ; McKinney Courtney ; McKinney Adelynn | 25223 Bluma Ranch Drive | Katy | TX | 77494 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11594 | Whitman Tobias ; Whitman Kelly ; Whitman Jacob | 25226 Bluma Ranch Drive | Katy | TX | 77494 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11595 | Perez Daniel ; Perez Martha ; Guerra Javier ; Perez, Jr. Daniel | 25306 Hamden Valley Drive | Richmond | TX | 77406 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11596 | Magruder Ann | 2534 Faulkner Court | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11597 | Cowart Kenneth | 25620 County Road 65 | Loxley | AL | 36551 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11598 | Wallace, Kim | 25715 Spruce Street | Lacombe | LA | 70445 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11599 | Smith, Allen and Janis | 25720 E. Sycamore | Lacombe | LA | 70445 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11600 | Hudson Arthur ; Hudson Linda | 26008 Old Americus Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11601 | Scott, Phillip and Rebecca | 2603 Ave. B | Pascagoula | MS | 39567 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11602 | Cannady, Norman and Ashley | 2607 Avenue B | Pascagoula | MS | 39567 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11603 | Johnson, Robert and Elizabeth | 2607 Nina Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11604 | Bryant , Robbie and Lisabeth | 26083 Big Ben Dr. | Denham Springs | LA | 70726 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11605 | Hummer Charles ; Hummer Yuliya | 2617 Jaylene Road | North Port | FL | 34288 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11606 | Fatta, Joseph and Tracy | 2622 College St. | Slidell | LA | 70458 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11607 | Warhurst Jr Ernerst E | 26896 Moses Road | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11608 | Enslen, Sr. Robert G. | 26898 Moses Road | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11609 | Herrington, Jason | 26975 Old Americus Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11610 | Palmer Sonja ; Strachan Patricia | 27 County Road 144 | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11611 | Harkins, Rochelle | 27 Greenbriar Drive | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11612 | Hill, Jr. Leonard ; Hill Luverdia ; Young Roderick ; McCroey Vernice ; McCroey Ternese ; Hill Leonard D. | 2708 20th Avenue North | Birmingham | AL | 35239 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11613 | Partain David ; Partain Misty ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2102 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11614 | Bell Yarbro Investments, LLC  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2104 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11615 | Minkinow Stanley ; Minkinow Doris G.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2105 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** |
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11616 | Frederick Gary ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2106 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11617 | Regions Bank dba Regions Mortgage  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2107 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11618 | Navy Cove Harbor #2108, LLC  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2108 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11619 | Gilliam Kyle ; Gilliam Jackie ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2109 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11620 | Watershed Tiki Outpost, LLC  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2110 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11621 | Remick Mark E; Remick Colby E.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2111 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11622 | Quigley Libby A; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2112 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11623 | Roberts, III Ernest Rays ; Roberts Miriam Kay ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2201 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11624 | Burnett Wayne H.; Boyd James S.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2202 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11625 | Columbia Southern University, Inc.  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2203 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11626 | Gaston Charles ; Stephens JoAnn ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2204 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11627 | NCH 2205, LLC  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2205 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11628 | Harrell LeAnne M.; Harrell, Jr. Stewart S.; Harrell Kristen A.; Harrell Andrew T.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2206 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11629 | Parks William I.; Parks Regina L.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2207 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11630 | DF Holdings, LLC  ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2208 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11631 | Hellmich Gary A.; Hellmich Elizabeth ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2209 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11632 | Leach Dwight ; Leach Waller ; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2210 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11633 | Frederick Gary P.; Navy Cove Harbor Condo Association | 2715 State Hwy 180 West #2214 | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11634 | Navy Cove Harbor, Owners Association, Inc. | 2715 State Hwy 180 West (Owner's Association) | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11635 | Wallace Lenore | 2721 Honduras Drive | Gautier | MS | 39553 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11636 | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11637 | Spradlin Brenda | 28019 Hemmert Lane | Elberta | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11638 | Robinson, Louis | 2809 37th Street SW | Lehigh Acres | FL | 33976 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11639 | Olivier Henrietta | 2813 Ray Weiland Drive | Baker | LA | 70714 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11640 | Whal Jacquelyn ; Whal Jeremy | 28341 Cascade Road | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11641 | Foster Alan ; Foster Alma ; Foster Kennedy ; Foster Rhyan ; Foster Addison | 289 Normandy Lane | Chelsea | AL | 35043 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11642 | Johnson Brandon ; Johnson Brandi | 28919 Hidden Cove Drive | Magnolia | TX | 77354 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11643 | Taylor, Russell and Tiffany | 29 Bayou View Drive | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11644 | Avant Catherine | 2902 Blanchard Street | Pascagoula | MS | 39567 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11645 | Elliott, Jr., William | 2926 NE 2nd Drive | Homestead | FL | 33033 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11646 | King Robert ; King Alberta | 294 Grand View Parkway | Maylene | AL | 35114 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11647 | Caudle Annie | 297 Seven Oaks Drive | Cook Springs | AL | 35052 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11648 | Caruthers Lewis H | 299 Twin Creek Road | Lucedale | MS | 39452 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11649 | Butler, Bernice | 2999 Silver Hill Dr. | Douglasville | GA | 30135 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11650 | Welden Nicholas Seth | 3001 Washington Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11651 | McCullough Matthew S; McCullough Christi | 3005 Washington Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11652 | Dennis Jack E; Dennis Sabrina ; Gaither Dalton | 301 Highland View Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11653 | Hatcher Brian ; Hatcher Amanda ; Hatcher Cecil | 3010 Washington Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11654 | Pesseackey James M; Pesseackey Phyllis | 3011 Kelly Creek Avenue | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11655 | Bolle Raeanna ; Bolle Jonathan | 3014 Washington Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11656 | Wells, Joyce | 30221 Ono Blvd. | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11657 | Rosso Victoria | 3027 Longmaid Avenue SE | Palm Bay | FL | 32909 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11658 | Kittrell Glenn ; Kittrell Fawn ; Kittrell Luke ; Kittrell Aaron | 303 West 8th Street | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11659 | Ross Jr. Nathan ; Ross Ruth | 3032 Wenonah Park Place | Birmingham | AL | 35211 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11660 | Franklin Allison | 3049 Hall Drive | Southside | AL | 35907 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11661 | Ames Vicki | 3058 Arbor Bend | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11662 | Adams Candace H | 3061 Arbor Bend | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11663 | Hontzas Betty | 3066 Arbor Bend | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11664 | Sargent Judith R | 3070 Arbor Bend | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11665 | Wallace Jeanie ; Wallace Stephen | 3074 Arbor Bend | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11666 | Vereen Glenn W. | 3075 Caliente Lane | Rex | GA | 30273 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11667 | Bridges Marie ; Bridges Paul E. | 30790 Magnolia Street | Elberta | AL | 36530 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11668 | Wallace (Trust) Katherine Dutten ; Wallace Walter ; Wallace Dr. Stephen | 3086 Arbor Bend | Birmingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11669 | McMillan Maleah ; McMillan William | 3089 Arbor Bend | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11670 | Smith, Jerald and Mary Anne | 309 Lemoyne Road | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11671 | University of South Alabama | 310 Greek Row | Mobile | AL | 36688 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11672 | Allie, Renee | 3110 Maurepas Street | New Orleans | LA | 70119 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11673 | Magnolia Holiness Church ; Covington Ditler ; Reed Corey | 426 3112 John-Johnson Road | McIntosh | AL | 36553 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11674 | Tillman, Joshua and Chassity | 3113 Washington Street | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11675 | Culpepper, Jonathan and Cindy | 3116 N. 3rd Street | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11676 | Greene, Chad and Kristin | 3117 McClendon | Baton Rouge | LA | 70810 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11677 | Kitts Corey ; Kitts Monique | 3123 Riverlanding Drive | Addis | LA | 70710 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11678 | Roy Gregory S. | 313 Long Lake Drive | Covington | LA | 70435 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11679 | Dowis Adam | 3131 N. Rampart Street | New Orleans | LA | 70117 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11680 | Raborn Randy ; Raborn Pamela ; Raborn Rachel ; Raborn Jr. Randy | 31650 Tickfaw Acre Road | Holden | LA | 70744 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11681 | Groce Larry ; Groce Sue H. | 31790 River Road (Lot 5, #22) | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11682 | Reed Cory Ike ; Reed Angelyn ; Reed Irvin ; Reed Candice ; Reed Tayeght ; Reed Isaac | 32 Ike & Ann Road | McIntosh | AL | 36553 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11683 | Johnson Fred ; Johnson Sylvia | 3200 Heathrow Downs | Birmingham | AL | 35228 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11684 | Grubbs Frances ; Grubbs Jr. William ; Grubbs Eva Ruth ; Grubbs Living Trust | 321 Pecan Ridge Road | Fairhope | AL | 36532 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11685 | Brown Kathleen | 3213 Joy Lane | Ocean Springs | MS | 39567 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11686 | Taylor  , David Jason and Amanda | 3216 Joy Lane | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11687 | Armstrong Richard ; Armstrong Virginia | 32334 Sandpiper Drive | Orange beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11688 | Buckner John ; Buckner Page ; Buckner Camille ; Buckner Anderson | 32347 River Road | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11689 | Clarke, Joseph and Sandra | 325 Cipriani Way | North Venice | FL | 34275 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11690 | Buckley Brenda ; Buckley Benjamin ; Jones Mark ; Buckley Jenna ; Jones Ashlie | 3253 Arbor Hill Trace | Hoover | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11691 | Kornegay Kim ; Kornegay Mona ; Kornegay John | 32718 River Road (Lot 51, #4) | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11692 | Duncan Charles ; Duncan Estoria | 32790 Bowie Street | White Castle | LA | 70788 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11693 | Kittrell Mark ; Kittrell Laurie ; Johnson Amy ; Hoffman Chelsea | 3300 Marlin Key Drive | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11694 | Gillespie, Barbara | 3301 Joy Lane | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11695 | Otter Keith ; Otter Melanie ; Otter Rosie ; Otter Skye | 331 Stonegate Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11696 | Dewey, Michael and Cynthia | 33165 Shinnecock Lane | Loxley | AL | 36551 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11697 | Almeida, Ximena | 3329 Golden | Chalmette | LA | 70121 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11698 | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11699 | Fulton, David and Marjorie | 3370 Montgomery | Mandeville | LA | 70408 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11700 | Allen, Catherine | 3380 Montgomery | Mandeville | LA | 70448 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11701 | Debra Todd and Frank Smith | 3396 NE 29th Avenue | Lighthouse Point | FL | 33064 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11702 | Bordelon Donald ; Martin Ryan | 3404 Livingston Street | New Orleans | LA | 70118 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11703 | Melton Carolyn ; Jackson Ivory ; Knight Justin | 340B 13th Avenue N [3408] | Birmingham | AL | 35234 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11704 | Amerson Trevis M ; Amerson Tameria | 3415 Jeanne Lane | Hueytown | AL | 35023 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11705 | Lee Tamanika | 3423 Jeanne Lane | Hueytown | AL | 35023 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11706 | Vessel Diane ; Vessel Charles | 344 Funches Road | Vicksburg | MS | 39180 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11707 | Wester Billy Ray ; Wester Beverly | 346 Talton Circle | Attalla | AL | 35954 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11708 | Klemann, Travis | 3492 sw hainlin st | Port Saint Lucie | FL | 34953 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11709 | Almeida Ximena | 3513 Golden Avenue | Chalmette | LA | 70043 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11710 | Waite Gregg ; Waite Kelly | 355 Manchesters Lane | Foley | AL | 36535 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11711 | Ramnarain, Mooniram | 3557 SW Vincennes St. | Port St. Lucie | FL | 34983 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11712 | Regine Vixama and Martha Coffy | 3600 NW 13ths Street | Lauderhill | FL | 33311 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11713 | Scott Janet Gardner; Scott Ryan | 3607 Courtyard Lane | Birmingham | AL | 35216 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11714 | Sutherland Holly ; Sutherland Heath | 3608 Morgan's Run Parkway | Bessemer | AL | 35022 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11715 | Cavaretta Donna | 365 Winchester Circle | Mandeville | LA | 70448 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11716 | Smith Frank ; Smith Cherylbeth ; Smith Frank ; Smith Faith | 3698 Old Margaret Road #1 | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11717 | Smith Frank ; Smith Cherylbeth | 3698 Old Margaret Road #2 | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11718 | Smith Frank ; Smith Cherylbeth | 3698 Old Margaret Road #3 | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11719 | Yu Albert ; Yu Sarah ; Yu Thomas ; Yu Samuel | 3705 Springwood Lane | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11720 | Novoa, Margarita | 3712 NE 11th Place | Cape Coral | FL | 33909 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11721 | Mitchell Ronnie ; Mitchell Shirley M; Mitchell Devon | 3718 Seleste Drive | Mobile | AL | 36618 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11722 | Hammer Allen M; Hammer Shelby ; Hammer David ; Hammer Betsy | 3777 Snowhill Drive | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11723 | Green Mary Nell P | 3806 2nd Street | Pascagoula | MS | 39563 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11724 | Pray Lana ; Pray Jeffrey | 3824 Acadian Village Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11725 | Bennett, James and Barbara | 39 Navajo Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11726 | Dorsey Glenda F. | 39085 Pirogue Avenue | Gonzales | LA | 70737 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11727 | Cissell Melissa ; Cissell Darin ; Cissell Sam ; Cissell Olivia | 392 Woodward Court | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11728 | Pearson J. Richmond ; Pearson Julene R. | 3928 Butler Spring Way | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11729 | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11730 | Dean, Darrell and Erica | 4 Papps Circle | Carriere | MS | 39426 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11731 | Garton, Tim | 40005 Champion Tif | Gonzales | LA | 70737 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11732 | Coley Bryan ; Coley Harmony | 4004 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11733 | Burton Lydell ; Burton Jenise ; Burton Chase ; Burton Marque | 4005 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11734 | Spiers Susan | 4008 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11735 | Earnest Matthew B | 4009 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11736 | Summers Mary Jo | 4012 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11737 | Eidson Austin | 4016 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11738 | Perry Joshua | 4019 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11739 | Mills Stephanie Jo | 4020 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11740 | Woodward Sam ; Woodward Kristy | 4024 Wescott Circle | Moody | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11741 | Boyce Gary E.; Boyce Chris | 4049 Greenan Way | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11742 | Zelazny, Louis | 405 NW 8th Terrace | Cape Coral | FL | 33993 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11743 | Mayes Jacqueline ; Mayes Desmond ; Mays Jakohe | 406 Ebenezer Road | Richland | MS | 39218 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11744 | Jackson Steven ; Jackson Pamela ; Jackson Jacob ; Jackson Madeline | 406 Miles Drive | Bessemer | AL | 35023 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11745 | Thornhill Barbara | 409 Fargo Street | Houston | TX | 77006 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11746 | Thames David L; Thames Ashley | 41 Quail Ridge Lane | McHenry | MS | 39561 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11747 | Chaney Wesley ; Chaney Sheila ; Chaney Mike | 411 Sand Flat Road | Thomasville | AL | 36784 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11748 | Graham Gerald W; Graham Terry H; Lynch Ginger ; Lynch Alexis | 414 Reuben Avenue | Saraland | AL | 70092 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11749 | Ladner Daniel C. | 42 Audubon Place | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11750 | Robins Daniel ; Robins Elaine | 4211 Sierra Way | Gardendale | AL | 35071 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11751 | Mayo Jake ; Mayo Emily ; Mayo Christopher ; Mayo Molly | 4268 Arrowhead Street | Baton Rouge | LA | 70808 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11752 | Hicks Stephen ; Hicks Anne | 4291 Boulder Lake Circle | Vestavia Hills | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11753 | Zakhary, Bahgat | 430 21st Court SW | Vero Beach | FL | 32962 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11754 | Robinson Robert ; Robinson Lindy | 4308 Wisteria Drive | Moss Point | MS | 39562 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11755 | Durham, Scott and Heather | 4329 Tupello St. | Baton Rouge | LA | 70808 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11756 | Menendez, Charles and Margaret | 433 E. Beach Street | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11757 | McKnight, Michael | 433 Hardwick Dr. | Baton Rouge | LA | 70815 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11758 | Buxton Tracy ; Buxton Darren ; Buxton Ava ; Buxton Hunter | 4331 Wilderness Run | Zachary | LA | 70791 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11759 | Metheny Kristin Bryance; Metheny Julie Cottingham | 4337 Boulder Lake Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11760 | Clark Charles E. | 4337 Village Green Way | Birmingham | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11761 | Nunes Andrea ; Ferreira Andre | 4347 Boulder Lake Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11762 | Stastny Lauren ; Stastny Steven | 4357 Boulder Lake Circle | Vestavia Hills | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11763 | Velazquez Andrew ; Velazquez Romney ; Velazquez Sydney ; Velazquez Lauren | 4361 Boulder Lake Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11764 | Sumner Sam G | 4364 Boulder Lake Circle | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11765 | Belcher Robert | 4406 Boulder Lace Circle | Vestavia Hills | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11766 | Donmeyer, Scott and Kristin | 4436 Park Shore Dr. | Baton Rouge | LA | 70072 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11767 | Youssef, Mark and Marian | 445 21st Court SW | Vero Beach | FL | 32962 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11768 | Stanley, Wayne and Amanda | 4488 Raymond Labauve Dr. | Brusly | LA | 70719 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11769 | Gibson Thomas ; Gibson Sandra (Sandy) | 4515 Hallcroft Chase Lane | Katy | TX | 77449 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11770 | Knight, Sr., Marshall | 46 Navajo Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11771 | Robertson, James Daniel and Victoria | 4614 Benson Road | Mobile | AL | 36619 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11772 | Pentecost Mary | 46417 Hyacinth Avenue | Baton Rouge | LA | 70808 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11773 | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11774 | McMurry Jason Scott ; Cooley Dorthy | 47 Monarch Blvd. | Hattiesburg | MS | 39411 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11775 | Heger, Scott | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11776 | Drufner, Doug and Jean | 4704 Wilson Dr. | Metairie | LA | 70003 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11777 | Bell Marvelean | 4720 Terrace | Birmingham | AL | 35208 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11778 | Somma Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11779 | Boothe Neil | 483 Tranquil Drive | Winder | GA | 30680 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11780 | Walker Demetra | 485 Tranquill Drive | Winder | GA | 30680 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11781 | Cardinal, Michael and Suyon | 4883 Registry Lane | Kenneth | GA | 30152 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11782 | Gill, Russell and Ashley | 4905 Oak Place | Vancleave | MS | 39565 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11783 | Reeves Carrie H | 4926 Paradise Lake Circle | Brimingham | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11784 | Reed Randy ; Reed Sheri | 494 Cedar Creek Road | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11785 | Gibson Robert ; Gibson Peggy | 494 County Road 800 | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11786 | Hodo Mary C; Simpson Jesse ; Simpson Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11787 | Clark Ty ; Clark Regina ; Clark Tyler ; Clark Taylor | 500 Falcon Lake Drive | Friendswood | TX | 77546 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11788 | Vu, Tony | 5001 E. North Street | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11789 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11790 | Boykin Shannon ; S &amp; J Properties, LLC ; Boykin Jason | 5014 Cardinal Lane | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11791 | Dalton Inc. ; Rogers James M. | 502 A & B Shiloh Road | Corinth | MS | 38834 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11792 | Pilgram Bobby ; Pilgram Mary | 503 Lee Street | Saraland | AL | 36571 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11793 | Bass, Donald | 5081-A Cresent Ridge Drive | Kiln | MS | 39556 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11794 | Bass Donald ; Bass Marlene ; Moll Dorothy ; Moll Robert | 5081-B Crescent Ridge Drive Garage | Kiln | MS | 39556 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11795 | Jones, Charles and Myrna | 5089 Utah Street | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11796 | Thompson, Clayton and Rose | 510 Sears Avenue | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11797 | Bruni, Ronald & Mary | 5100 Quincy Avenue | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11798 | Cryer Joan | 5108 Crossing Parkway | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11799 | Dykes Kathleen ; Dykes Leroy | 5109 Crossings Parkway | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11800 | Mayberry Neil ; Mayberry Shannon | 512 Drake Elm Court | Madisonville | LA | 70447 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11801 | Fox, Edwin and Lisa | 512 SW Camden Ave. | Stuart | FL | 34994 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11802 | Bass William | 5136 Crossings park | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11803 | Doering Paul | 515 SW 4th Terrace | Cape Coral | FL | 33991 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |

© 2015 BrownGreer PLC

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|-----|----------|--------|------|-------|-----|----------|------------|--------------|-------------------|-------------------|----------------|
| 11804 | Leleaux, Letha | 5180 Eden Place | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11805 | Youmans Cassandra ; Youmans Phillip ; Youmans Sydney | 5201 Chamberlain Drive | New Orleans | LA | 70122 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11806 | Tillman Jr Harold ; Tillman Shavona ; Tillman Gavyn ; Tillman Tristan | 5208 Bay Street | Pascagoula | MS | 39567 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11807 | Tombrello Pat | 5209 Crossings Parkway | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11808 | Ladner, Brian and Lisa | 522 2nd Street | Gulfport | MS | 39501 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11809 | McGowan Michael ; McGowan Nancy | 524 Retreat Lane | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11810 | Monahan Bill ; Monahan Mary | 5250 Turtle Key Drive | Orange Beach | AL | 36561 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11811 | Dean , Mark and Cynthia | 526 34th Ave SW | Vero Beach | FL | 32968 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11812 | Robohm Donald ; Robohm Natalie H | 527 Front Beach #46 | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11813 | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11814 | J.H.P.W., LLC ; Ward Wade | 529 E. 20th Avenue | Gulf Shores | AL | 36542 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11815 | DeGruy David ; DeGruy Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11816 | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11817 | Elliott Kevin ; Elliot Mirela | 5337 Creekside Loop | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11818 | Pitman Sharon W; Pitman Sr Terry L | 5354 Meadow Brook Road | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11819 | Appling, Sr. James D; Appling Gwendolyn | 5379 Quail Ridge Road | Gardendale | AL | 35071 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11820 | Hensley Donna ; Hensley Ryan ; Stone Amber | 5387 Quail Ridge Road | Gardendale | AL | 35071 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11821 | Deano, Madeline | 54 Navaho Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11822 | Harris James ; Harris Edward ; Harris Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11823 | Thrower Christopher ; Thrower Jennifer ; Tiley Linda ; Thrower Tiffany ; Watt Gage ; Thrower Christopher J | 541 Ledbetter Road | Munford | AL | 36268 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11824 | Hodo Mary ; Simpson Jesse ; Simpson Melinda | 5423 Old Quarry Road | Birmingham | AL | 35235 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11825 | Thomas, William and Delner | 5516 Scout Creek Drive | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11826 | Jones Christopher | 5527 13th Avenue South | Birmingham | AL | 35222 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11827 | Flanagan Jane | 554 SE Evergreen Terrace | Port St. Lucie | FL | 34983 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11828 | Davis, Lakeisha | 5543 Charlotte Dr. | New Orleans | LA | 70122 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11829 | Smith Barry ; Smith Markita | 5573 Parkside Circle | Hoover | AL | 35216 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11830 | Davis Wash ; Davis Paula ; Davis Justin ; Davis Rebecca | 5607 Savannah Woods Lane | Rosharon | TX | 77583 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |
| 11831 | Mt Joy Baptist Church | 5640 Smith Lake Dam Road | Jasper | AL | 35504 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11832 | Hampton Vernon ; Hampton Clarica B; Brown Corey ; Brown Asykla ; Brown Benjamin ; Brown Chase | 5641 St. Matthew Circle | Violet | LA | 70092 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11833 | Mumphrey, Frank | 57 Navajo Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11834 | Gray Bernard | 5725 Parkside Pass | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11835 | Adams, Richard and Marilyn | 5748 Stay Sail Ct | Cape Coral | FL | 33914 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11836 | Goldberg Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11837 | Sanford Robert Bill ; Sanford Melanie ; Sanford Trey ; Sanford Chase | 5813 Chestnut Trace | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11838 | Juliano Jasper ; Juliano Sheree ; Juliano Cicily | 5816 Waterpoint Lane | Hoover | AL | 35226 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11839 | Canale, Joseph | 5820 Chicopee Trace | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11840 | Norris Sandra | 5834 Water Branch Road | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11841 | Carter and Adams, James and Alexis | 584 Huseman Lane | Covington | LA | 70435 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |

| | CDW SETTLEMENT PROGRAM<br>STIPEND LIST<br>AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11842 | Jones Casey ; Jones Kelley | 5841 Chestnut Trace | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11843 | Farmer Tracie ; Farmer Tracie ; Farmer Richard ; Farmer Robbie | 5912 French Creek Court | Ellenton | FL | 34222 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11844 | Huckaby Michael ; Huckaby Jennifer | 592 Huseman Lane | Covington | LA | 70435 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11845 | Bussey Robert | 598 Doss Ferry Parkway | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11846 | Chauppetta Larry R; Chauppetta Michelle H | 6 Navajo Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11847 | Roberts, Michael and Wendy | 60 Navajo Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11848 | Dickey Jeremy W; Dickey Ashton ; Dickey Lindsey | 60 Pinebark Court | Wetumpka | AL | 36093 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11849 | Chapman, David and Denise | 60 Shelby Drive | Hayden | AL | 35079 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11850 | Ung Kim ; Cai Xiao | 601 Iberville Drive | Foley | AL | 36535 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11851 | Tom, San and Jianran | 602 Charleston Lane | Long Beach | MS | 39560 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11852 | Minear, Melinda | 602 Esplande Avenue | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11853 | Crawford Daniel ; Crawford Sarah | 603 Ridgefield Way | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11854 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11855 | Wood Glen | 6034 Pontiac Drive | Kiln | MS | 39556 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11856 | Fayard, Russell and Marilyn | 6034 Vista Circle | Gulfport | MS | 39507 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11857 | Groner, Chris and Karen | 6095 Kiowa Street | Kiln | MS | 39556 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11858 | Cobb, Tommy and Peggy | 6112 Pontiac Drive | Kiln | MS | 39556 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11859 | Thomas Pernice ; Thomas Willie ; Thomas Christian | 612 Herlihy Street | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11860 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11861 | Gali Frank ; Gali Ana ; Gali Frank David ; Gali Sarah ; Gali Gabriel | 620 Quail Avenue | Miami Springs | FL | 33166 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11862 | Lewis Leonard ; Lewis Alyssa | 6201 Eastern Valley Road | McCalla | AL | 35111 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11863 | Bonney, Jr., Henry | 627 Royal Oak Drive | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11864 | Lin, Zian and Wen Mei | 6275 NW Gisela St. | Port St. Lucie | FL | 34986 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11865 | Medley, Walter  and Lee | 6316 Porteaux Road | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11866 | Harris, Anthony | 6320 Guice Place | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11867 | Eleuterius Gregory P; Eleuterius Elizabeth R | 6401 Seawinds Blvd. | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11868 | Eleuterius, Marshall and Tasha | 6405 Seawinds Blvd. | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11869 | Jack, Tamu | 643 N. Montz Ave. | Gramercy | LA | 70052 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11870 | Ferguson Howard ; Ferguson Anna Catherine | 6502 Antioch Crossing | Baton Rouge | LA | 70817 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11871 | Johnson, Henry and Marlene | 6524 Peoples Avenue | New Orleans | LA | 70122 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11872 | Pinto Jose V.; Pinto Stephanie A. | 663 N. Vaughan Drive | Satsuma | AL | 36572 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11873 | Wisniewski, Jerome and Helen | 6700 Southwind Drive | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11874 | Smith Gregory | 6705 Elder Ferry Road | Moss Point | MS | 39563 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11875 | Hersey, Benjamin and Kandice | 6762 Tanglewood | Blackshear | GA | 31516 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11876 | Fallo, Nick and Ann | 6808 Pinhurst Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11877 | Toche, Jr., Curtis | 6809 Riviera Drive | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11878 | Meadows, Darryl | 6900 Ocean Springs Rd | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11879 | Holden, Mark | 6912 Pinehurst Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11880 | Babineaux Nelton ; Babineaux Rhiannona | 6930 Andrews Lane | Clinton | LA | 70722 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11881 | Carraway Richard ; Carraway Linda ; Carraway Cody ; Carraway Summer | 7 Cypress Pond Circle | Foley | AL | 36535 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11882 | Hampton, Andrew and Jerry | 701 Hidden Oaks Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11883 | Allison Tim ; Allison Susan | 704 Cahaba Manor Drive | Pelham | AL | 35124 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11884 | Greco Vincent J.; Greco Barbara | 70461 11th Street | Covington | LA | 70433 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

| | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11885 | Banner William F; Banner Kitty | 70486 4th Street | Covington | LA | 70433 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11886 | Ladd Keith ; Ladd Brantley ; Ladd Miranda ; Burns Austin ; Ladd Hunter ; Ladd Gracon ; Ladd Camden ; Ladd Khloe | 705 Small Lake Drive | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11887 | Necaise, Raymond and Kim | 7065 Magnolia Street | Bay St. Louis | MS | 39524 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11888 | SOFLA REALTY NHL, LLC | 711 SE 16th Court | Ft. Lauderdale | FL | 33316 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11889 | Williamson Chris ; Williamson Nicole | 712 Boulder Lake Lane | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11890 | Grosfeld Donna ; Grosfeld Radolph ; Grosfeld Bram | 715 Boulder Lake Lane | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11891 | Mills, Calvin and Adrienne | 717 Summer Breeze | Baton Rouge | LA | 70810 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11892 | Presnall Donald C; Presnall Sherron P | 7175 Smithtown Road | Eight Mile | AL | 36613 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11893 | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11894 | Obeying His Commandments Holiness Church | 7212 6th Street | Mobile | AL | 36608 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11895 | Rice Leigh ; Rice James ; Rice III James | 723 Boulder Lake Lane | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11896 | Nguyen Bang ; Nguyen Huong ; Nguyen Quynh | 726 Summer Breeze Drive | Baton Rouge | LA | 70810 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11897 | Prospero Properties II, LLC | 7275 NE 5th Avenue | Miami | FL | 33138 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11898 | Prospero Properties II, LLC | 7295 NE 5th Avenue | Miami | FL | 33138 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11899 | Hendrix Ron | 730 Scout Creek Trail | Hoover | AL | 35244 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11900 | Cameron, Susanna | 7360 Ahi Drive | Diamondhead | MS | 39525 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11901 | Corona, Vincent and Barbara | 737 Kahala Drive | Diamondhead | MS | 39521 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11902 | Hatcher Cecil ; Hatcher Lena D | 7400 Arabia Avenue | Birmingham | AL | 35224 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11903 | Bandyk David ; Bandyk Lisa ; Bandyk Jessica | 7405 Joe Fountain Road | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11904 | Graves, Chance Rio and Miriam | 7440 Ieke Drive | Diamondhead | MS | 39525 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11905 | Hansen, Curt and Carrie | 75 Quail Ridge Lane | McHenry | MS | 39561 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11906 | Cruikshawk Jennifer | 7501 North Lake Drive | Spanish Fort | AL | 36527 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11907 | Foreman William | 7514 Pinhurst | Diamondhead | MS | 39525 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11908 | Tombrello James A; Tombrello Deborah ; Morton Kacie | 753 Valleyview Road | Pelham | AL | 35214 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11909 | Wormely Michael ; Wormely Paturina | 765 Ridgefield Way | Odenville | AL | 35120 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11910 | Drake Walter | 7680 Cussfork Road | Wilmer | AL | 36587 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11911 | Thompson, Heath and Rebecca | 7685 Joe Fountain Road | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11912 | McQueen, Lisa | 79 Quail Ridge Lane | McHenry | MS | 39561 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | Stipend Withdrawn |
| 11913 | Schiel, John and D'Auby | 7900 Utopia Drive | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11914 | Rubio, Maria Cecilia Finol | 7912 NW 107 Court | Doral | FL | 33178 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11915 | Maguire Christopher ; Maguire Allison | 7952 Nature Trail | Columbus | GA | 31904 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11916 | Bourgeois, Jason and Desiree | 80 Quail Ridge Lane | McHenry | MS | 39561 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11917 | Harbour James ; Harbour Jennifer ; Harbour II James ; Harbour Lauren | 801 Boulder Lake Court | Vestavia Hills | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11918 | Helm Melina ; Helm Brandon ; Helm Garrett ; Helm Brody ; Helm Conner ; Helm Caitlin | 802 Jackson Trace Circle | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11919 | Edmonds Susan ; Edmonds Johnny Lee ; Edmonds Monroe P; Edmonds John W; Edmonds | 805 Boulder Lake Court | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11920 | Keyt Stacey R; Cato Sierra ; Cato Chase ; Keyt, Sr. Thomas ; Keyt, Jr. Thomas ; Keyt Brandon | 806 Villere Street | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11921 | Trierweiler Charles (Chuck) ; Trierweiler Gina ; Trierweiler Isabella ; Trierweiler Anna | 808 Boulder Lakes Court | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11922 | Goldstein Denise ; Goldstein Samuel ; Paridy Paul ; Goldstein Gina | 809 Boulder Lake Court | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |

**CDW SETTLEMENT PROGRAM**
**STIPEND LIST**
**AS OF 11/20/15**

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11923 | Bennett Stephen ; Bennett Jennifer ; Bennett Brayden | 812 Boulder Lake Court | Birmingham | AL | 35242-2110 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11924 | Nichols Brook | 814 Jackson Trace Circle | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11925 | Lozano, Jorge | 8140 NW 114th Passage | Doral | FL | 33178 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11926 | Acevedo, Manuel | 8152 NW 114th Passage | Doral | FL | 33178 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11927 | Wood Miriam ; Wood Chris ; Wood Chris ; Wood Nathaniel ; Wood Bailey ; Wood Jessica | 816 Boulder Lake Court | Birmingham | AL | 35242 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11928 | Varner David A.; Varner-Brown Ronda M.; Espinoza Lindsey ; McCann Ezekiel | 8207 Sugar Cane Drive | Baytown | TX | 77523 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11929 | Wylie Patrick ; Wylie Kim ; Wylie Jr. Patrick ; Wylie Sean | 821 Vannessa Drive | Trussville | AL | 35173 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11930 | Valdovinos Jose ; Rodriguez Aranceli | 8215 Sugar Cane Drive | Baytown | TX | 77523 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | Stipend Withdrawn |
| 11931 | Aguirre Gilberto ; Bojorguez Gabriela ; Aguirre Gilberta ; Aguirre Joanna ; Aguirre Brenda ; Valdez Alberto ; Valdez Juan | 8223 Sugar Cane Drive | Baytown | TX | 77523 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | Stipend Withdrawn |
| 11932 | Barker, Jeff and Dana | 8240 Shenandoah Trace | Semmes | AL | 36575 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11933 | Schafer, Thomas and Camille | 8250 Maunalani Place | Diamondhead | MS | 39525 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11934 | Benjamin Nicholus ; Benjamin Stacia ; Benjamin Nicholas | 8406 Oak Knot Court | Spring | TX | 77389 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11935 | Chadwick, Mark | 8434 Kaleki Way | Diamondhead | MS | 39525 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11936 | Garvey Thomas ; Garvey Carly ; Garvey Alyson ; Garvey Maxwell | 844 Barkley Drive | Alabaster | AL | 35007 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11937 | Falls Jameson ; Falls Lauren | 852 Barkley Drive | Alabaster | AL | 35007 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11938 | Thomas Brian ; Thomas Tamara ; Thomas Bria ; Thomas Madison | 856 Water Oak Drive | Brusly | LA | 70719 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11939 | Mauffray, Thomas and Sherrie | 8570 Lower Bay Road | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11940 | Cole, Allen and Glenda | 8591 Lower Bay Road | Bay St. Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11941 | Seymore Melvin ; Seymore Danny | 86 Legends Lane | Arley | AL | 35541 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11942 | Lescarini Richard ; Lescarini Shannon | 860 Barkley Drive | Alabaster | AL | 35007 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11943 | Elkins Frank ; Elkins Ruby LaRue | 8601 Bradford Road | Pinson | AL | 35126 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11944 | Husley, Jerry and Gwen | 8615 Boss Husley Road | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11945 | Abad, Jose and America | 8741 SW 203 St. | Cutler Bay | FL | 33189 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11946 | Crow Joshua ; Crow Melinda ; Crow Sarah | 875 Lovejoy Road | Ashville | AL | 35953 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11947 | Sockman Richard ; Perez Carmen | 8856 East 98 Avenue | Vero Beach | FL | 32967 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11948 | Volke, Chip and Christina | 894 NW Leonardo Circle | Port St. Lucie | FL | 34986 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11949 | Whitfield, Christopher | 9 Seminole Drive | Picayune | MS | 39466 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11950 | Calle, Gina | 900 NW Leonardo Circle | Port St. Lucie | FL | 34986 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | No | $1,000.00 |
| 11951 | Moore Roxana | 9008 Yazoo Street | Bay St Louis | MS | 39520 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11952 | Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | Yes | No | $150.00 |
| 11953 | Wilson, Randy and Elizabeth | 9055 Hillside Road | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11954 | Petone, Anthony | 910 Maple Street | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11955 | Borklund Stephen ; Borklund Jessica ; Borklund Landon ; Borklund McKaylee | 917 Alford Avenue | Hoover | AL | 35326 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11956 | Meleady, Jeffrey | 9220 Plymouth rd. | OceanSprings | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11957 | Hernandez, Clarence and Emma | 923 Combel Street | Waveland | MS | 39576 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11958 | Destin, Norton and Stacy | 9235 Taftberry Dr. | Houston | TX | 77095 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11959 | Merrill Brian ; Merrill Carrie ; Merrill Maya ; Merrill Mallory | 931 Timberline Circle | Calera | AL | 35040 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11960 | Davis, Elliott and Teyonna | 9312 Alcove Lane | Ocean Springs | MS | 39564 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11961 | Ruiz Amber Denham | 9341 Lake Forest Drive | Baton Rouge | LA | 70817 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 11962 | Lewis Judith ; Lewis Zion | 940 46th Street Ensley | Birmingham | AL | 35208 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11963 | Arnold Mike ; Arnold Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11964 | Grooms Jody ; Grooms Michelle ; Sparks Larry ; Sparks Jenny | 9435 Ambrose Lane | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11965 | Larry Frank ; Larry Rebecca | 9436 Ambrose Lane | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11966 | Ingram Jesse ; Ingram Juanita ; Mack Dennis | 9439 Ambrose Lane | Kimberly | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11967 | Catron James ; Catron Kelly ; Miller Lauren | 9440 Ambrose Lane | Kimberly | AL | 35004 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11968 | Howard James ; Howard Ann | 9444 Ambrose Lane | Kimberly | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11969 | Adamson Michael ; Adamson Beverly | 9448 Ambrose Lane | Morris | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11970 | O'Brien William ; O'Brien Melesa | 9455 Ambrose Lane | Morris | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11971 | Strickland Whitney ; Strickland Angela | 9461 Ambrose Lane | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11972 | Russo, Jr. Ronald | 9461 Benesheewah Trail | Pass Christian | MS | 39571 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11973 | Scholl Jason | 9464 Ambrose Lane | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11974 | Parker, Donald and Maria | 9471 West Oaklawn Road | Biloxi | MS | 39532 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11975 | Holder Stanley | 9482 Ambrose Lane | Morris | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11976 | Gwaltney Greg | 9487 Ambrose Lane | Kimberly | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11977 | Harper Matthew ; Davis Abby | 949 Golf Course Road | Pell City | AL | 35128 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11978 | Rogers Joe | 9493 Ambrose Lane | Morris | AL | 35116 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11979 | Tsi Shau C.; Yang Yan Yun ; Tsi Gary ; Tsi Anthony ; Zhay Hong | 9502 Fornock Lane | Foley | AL | 36536 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11980 | Ung Kim ; Cai Xiao | 9527 Dornock Lane | Foley | AL | 36535 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11981 | Durden Jennifer | 9647 Ridgeway | Kimberly | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11982 | Sinclar Marty | 9719 Highland Lane | Kimberly | AL | 35091 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11983 | Henderson Jason ; Henderson Jay Jay | 9840 Cuevas Road | West Point | MS | 39773 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11984 | The West House, LLC | 9902 Smithfield Ct. | Baton Rouge | LA | 70810 | WHITFIELD BRYSON & MASON LLP | | KPT | No | Yes | $1,000.00 |
| 11985 | Engemann, Eric and Kacie | 9913 Keanland Ct. | Baton Rouge | LA | 70810 | WHITFIELD BRYSON & MASON LLP | | KPT | No | No | $0.00 |
| 11986 | Head Clinton ; Head Ashley ; Head Andrew D; Head Aaron T; Head Abigail E. | 992 Carrington Drive | Mt. Olive | AL | 35117 | WHITFIELD BRYSON & MASON LLP | | Non-KPT | No | No | $0.00 |
| 11987 | Chao Rui Lin, Cui Ping Lin, and Chao Lin Lam | 997 SW N. Globe Ave. | Port Saint Lucie | FL | 34953 | WHITFIELD BRYSON & MASON LLP | | KPT | Yes | Yes | $1,000.00 |
| 11988 | Emerald Greens at Carrollwood, LLC | 13903 Clubhouse Drive | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11989 | Emerald Greens at Carrollwood, LLC  ; Michaels Jason | 13920 Clubhouse Drive #8A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11990 | Emerald Greens at Carrollwood, LLC  ; Directed Options LLC | 13922 Clubhouse Drive #8B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11991 | Emerald Greens at Carrollwood, LLC  ; Yodice Earl | 13924 Clubhouse Drive #8C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11992 | Emerald Greens at Carrollwood, LLC  ; Gramatica Martin | 13926 Clubhouse Drive #8D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11993 | Lau Donald ; Emerald Greens at Carrollwood, LLC | 13936 Clubhouse Drive #7D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11994 | Emerald Greens at Carrollwood, LLC  ; EG (Vacant) | 13942 Clubhouse Drive #6B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11995 | Emerald Greens at Carrollwood, LLC  ; Levy Katie | 13962 Clubhouse Drive #4B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11996 | Emerald Greens at Carrollwood, LLC  ; EG (Vacant) | 13970 Clubhouse Drive #3A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11997 | Emerald Greens at Carrollwood, LLC  ; EG (Rental) | 13972 Clubhouse Drive #3B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
| 11998 | Emerald Greens at Carrollwood, LLC  ; Lengal Reed ; Lengal Linda | 13974 Clubhouse Drive #3C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 11999 | Emerald Greens at Carrollwood, LLC  ; VanLeeuwen Chris | 13976 Clubhouse Drive #3D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12000 | Emerald Greens at Carrollwood, LLC  ; EG (Rental/Vacant) | 4011 Courtside Way #9D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12001 | Emerald Greens at Carrollwood, LLC  ; Waugh Thomas | 4013 Courtside Way #9C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12002 | Emerald Greens at Carrollwood, LLC  ; EG (Rental) | 4015 Courtside Way #9B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12003 | Emerald Greens at Carrollwood, LLC  ; Irzarry Tirzah | 4017 Courtside Way #9A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12004 | Emerald Greens at Carrollwood, LLC  ; Manley Anne | 4021 Courtside Way #10D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12005 | Emerald Greens at Carrollwood, LLC  ; Cook Janine | 4023 Courtside Way #10C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12006 | Emerald Greens at Carrollwood, LLC  ; EG (Storage) | 4025 Courtside Way #10B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12007 | Emerald Greens at Carrollwood, LLC  ; Katz Wendy | 4027 Courtside Way #10A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12008 | Emerald Greens at Carrollwood, LLC  ; Connochie Dave | 4031 Courtside Way #11D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12009 | Emerald Greens at Carrollwood, LLC  ; Diamond Mitch | 4033 Courtside Way #11C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12010 | Emerald Greens at Carrollwood, LLC  ; EG (Rental) | 4035 Courtside Way #11B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12011 | Emerald Greens at Carrollwood, LLC  ; Pepe Mary Ann | 4037 Courtside Way #11A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12012 | Emerald Greens at Carrollwood, LLC  ; Erickson Bob | 4041 Courtside Way #12D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12013 | Emerald Greens at Carrollwood, LLC  ; Kanter (Rental) Richard | 4043 Courtside Way #12C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12014 | Emerald Greens at Carrollwood, LLC  ; Smith Trevor | 4045 Courtside Way #12B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12015 | Emerald Greens at Carrollwood, LLC  ; Lind (Rental) Patrick | 4047 Courtside Way #12A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12016 | Emerald Greens at Carrollwood, LLC  ; Yeager Paul | 4103 Courtside Way #13C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12017 | Emerald Greens at Carrollwood, LLC  ; Burlingame Chad | 4105 Courtside Way #13B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12018 | Emerald Greens at Carrollwood, LLC  ; EG (Rental) | 4107 Courtside Way #13A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12019 | Emerald Greens at Carrollwood, LLC  ; Lieber (Rental) Carol | 4111 Courtside Way #14D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12020 | Emerald Greens at Carrollwood, LLC  ; DeYoung John | 4113 Courtside Way #14C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12021 | Emerald Greens at Carrollwood, LLC  ; Rental | 4115 Courtside Way #14B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12022 | Emerald Greens at Carrollwood, LLC  ; Welch Georgia | 4117 Courtside Way #14A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12023 | FranBiz Inc (Rental)  ; Emerald Greens at Carrollwood, LLC | 4131 Courtside Way #1D | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12024 | Emerald Greens at Carrollwood, LLC  ; Dawson Tom | 4133 Courtside Way #1C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12025 | Emerald Greens at Carrollwood, LLC  ; EG (Rental) | 4135 Courtside Way #1B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |

© 2015 BrownGreer PLC

| | | CDW SETTLEMENT PROGRAM STIPEND LIST AS OF 11/20/15 | | | | | | | | | |

| Row | Claimant | Street | City | State | Zip | Law Firm | Co-Counsel | Manufacturer | Eligible SP Claim | Eligible PP Claim | Stipend Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12026 | Emerald Greens at Carrollwood, LLC ; Hoffman Steve | 4137 Courtside Way #1A | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12027 | Emerald Greens at Carrollwood, LLC ; EG (Rental) | 4143 Courtside Way #2C | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12028 | Emerald Greens at Carrollwood, LLC ; EG (Rental) | 4145 Courtside Way #2B | Tampa | FL | 33618 | Wilkinson & Sadorf, P.A. | | Non-KPT | No | No | $0.00 |
| 12029 | Senac Jacques ; Senac Dara ; Senac Jennifer ; Senac Courtney | 696 Timberland Wood Loop | Madisonville | LA | 70447 | Williams Law Office LLC | | Non-KPT | No | No | $0.00 |
| 12030 | Mullet, Crystal | 2008 Sylvia Blvd. | St. Bernard | LA | 70085 | Willis & Buckley | | Non-KPT | No | No | $0.00 |
| 12031 | McDougal Scott ; Chaeffer Brad | 204 W Judge Perez Drive | Chalmette | LA | 70043 | Willis & Buckley | | Non-KPT | No | No | $0.00 |
| 12032 | Wells, Lona | 2309 Riverbend Drive | Violet | LA | 70092 | Willis & Buckley | | Non-KPT | No | No | $0.00 |
| 12033 | Alveris, Lucille | 3220 Oak Drive | Violet | LA | 70092 | Willis & Buckley | | Non-KPT | No | No | $0.00 |
| 12034 | Latusek, Dean | 3604 Marietta St. | Chalmette | LA | 70043 | Willis & Buckley | | Non-KPT | No | No | $0.00 |
| 12035 | Smith, Laurie | 3835 South Pin Oak Avenue | New Orleans | LA | 70131 | Willis & Buckley | | KPT | No | Yes | $1,000.00 |
| 12036 | Gaskin, Jr., Burnell | 5524 Feliciana Dr. | New Orleans | LA | 70126 | Willis & Buckley | | Non-KPT | No | No | $0.00 |
| 12037 | Caminita Jennifer | 21484 Harrinson Avenue | Abita Springs | LA | 70420 | Wolfe Law Group, LLC | | Non-KPT | No | No | $0.00 |
| 12038 | NIETO, PETER | 42773 SNAPPER WAY | FRANKLINTON | LA | 70438 | Wolfe Law Group, LLC | | Non-KPT | Yes | No | $150.00 |
| 12039 | GRAY, JENNIFER | 42787 SNAPPER WAY | FRANKLINTON | LA | 70438 | Wolfe Law Group, LLC | | Non-KPT | Yes | No | $150.00 |
| 12040 | Rogers Brad ; Rogers Cassandra | 516 Mare Court | Covington | LA | 70435 | Wolfe Law Group, LLC | | KPT | No | Yes | $1,000.00 |
| 12041 | Daigle Theresa ; Daigle Rodney | 679 Solomon Drive | Covington | LA | 70433 | Wolfe Law Group, LLC | | KPT | No | Yes | $1,000.00 |
| 12042 | PARR, KELLY | 683 Solomon Drive | Covington | LA | 70433 | Wolfe Law Group, LLC | | KPT | No | Yes | $1,000.00 |
| 12043 | CIMO, CHRISTY | 802 COLE STREET | COVINGTON | LA | 70433 | Wolfe Law Group, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12044 | Brown Ada ; Brown Hillary | 812 Cole Court | Covington | LA | 70433 | Wolfe Law Group, LLC | | KPT | No | Yes | $1,000.00 |
| 12045 | Hakenjos Todd ; Hakenjos Candace | 820 Cole Court | Covington | LA | 70433 | Wolfe Law Group, LLC | | KPT | No | Yes | $1,000.00 |
| 12046 | Zeber Neal ; Zeber Michelle | 8949 Glenfield Drive | Baton Rouge | LA | 70809 | Wolfe Law Group, LLC | | KPT | No | Yes | $1,000.00 |
| 12047 | Gant & Shivers Homes, LLC ; Gant Charles M | 1 Beau Braun Drive | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12048 | Gant & Brown Premier Home Builders, LLC | 11517 Briarstone Place | Gulfport | MS | 39503 | Wooten Law Firm, PLLC | | KPT | No | No | $0.00 |
| 12049 | Oasis Real Estate Investments, Inc. | 1181-B Key West Commons | Gulfport | MS | 39507 | Wooten Law Firm, PLLC | | KPT | No | No | $0.00 |
| 12050 | Gant & Shivers Homes, LLC | 12 Mossy Oaks | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12051 | Chu, Timothy | 1274-A Key West Commons | Gulfport | MS | 39507 | Wooten Law Firm, PLLC | REEVES & | KPT | No | No | $0.00 |
| 12052 | Oasis Real Estate Investments, Inc. | 1274-B Key West Commons | Gulfport | MS | 39507 | Wooten Law Firm, PLLC | REEVES & | KPT | No | No | $0.00 |
| 12053 | Faulkner, Donald | 1276-A Key West Commons | Gulfport | MS | 39507 | Wooten Law Firm, PLLC | REEVES & | KPT | No | No | $0.00 |
| 12054 | Oasis Real Estate Investments, Inc. | 1276-B Key West Commons | Gulfport | MS | 39507 | Wooten Law Firm, PLLC | | KPT | No | No | $0.00 |
| 12055 | McKinley Development, LLC | 210 Second Avenue #501 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12056 | McKinley Development, LLC | 210 Second Avenue #601 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12057 | McKinley Development, LLC | 210 Second Avenue #602 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12058 | McKinley Development, LLC | 210 Second Avenue #603 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12059 | McKinley Development, LLC | 210 Second Avenue #604 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12060 | McKinley Development, LLC | 210 Second Avenue #605 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12061 | McKinley Development, LLC | 210 Second Avenue #606 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12062 | McKinley Development, LLC | 210 Second Avenue #607 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12063 | McKinley Development, LLC | 210 Second Avenue #608 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12064 | McKinley Development, LLC | 210 Second Avenue #609 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12065 | McKinley Development, LLC | 210 Second Avenue #610 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12066 | McKinley Development, LLC | 210 Second Avenue #611 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12067 | McKinley Development, LLC | 210 Second Avenue #612 | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12068 | McKinley Development, LLC ; McKinley Enterprises, LLC | 210 Second Avenue (Condo Association) | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | Non-KPT | No | No | $0.00 |
| 12069 | Bell James ; Bell June | 2107 Hollywood Drive | Bay St. Louis | MS | 39520 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12070 | Nabors Charlotte G.; Nabors Jason (James) | 614 Charleston Lane | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12071 | Stringer Denise ; Stringer Mark | 625 Charleston Lane | Long Beach | MS | 39560 | Wooten Law Firm, PLLC | | KPT | No | Yes | Stipend Withdrawn |
| 12072 | Gant & Brown Premier Home Builders, LLC | 6320 Guice Place | Ocean Springs | MS | 39564 | Wooten Law Firm, PLLC | REEVES & | KPT | No | No | $0.00 |
| 12073 | Postler Mark ; Postler Deborah | 7365 North Aberdeen Drive | Pass Christian | MS | 39571 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |
| 12074 | Burke Jennifer ; Burke Michael | 89 Fairway Drive | Pass Christian | MS | 39571 | Wooten Law Firm, PLLC | | KPT | No | Yes | $1,000.00 |

© 2015 BrownGreer PLC

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CDW SETTLEMENT PROGRAM**<br>**STIPEND LIST**<br>**AS OF 11/20/15** | | | | | | |
| **Row** | **Claimant** | **Street** | **City** | **State** | **Zip** | **Law Firm** | **Co-Counsel** | **Manufacturer** | **Eligible SP Claim** | **Eligible PP Claim** | **Stipend Amount** |
| 12075 | Bretzman, Carl | 10000 Bradley Road | Creola | AL | 36525 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12076 | Singley, Wanda | 10006 Bradley Road | saraland | AL | 36524 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12077 | Smallwood, Robert | 147 West 4 Ave | Gulf Shores | AL | 36547 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12078 | Cotton, Matthew | 19815 Indiana Street | Citronelle | AL | 36522 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12079 | Hodgson, Doris | 29382 Josephine Dr. | Elberta | AL | 36530 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12080 | Cox, John | 31990 Merriwether Ct | Spanish Fort | AL | 36527 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12081 | Brown, Mark | 6167 Charleston Ct | saraland | AL | 36571 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12082 | Haas, Albert | 62 Marston Ln | Mobile | AL | 36608 | Yance Law Firm, LLC | | Non-KPT | No | No | $0.00 |
| 12083 | West, Jessica | 6369 Lakeview Court | Saraland | AL | 36571 | Yance Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 12084 | Mitchell, Steve | 8117 Chatom Bigbee Road | Millry | AL | 36558 | Yance Law Firm, LLC | | KPT | No | Yes | $1,000.00 |
| 12085 | Parker, Charles | 963 Weatherby St S | saraland | AL | 36571 | Yance Law Firm, LLC | | KPT | Yes | Yes | $1,000.00 |
| 12086 | Fernandez, Joseph | 967 Weatherby St S | saraland | AL | 36571 | Yance Law Firm, LLC | | KPT | No | Yes | $1,000.00 |