**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: CHINESE MANUFACTURED | ) | |
| DRYWALL PRODUCTS | ) | MDL NO. 2047 |
| LIABILITY LITIGATION | ) | |
| | ) | |
| THIS DOCUMENT RELATES TO: | ) | SECTION: L |
| | ) | |
| *Hobbie, et al. v.* | ) | JUDGE FALLON |
| *RCR Holdings II, LLC, et al.,* | ) | |
| | ) | |
| No. 10-1113 | ) | MAG. JUDGE WILKINSON |
| | ) | |

**VILLA LAGO PLAINTIFFS' OBJECTION**
**PURSUANT TO PRETRIAL ORDER NO. 30 (COST STIPEND AWARD)[D.E. 19787]**

The Certified Class of Plaintiffs known as the "Coastal Settlement Class", by and though

Class Counsel, pursuant to Pretrial Order 30 (Cost Stipend Award) [D.E. 19787][1], hereby objects

to the cost stipend for the Villa Lago Condominium units, which is more fully described in the

attached Exhibits A & B.  As detailed herein, the Coastal Settlement Agreement approved by this

Court and endorsed by the Plaintiffs Steering Committee provides for an additional $380,946 in

reimbursed costs to the Coastal Settlement Class, but the pending Cost Stipend Award would

provide only $154,850 in costs to the Coastal Settlement Class, leaving a shortfall of $226,096.[2]

---

[1] On December 2, 2015, Settlement Class Counsel served Villa Lago Plaintiffs' Objection Pursuant to Pretrial Order No. 30 (Cost Stipend Award) upon Arnold Levin, Esq., and other members of the Plaintiffs Steering Committee; who, in turn, directed Settlement Class Counsel to file this Objection with the Court.

[2] *See* Exhibit A to Settlement Regarding Claim Against Coastal Construction of South Florida, Inc. Related to Villa Lago at Renaissance Commons in MDL 2047 [D.E. 16741-2]; Order (1) Preliminarily Approving Settlement Agreement Regarding Claims Against Coastal Construction of South Florida, Inc. Related to Villa Lago at Renaissance Commons in MDL 2027; (2) Conditionally Certifying a Settlement Class; (3) Approving the Form of Notice and Authorizing the Dissemination of the Notice; (4) Scheduling a Fairness Hearing; and (5) Staying the Litigation Against Coastal Construction of South Florida, Inc. [D.E. 16777]; and Final Order and Judgment Certifying the Coastal Settlement Class, Appointing Class Counsel, and Granting Final

The Coastal Settlement Class seeks to enforce the Court's prior orders granting Preliminary and Final Approval of the Coastal Settlement Agreement.[3]

I. FACTS.

Villa Lago is the largest multi-unit structure within this MDL and one of the most vigorously litigated individual cases. After motion practice, discovery, and numerous mediations (including an initially separate $4,800,000 settlement with RCR Holdings, II, LLC), the Villa Lago litigation resolved by settlement in March of 2013 ("Coastal Settlement Agreement"). This complex settlement is described in the Motions for Preliminary and Final Approval of the Coastal Settlement Agreement [D.E. 16741 and D.E. 16964], the Court's Order Granting Preliminary of the Coastal Settlement [D.E. 16777] and the Court's Final Order and Judgment Certifying the Coastal Settlement Class, Appointing Class Counsel, and Granting Final Approval of the Settlement Regarding Claim Against Coastal Construction of South Florida, Inc. Related to Villa Lago at Renaissance Commons in MDL 2047 [D.E. 17177]. Basically, the benefit to the Coastal Settlement Class was funded from five settlements: the Banner Settlement, the Global Settlement, the Knauf Settlement, the RCR Settlement and the Coastal Settlement. In addition to

---

Approval of the Settlement Regarding Claim Against Coastal Construction of South Florida, Inc. Related to Villa Lago at Renaissance Commons in MDL 2047 [D.E. 17177].

[3] The Coastal Settlement Class sought to enforce the payment terms of the Coastal Settlement previously. On February 10, 2015, the Coastal Settlement Class filed Villa Lago Plaintiffs' Motion For Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 17177] and Alternative Response to Fee Committee's Inspection Costs And Hold Back Motion Pursuant to Pretrial Order No. 28(E) [D.E. 18081]. [D.E. 18314]. The Motion was briefed by the Villa Lago Plaintiffs and the Fee Committee. See, Villa Lago Plaintiffs' Memorandum of Law in Support of Villa Lago Plaintiffs' Motion for Payment of Costs [ D.E. 17171-1]; The Fee Committee's Response to the Villa Lago Plaintiffs' Motion for Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 18423]; and Villa Lago Plaintiffs' Reply to the Fee Committee's Response to the Villa Lago Plaintiffs' Motion for Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 18470]  The Villa Lago Plaintiffs' Motion For Payment of Costs [D.E. 18081] remains pending.

robust notice and approval process, the Coastal Class Settlement has been fully executed, administered, and all eligible units completely remediated.[4]

A major issue during the negotiations of the Coastal Settlement Agreement was plaintiffs' demand for payment of certain past expenses and costs. RCR directly spent $634,892 for self-remediation and testing, and separately, Settlement Class Counsel spent $127,000.[5] After much negotiation, and the assistance from Mr. Minor Pipes as mediator, the parties agreed that Defendants would pay a total of $761,892 in costs to the Coastal Settlement Class, with 50% payable from the Villa Lago Settlement Fund and 50% payable from the other settlement funds in CDW.[6]

Every party to the various agreements that funded the Villa Lago Settlement was aware of this provision and either signed the agreement as a party or otherwise had the opportunity to object. Knauf and Banner Supply directly participated in all settlement discussions, were signors to the Coastal Settlement Term Sheet, and were signors to the Coastal Settlement Agreement itself. The Plaintiffs' Steering Committee participated or directly monitored all mediations, consented to the Coastal Settlement Term Sheet, and consented to the Coastal Settlement Agreement.[7]

---

[4]  The administration has included multiple meetings with Moss Construction, conducting town hall meetings with Villa Lago residents, appointing a Receiver [D.E. 17315 and D.E. 17370], continued involvement in the extensive remediation at Villa Lago and in processing individual claims, including the administration of $859,468 of "soft cost" claims to non-Knauf unit owners.
[5]  See Villa Lago Plaintiffs' Memorandum of Law in Support of Partial Award of Attorneys' Fees and Partial Reimbursement of Costs, and this Court's Order granting same [D.E. 17368].
[6] Exhibit A to Settlement Regarding Claim Against Coastal Construction of South Florida, Inc. Related to Villa Lago at Renaissance Commons in MDL 2047 [D.E. 16741-2].
[7]  On April 24, 2013, at a hearing regarding approval of the Coastal Settlement Agreement, Coastal Class Counsel informed the Court that the settlement agreement provided, by necessity, for specific amounts of costs to be paid, Mr. Levin stated "the PSC supports that settlement." Transcript of April 24, 2013 Hearing (22:16-23:7; 28:20-21).

The costs to be paid were specifically included in all relevant pleadings and agreements, and were discussed openly in Court. For example, the Term Sheet, which was separately filed with the Court and eventually integrated into the Settlement Agreement, provides for the payment of "Legal costs (50% of $761,892, with Knauf part paid in Knauf fee deal.)" The Term Sheet's second page delineates the funding sources needed to cover this line item.[8] The amounts to be paid to the Coastal Settlement Class are also contained on the Term Sheet's second page. A line item for "Fees and Costs" of $3,051,906.63 was included, which is the total of the fees ($2,670,960.63) and costs ($380,946.00) delineated on the Term Sheet's first page. The Term Sheet was agreed upon by all parties, presented to the Court, incorporated into the Settlement Agreement, and explained on the record. And, the PSC voiced its support.

The Coastal Settlement Agreement, which contains specific cost payment provisions, was preliminary approved after notice and an opportunity to object, and finally approved after class notice and an opportunity to object. The Coastal Settlement Agreement's Section 2 incorporates the Term Sheet into the Agreement and spells out the funding and distribution of funds. In addition, Section 2.3 contains Knauf's agreement to cover any shortfall and receive any overpayments on the Precision and/or Banner remediation payments as set forth in the Term Sheet. Section 11 provides for the creation of the Villa Lago Settlement Fund from the various funding sources. Once again, in paragraph 11.5, Knauf's agreement to cover shortfalls and receive overpayments is memorialized. The costs and attorney's fees are set forth in Section 13:

> 13.1. **Settlement Class Counsel shall be awarded such fees and reimbursed such costs and expenses from the Villa Lago Settlement Fund as are approved by the Court.** However, subject to Court approval, the parties have

---

[8] These funds were required to come from non-Knauf sources. The General Contractor and its insurers, the Drywall Subcontractor and its insurers, and a Surety Company who issued a performance bond on the project ("The Coastal Group") agreed to contribute $7,200,000. See Coastal Settlement Agreement Section 2.1.

agreed to attorneys' fees of $2,670,960.62 and **costs of $380,946 for a total of $3,051,906.63 as shown on EXHIBIT "A,"**.[9]

This Court thereafter held three hearings wherein any person or entity who took issue with the payment of an exact amount of costs called for by the Coastal Settlement Agreement could have raised the issue, but no such objection was raised.[10]

On August 8, 2013, Arnold Levin, on behalf of the PSC, issued a letter to Gary Mason regarding fees and costs, confirming that fees and costs payable by Knauf in connection with the Coastal Settlement are payable from the $160 million KPT Attorney Fee fund and further indicated that no distribution of fees or costs would occur until a joint MDL petition for counsel fees and costs is presented to the Court.[11]

On October 25, 2013, this Court entered an Order establishing the Villa Lago Qualified Settlement Fund ("QSF") [D.E. 17210]. Pursuant to the Coastal Settlement Agreement, the Coastal Defendants deposited $7,200,000 into the QSF. Another $4,800,000 was transferred into the Villa Lago QSF from the RCR Settlement Fund [D.E. 17369], totaling $12,000,000. Of that amount, $8,729,189.80 was transferred from the QSF to the Knauf Remediation Fund, leaving a balance of $3,270,810.20 available to pay Plaintiffs' "soft costs", partial attorneys' fees and PSC holdback, and one-half of the expenses at issue here ($380,946). Coastal Settlement Class Counsel moved for distribution of these amounts [D.E. 17320], and after notice and hearing, the Court ordered the distribution as requested [D.E. 17368], in expectation of payment of the

_____

[9] Exhibit A is the Term Sheet.
[10] Note that pursuant to the specific request of the PSC/FC, Coastal Settlement Class Counsel removed *all submitted costs and time related to Villa Lago from its Common Benefit Submissions*.
[11] The PSC's position that Coastal Class Counsel's demand for negotiated and approved costs was premature was again articulated in The Fee Committee's Response to the Villa Lago Plaintiffs' Motion for Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 18423] at pages 6-7.

remaining balance of the costs ($380,946) through the other settlement funds.   Repayment of $380,946 in approved costs remains at issue and is the subject of this objection.

Class counsel has been awaiting the Petition described in Mr. Levin's August 8, 2013 letter and Section 13.1 of the Coastal Settlement Agreement. Instead, the Fee Committee Inspection Costs and Hold Back Motion Pursuant to Pretrial Order 28(E) [D.E. 18081] caused a flurry of communications between Class Counsel and the FC/PSC.   The PSC requested Class Counsel explain the issues for their further consideration.   As requested, on February 6, 2015[12], Gary Mason wrote to Arnold Levin reiterating:

> With respect to our Court-approved expenses payable from the KPT fund in the amount of $380,946, we prepared Villa Lago Plaintiffs' Response to Fee Committee's Inspection Costs and Hold Back Motion and Petition for Payment of Costs Pursuant to the Coastal Settlement Agreement. Rather than file this Response/Petition with the Court, we engaged in discussions with you, Lenny and others in an effort to resolve the matter.   Based upon the Plaintiffs Steering Committee's request that the pleading not be filed, and after giving us assurances that appropriate measures would be taken to avoid either the PSC/Fee Committee or the Coastal Settlement Class waiving any rights, we agreed to submit the same to the Fee and Allocation Committee, who would address the same.   We were informed that this matter would be addressed when Arnold returned after the New Year.   We look forward to a resolution of this issue.

No resolution was had, so on February 10, 2015, the Coastal Settlement Class filed the Villa Lago Plaintiffs' Motion For Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 17177] and Alternative Response to Fee Committee's Inspection Costs And Hold Back Motion Pursuant to Pretrial Order No. 28(E) [D.E. 18081]. [D.E.18314] Nothing occurred on the issue until Pretrial Order 30 (Cost Stipend Award) [D.E. 19787] was entered on November 23, 2015.   Hence, the Coastal Settlement Class, once again requests that the PSC and FC honor the agreed upon costs be paid to the Coastal Settlement Class.

---

[12] A copy of Mr. Mason's letter is attached as Exhibit C.

II. ARGUMENT.

The Court should enforce the terms of the approved Coastal Settlement Agreement. If the Court fails to enforce the Coastal Settlement Agreement above Pretrial Order 30 (Cost Stipend Award) [D.E. 19787], the settling parties will lose a significant bargained for benefit/inducement, and the due process relating to the approval of the Coastal Settlement Agreement would be undermined, especially since the Coastal Settlement Agreement Plaintiffs have discharged all obligations thereunder. In light of Knauf's repeated agreement to fund shortcomings in the Precision and/or Banner remediation payments as set forth in the Term Sheet, if any concern existed or absent approval of the funding by the PSC, Coastal Settlement Class Counsel would simply have restructured the payment dates so that costs were first removed and the remediation would have presented a shortfall, to be covered by Knauf.

III. CONCLUSION.

The Coastal Settlement Agreement Plaintiffs should get the benefit of their bargain, and ask this Court to enforce the terms of the Agreement such that they are paid the full balance of costs owed of $380,946. Specifically, under Pretrial Order 30 (Cost Stipend Award) [D.E. 19787], the Coastal Settlement Class will be shortchanged $226,096.

WHEREFORE, the Certified Class of Plaintiffs known as the "Coastal Settlement Class" respectfully object to Pretrial Order No. 30 (Cost Stipend Award) [D.E. 19787] and request it receive payment of $380,964 in costs and expenses, as set forth in the approved aforementioned settlement agreements.

Respectfully submitted,


 _s/_ GREGORY S. WEISS
GREGORY S. WEISS (Fla. Bar No. 163430)
Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss
505 S. Flagler Drive, Suite 600
West Palm Beach, FL 33401
Tel.: (561) 655-2250
Fax: (561) 655-5537
gweiss@mrachek-law.com
psymons@mrachek-law.com

Gary E. Mason
WHITFIELD BRYSON & MASON LLP
1625 Massachusetts Ave., NW, Suite 605
Washington, D.C.  20036
Telephone:  (202) 429-2290
Facsimile:  (202) 429-2294
gmason@wbmllp.com

Joel R. Rhine
RHINE LAW FIRM. P.C.
1612 Military Cutoff Rd, Suite 300
Wilmington, NC 28403
Telephone:  (910) 772-9960
Facsimile:  (910) 772-9062
jrr@rhinelawfirm.com

Adam C. Linkhorst, Esq.
Linkhorst & Hockin, P.A.
515 North Flagler Drive, 20th Floor
West Palm Beach, Florida 33401
Telephone:  (561) 832-5900
Facsimile:  (954) 562-9199
alinkhorst@acllaw.com

8

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that the above and foregoing has been served upon Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller and Harry Rosenberg, by email transmission, and upon all parties by electronically uploading the same to Lexis Nexis File and Serve in accordance with Pre-Trial Order No. 6, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF system, which will send a notice of electronic filing in accordance with procedures established in MDL 2047, on this 3rd day of December, 2015.

_s/_ GREGORY S. WEISS
GREGORY S. WEISS (Fla. Bar No. 163430)

# EXHIBIT "A"

| Claimant | Affected Property Address | City | State | Zip | Mailing Address | Law Firm | Manufacturer | Reimbursement |
|---|---|---|---|---|---|---|---|---|
| Ackerman, Lea, Irving and Sharon | 1664 Renaissance Commons Blvd., Unit 2223 | Boynton Beach | FL | 33426 | 2037 Broad Run Drive, Sterling, Virginia 20165 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Aguilar, Delsa | 1664 Renaissance Commons Blvd., Unit 2502 | Boynton Beach | FL | 33426 | 3390 Turtle Cove, West Palm Beach, Florida 33411 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Alexander, Lynne | 1664 Renaissance Commons Blvd., Unit 2511 | Boynton Beach | FL | 33426 | 18 E. 72nd St., Apt 4C, New York, NY 10021 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Axelrod, Leonard and Brita | 1664 Renaissance Commons Blvd., Unit 2515 | Boynton Beach | FL | 33426 | 5353 Toscana Trail, Boynton Beach, Florida 33437 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Baer, Davis | 1664 Renaissance Commons Blvd., Unit 1520 | Boynton Beach | FL | 33426 | 2623 West Bay Isle Drive, SE, St Petersburg, Florida 33705 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Basheim, Joyce | 1664 Renaissance Commons Blvd., Unit 2526 | Boynton Beach | FL | 33426 | 2240 Green Lee, Vero Beach, Florida 33963 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Batt, Peter and Robin | 1664 Renaissance Commons Blvd., Unit 2530 | Boynton Beach | FL | 33426 | 220 Brickyard Trestle, Lake Worth, Florida 33467 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Benson, Dennis | 1664 Renaissance Commons Blvd., Unit 1123 | Boynton Beach | FL | 33426 | 77 Lakeview Drive, Medina, New York 11747 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Bragilli, Frank and Carolyn | 1664 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | 51 Roundtree Drive, Melville, New York 11747 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Bruce, Philip | 1664 Renaissance Commons Blvd., Unit 1222 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Bronder, Brian | 1664 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | 10855 Japonica Court, Boca Raton, Florida 33498 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Brummer, Marti or Pauline Richard | 1664 Renaissance Commons Blvd., Unit 1526 | Boynton Beach | FL | 33426 | 7 Winding Ridge, Oakland, New Jersey 07436 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Cabrera, Bonita & Ariel, Georgina | 1664 Renaissance Commons Blvd., Unit 2508 | Boynton Beach | FL | 33426 | 123 Carlson Lane, Buffalo Grove, Illinois 60089 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Camarena, Raul and Georgina | 1664 Renaissance Commons Blvd., Unit 2502 | Boynton Beach | FL | 33426 | 3950 Stratford Rd., Oakville, Ontario, Canada L6L6G1 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Cammarata, Louis and Michele | 1664 Renaissance Commons Blvd., Unit 2508 | Boynton Beach | FL | 33426 | 27 Rockledge Place, Cedar Grove, New Jersey 07009 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Carbone, David and Rachael | 1664 Renaissance Commons Blvd., Unit 2510 | Boynton Beach | FL | 33426 | 145 Mimosa Drive, Sewell, New Jersey 08080 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Castiango, Roger | 1664 Renaissance Commons Blvd., Unit 2220 | Boynton Beach | FL | 33426 | 111 W. 94th St., Apt 6E, New York, NY 10025 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Chandra, Shalini | 1664 Renaissance Commons Blvd., Unit 2123 | Boynton Beach | FL | 33426 | 250 Brickyard Trestle, Lake Worth, Florida 33467 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Charles (Celita) Lorena | 1664 Renaissance Commons Blvd., Unit 2314 | Boynton Beach | FL | 33426 | 8533 Blue Rose Place, Boynton Beach, Florida 33437 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Cherv, Blossom LLC | 1664 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | 4615 44th St. NW, Washington, DC 20016 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Cohen, Lawrence | 1664 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Cohen, Ruth and Shari | 1664 Renaissance Commons Blvd., Unit 1214 | Boynton Beach | FL | 33426 | 1211 South Military Trail, Apt. 431, Boynton Beach, Florida 33415 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Cohen, Richard and Lia | 1664 Renaissance Commons Blvd., Unit 2620 | Boynton Beach | FL | 33426 | 107 Gregory Island Rd., South Hamilton, Massachusetts 01982 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Conlin, Patrick | 1664 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | 23 Colony Drive, Whalom, New York 11590 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Copello, Victor and Pamela | 1664 Renaissance Commons Blvd., Unit 2226 | Boynton Beach | FL | 33426 | 1019 NW Leonardo Circle, Port St. Lucie, Florida 34986 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $750.00 |
| Csakanyos, Bonna & Anat, Georgina | 1664 Renaissance Commons Blvd., Unit 2220 | Boynton Beach | FL | 33426 | 7 Carriage Avenue, Huntington, New York 11743 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| D'Ambrosio, Angela | 1664 Renaissance Commons Blvd., Unit 2526 | Boynton Beach | FL | 33426 | 18 Hector-Maisonneuve, Blainville, Quebec, Canada J7A0A2 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| D'Ambrosio, Mark | 1664 Renaissance Commons Blvd., Unit 2223 | Boynton Beach | FL | 33426 | 5892 Constitution St., Ave Maria, Florida 34142 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Ercolino, Vincent | 1664 Renaissance Commons Blvd., Unit 2211 | Boynton Beach | FL | 33426 | 707 73rd Court, Boynton Beach, Florida 33436 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Estrela, Jose and Maria | 1664 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | 6054 Stirrup Cay Court, Boynton Beach, Florida 33437 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| DeMaio, Edward and Ann Marie | 1664 Renaissance Commons Blvd., Unit 1442 | Boynton Beach | FL | 33426 | 0716 Via Ranzo, Lake Worth, Florida 33467 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| DeNardo, Marta | 1664 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | 950 Allamanda Drive, Delray Beach, Florida 33483 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Denuvia, Martha Lisa | 1664 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | 7 Pine Lake Terrace, River Vale, New Jersey 07675 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Drummann, Marion | 1664 Renaissance Commons Blvd., Unit 1390 | Boynton Beach | FL | 33426 | Gold Coast Court, Guntersville, New Jersey 08012 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Dobrie, Marco | 1664 Renaissance Commons Blvd., Unit 1520 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Dorati, Marilyn | 1664 Renaissance Commons Blvd., Unit 2620 | Boynton Beach | FL | 33426 | 157 Highland Avenue, Midland Park, New York 11223 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Donati, Marilyn | 1664 Renaissance Commons Blvd., Unit 2611 | Boynton Beach | FL | 33426 | 2466 East 14th St., Brooklyn, New York 11236 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Engdahl, Mark | 1664 Renaissance Commons Blvd., Unit 1526 | Boynton Beach | FL | 33426 | 60 Tarflon Drive, Utica, New York 13502 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Engdahl, Mark | 1664 Renaissance Commons Blvd., Unit 1558 | Boynton Beach | FL | 33426 | 19959 Carmel Crest Court, Boynton Beach, Florida 33437 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Ercolino, Vincent | 1664 Renaissance Commons Blvd., Unit 1126 | Boynton Beach | FL | 33426 | 9060 Harwood Meadow Lane, Boynton Beach, Florida 33426 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $750.00 |
| Estrela, Jose and Maria | 1664 Renaissance Commons Blvd., Unit 2611 | Boynton Beach | FL | 33426 | 5 Timber Hill Drive, Springfield, New Jersey 07081 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Feldman, Ross | 1664 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | 157 Highland Avenue, Midland Park, New York 11223 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Flaherty, Sean | 1664 Renaissance Commons Blvd., Unit 1440 | Boynton Beach | FL | 33426 | 157 Highland Avenue, Midland Park, New York 11223 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Flaherty, Sean | 1664 Renaissance Commons Blvd., Unit 1446 | Boynton Beach | FL | 33426 | 157 Highland Avenue, Midland Park, New York 11223 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Gans, Jacque and Rose | 1664 Renaissance Commons Blvd., Unit 2264 | Boynton Beach | FL | 33426 | 17552 Tiffany Trace Dr., Boca Raton, Florida 33487 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Gianquinto, Angelo | 1664 Renaissance Commons Blvd., Unit 2220 | Boynton Beach | FL | 33426 | 1909 Vista Del Mar, Vista, California 92084 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Goldfinger, Jesse | 1664 Renaissance Commons Blvd., Unit 1122 | Boynton Beach | FL | 33426 | 7845 Montecito Place, Delray Beach, Florida 33446 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $750.00 |
| Grace, Khadijah | 1664 Renaissance Commons Blvd., Unit 2611 | Boynton Beach | FL | 33426 | 7616 Ponca St., Arvada, Colorado 80226 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Hahn, Letitia | 1664 Renaissance Commons Blvd., Unit 2251 | Boynton Beach | FL | 33426 | 5 Yarrow St., Lake Wood, Colorado 80226 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Haun, Samir | 1664 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | 1001 S. Yarrow St., Lake Wood, Colorado 80226 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Haynes, Robert | 1664 Renaissance Commons Blvd., Unit 2223 | Boynton Beach | FL | 33426 | 1825 Trade Center Way, Unit D, Naples, Florida 34109 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Hawxhurst Leaders, LLC | 1664 Renaissance Commons Blvd., Unit 1232 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Herrera Claudia - Frias Jesus | 1664 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | 1580 NW Old Court, Stuart, Florida 34994 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Hobbs, Wendi Lee | 1664 Renaissance Commons Blvd., Unit 2513 | Boynton Beach | FL | 33426 | 1951 Via Ponciana, Apt 415, Lake Worth, Florida 33415 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Iras, Timothy and Karen | 1664 Renaissance Commons Blvd., Unit 1217 | Boynton Beach | FL | 33426 | 22017 Crystal Quail Drive, Ashburn, Virginia 20148 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Jaluka Investments Inc. | 1664 Renaissance Commons Blvd., Unit 1331 | Boynton Beach | FL | 33426 | 27 Fernwood Drive, Commack, New York 11725 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Jiosk, Perry and Alice | 1664 Renaissance Commons Blvd., Unit 1217 | Boynton Beach | FL | 33426 | 53 Federal Hwy., #2467, Boynton Beach, Florida 33435 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Jolly, Charles and Barbara | 1664 Renaissance Commons Blvd., Unit 1452 | Boynton Beach | FL | 33426 | 27 Pompano Beach, Florida 33069 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Jordan, William | 1664 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Julia Juan Carlos and Martha | 1664 Renaissance Commons Blvd., Unit 1526 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Kaffer, Maria | 1664 Renaissance Commons Blvd., Unit 1526 | Boynton Beach | FL | 33426 | 7619 Circle Pond Court, Boynton Beach, Florida 33436 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Keiffer, Leslie | 1664 Renaissance Commons Blvd., Unit 1413 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Kellner, Alan and Fana | 1664 Renaissance Commons Blvd., Unit 1413 | Boynton Beach | FL | 33426 | 7619 Circle Pond Court, Boynton Beach, Florida 33436 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |

| Name | Address | City | State | Zip / Full Address | Law Firm | KPT/Non-KPT | Amount |
|---|---|---|---|---|---|---|---|
| Santillo, Keith | 1660 Renaissance Commons Blvd, Unit 2514 | Boynton Beach | FL | 33426 | 15110 Abington Ridge Place, Louisville, Kentucky 40245 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Sabolito, Dominic | 1660 Renaissance Commons Blvd, Unit 2123 | Boynton Beach | FL | 33426 | Same | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Rock, Yordile | 1660 Renaissance Commons Blvd, Unit 1508 | Boynton Beach | FL | 33426 | | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2114 | Boynton Beach | FL | 33426 | 1807 Sentinel Circle, Boca Raton, Florida 33496 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |

| Name | Address | Firm | Category | Amount |
|---|---|---|---|---|
| Schnellbach, Ted | 1660 Renaissance Commons Blvd., Unit 2108 Boynton Beach, FL 33426 | 1441 Bear Creek Circle, Hopkinton, Florida 33442 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Schmidt, David and Karen | 1660 Renaissance Commons Blvd., Unit 1611 Boynton Beach, FL 33426 | 12 Barry Court, Sewell, New Jersey 08080 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Seelman, Jeffrey | 1660 Renaissance Commons Blvd., Unit 2311 Boynton Beach, FL 33426 | Same | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Shaya, Samuel | 1660 Renaissance Commons Blvd., Unit 2611 Boynton Beach, FL 33426 | 641 Hanner Avenue, Brooklyn, New York 11235 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Shepard, Wesley | 1660 Renaissance Commons Blvd., Unit 2614 Boynton Beach, FL 33426 | 2851 S. Ocean Blvd., Apt. 7L, Boca Raton, Florida 33432 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Siegel, Sandra | 1660 Renaissance Commons Blvd., Unit 1427 Boynton Beach, FL 33426 | Same | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Slusoff, Jeffrey | 1660 Renaissance Commons Blvd., Unit 2517 Boynton Beach, FL 33426 | 9478 SE Mast Terrace, Hobe Sound, Florida 33455 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Smith, Lyle and Debra | 1660 Renaissance Commons Blvd., Unit 2421 Boynton Beach, FL 33426 | 236 Haines St., Lanoka Harbor, New Jersey 08734 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Sobour, Stephen and Susan Mitchell | 1660 Renaissance Commons Blvd., Unit 1101 Boynton Beach, FL 33426 | 7393 Modena Dr., Boynton Beach Florida 33437 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Johnston, Steve and Mark Kenuth | 1660 Renaissance Commons Blvd., Unit 1021 Boynton Beach, FL 33426 | 1012 NE 4th St., Ft Lauderdale, Florida 33301 | WHITFIELD BRYSON & MASON LLP | KPT | $150.00 |
| Stock, Adam and Bella | 1660 Renaissance Commons Blvd., Unit 2316 Boynton Beach, FL 33426 | 1K Cherokee Lane, Commack, New York 11725 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Taylor, Lloyd | 1660 Renaissance Commons Blvd., Unit 2601 Boynton Beach, FL 33426 | 1648 Conch Ct., Boynton Beach, Florida 33437 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2311 Boynton Beach, FL 33426 | 2049 Prospect Ave, Hermosa Beach, California 90254 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $750.00 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2323 Boynton Beach, FL 33426 | 2049 Prospect Ave, Hermosa Beach, California 90254 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Trimaine, Shaye | 1660 Renaissance Commons Blvd., Unit 2501 Boynton Beach, FL 33426 | 1557 NW 97th Terrace, Coral Springs, Florida 33071 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Trott, Diane | 1660 Renaissance Commons Blvd., Unit 2511 Boynton Beach, FL 33426 | 1082 Green Trail Drive South, Boynton Beach, Florida 33436 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| The Bryan Olive Trust | 1660 Renaissance Commons Blvd., Unit 2601 Boynton Beach, FL 33426 | 101 Halls St., Apt. 1414, Toronto, Ontario, Canada M6SK2 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Tuller Investments, LLC | 1660 Renaissance Commons Blvd., Unit 1411 Boynton Beach, FL 33426 | 211 East 70th St., Apt. 22E, New York, NY 10021 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Valverde Mark | 1660 Renaissance Commons Blvd., Unit 1532 Boynton Beach, FL 33426 | Same | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Vasquez, Oshin | 1660 Renaissance Commons Blvd., Unit 1421 Boynton Beach, FL 33426 | 22375 Toscana Drive, Vista, California 92084 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Verderame, Frances | 1660 Renaissance Commons Blvd., Unit 1211 Boynton Beach, FL 33426 | 15948 D'Alene Drive, Delray Beach, Florida 33446 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Viera Roberto , DelViveira Rosangela | 1660 Renaissance Commons Blvd., Unit 241 Boynton Beach, FL 33426 | 18868 La Costa Lane, Boca Raton, Florida 33436 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Walter Anna , Walters Howard | 1660 Renaissance Commons Blvd., Unit 1211 Boynton Beach, FL 33426 | 1392 SW 18/14 Ave, Pembroke Pines Florida 33029 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $1,000.00 |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 272 Boynton Beach, FL 33426 | 5869 Irving Ave, La Crescenta, California 91214 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 221 Boynton Beach, FL 33426 | 5869 Irving Ave, La Crescenta, California 91214 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 211 Boynton Beach, FL 33426 | 5869 Irving Ave, La Crescenta, California 91214 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Wojcik, Walter Jr. and Lydia | 1660 Renaissance Commons Blvd., Unit 2625 Boynton Beach, FL 33426 | 171 Washington Avenue, Clifton, New Jersey 07011 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Yannski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2304 Boynton Beach, FL 33426 | 8627 San Andros, West Palm Beach, Florida 33411 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| Yeflim Zagaiski and Yelena Abdukerova | 1660 Renaissance Commons Blvd., Unit 1411 Boynton Beach, FL 33426 | 58 Nottingham Dr., Old Bridge, New Jersey 07432 | WHITFIELD BRYSON & MASON LLP | KPT | $150.00 |
| Zhongming Zhou and Qiwu Huang | 1660 Renaissance Commons Blvd., Unit 1611 Boynton Beach, FL 33426 | 7715 Captains Drive, Boynton Beach, Florida 33437 | WHITFIELD BRYSON & MASON LLP | KPT | $1,000.00 |
| Zimer, Sheldon | 1698 Renaissance Commons Blvd., Unit 131 Boynton Beach, FL 33426 | 7713 Copperfield Circle, Lake Worth, Florida 33467 | WHITFIELD BRYSON & MASON LLP | Non-KPT | $150.00 |
| | | | | $87,350.00 |

# EXHIBIT "B"

| Claimant | Affected Property Address | City | State | Zip | Mailing Address | Law Firm | Manufacturer | Reimbursement |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1110 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1109 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1108 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1116 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1114 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1124 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1123 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1122 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1207 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1204 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1201 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1302 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1301 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1305 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1306 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1314 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1318 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1320 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1326 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1421 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1416 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1415 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1414 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1408 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1407 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1404 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1324 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1322 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1501 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1504 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1507 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1509 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1510 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1514 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd Unit 1517 Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |

| Claimant | Affected Property Address | City | State | Zip | Mailing Address | Law Firm | Manufacturer | Reimbursement |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 151 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 152 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 155 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 160 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 160 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 161 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1690 Renaissance Commons Blvd, Unit 161 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 212 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 212 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 211 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 211 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 210 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 210 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 221 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 221 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 222 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 222 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 223 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 231 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 231 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 231 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 232 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 232 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 232 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 233 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 240 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 240 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 240 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 241 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 241 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 242 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Non-KPT | $150.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 242 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 242 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd, Unit 250 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |

| Claimant | Affected Property Address | City | State | Zip | Mailing Address | Law Firm | Manufacturer | Reimbursement |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 250 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 252 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 252 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 252 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 252 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 252 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 252 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 253 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 260 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 260 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 261 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 261 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 261 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 261 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 262 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 262 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | KPT | $1,000.00 |
| RCR Holdings II, LLC | 1660 Renaissance Commons Blvd. Unit 262 | Boynton Beach | FL | 33426 | 36 SE 3rd Street, Boca Raton, FL 33432 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Mixed | $1,000.00 |

# EXHIBIT "C"



WHITFIELD BRYSON
& MASON LLP
ATTORNEYS AT LAW

John C. Whitfield + # ◊          Esfand Y. Nafisi * ^
Daniel K. Bryson * +             Margaret J. Pishko *
Gary E. Mason > ^ *              Benjamin S. Branda ^
Nicholas A. Migliaccio > ^       Jeremy R. Williams *
Scott C. Harris * ¤              Steven N. Berk > ¤ ~
Matthew E. Lee * ¤               Charles A. Schneider > ~
Jason S. Rathod > ^              Martha B. Schneider > ~
Caroline Ramsey Taylor + ¤       Roger N. Braden + ~
Natasha Camenisch Farmer +

State Bar Admissions:
KY *  DC >  NC *  FL ¤  TN ◊
NY ^  MD *  IL ~  MO #
Of Counsel ~

1625 Massachusetts Ave. NW, Suite 605
Washington, DC   20036
Office: 202.429.2290
Fax: 202.429.2294
www.wbmllp.com

<u>By Email</u>
Arnold Levin
Levin, Fishbein, Sedran & Berman
510 Walnut Street
Suite 500
Philadelphia, Pennsylvania 19106

      Re:    <u>Villa Lago Fees and Expenses</u>

Dear Arnold:

      As Settlement Class Counsel for the Certified Class of Plaintiffs known as the "Coastal Settlement Class," we are writing in connection with certain fee and expense issues that have been the subject of numerous conversations, email and letters.  We desire to resolve all issues without filing an objection or other adversary motion to the Court, as our issues are limited only to the Villa Lago case and should not be construed by the Court or other Claimant Counsel as anything other than a request for fees and expenses in this unique case, whose various settlements were endorsed by the PSC throughout this litigation.  As you have requested, we are providing this written explanation of our issues and concerns.

BACKGROUND

      After numerous mediations, formal and informal discovery, motion practice, and a multitude of other actions (including a $4,800,000 settlement with RCR Holdings, II, LLC), the Villa Lago litigation was finally resolved in March of 2013 ("Coastal Settlement Agreement").  This complex settlement is described in the <u>Motions for Preliminary and Final Approval of the Coastal Settlement Agreement</u> [D.E. 16741 and D.E. 16964], the Court's <u>Order Granting Preliminary of the Coastal Settlement</u> [D.E. 16777] and <u>the Court's Final Order and Judgment Certifying the Coastal Settlement Class, Appointing Class Counsel, and Granting Final Approval of the Settlement Regarding Claim Against Coastal Construction of South Florida, Inc. Related to Villa Lago at Renaissance Commons in MDL 2047</u> [D.E. 17177].  Settlement Class Counsel prepared all of the pleadings and notices related to the Coastal Class Settlement, and conducted the arguments to the Court for preliminary and final approval of the Settlement. Basically, the

Letter to Arnold Levin
Page 2
February 6, 2015

benefit to the Coastal Settlement Class was funded from five settlements: the Banner Settlement, the Global Settlement, the Knauf Settlement, the RCR Settlement and the Coastal Settlement. In addition, Settlement Class Counsel administered the Coastal Class Settlement, including attending multiple meetings with Moss Construction, conducting town hall meetings with Villa Lago residents, appointing a Receiver [D.E. 17315 and D,E, 17370], continued involvement in the extensive remediation at Villa Lago and in processing individual claims, including $859,468 allocated to "soft cost" claims of non-Knauf unit owners. We will not reiterate the intricacies of the settlement, or the terms defined therein, but we will make ourselves available to discuss this in detail anytime should you desire.

## EXPENSES

With respect to our Court-approved expenses payable from the KPT fund in the amount of $380,946, we prepared Villa Lago Plaintiffs' Response to Fee Committee's Inspection Costs and Hold Back Motion and Petition for Payment of Costs Pursuant to the Coastal Settlement Agreement. Rather than file this Response/Petition with the Court, we engaged in discussions with you, Lenny and others in an effort to resolve the matter. Based upon the Plaintiffs Steering Committee's request that the pleading not be filed, and after giving us assurances that appropriate measures would be taken to avoid either the PSC/Fee Committee or the Coastal Settlement Class waiving any rights, we agreed to submit the same to the Fee and Allocation Committee, who would address the same. We were informed that this matter would be addressed when Arnold returned after the New Year. We look forward to a resolution of this issue.

## ATTORNEYS' FEES

We request that an attorneys' fees amount specific to Villa Lago be included in the Fee and Allocation Committees' Petitions for an award of fees and costs.[1] As detailed below, we believe this amount should reflect the Settlement Class Counsel's attorneys' fees recited in the Coastal Settlement Agreement; our extensive work and financial outlay on this case; the work of Settlement Class Counsel in litigating, mediating and administering the Coastal Class Settlement compared to other Claimants' Counsel matters; the timely resolution of the Villa Lago case which prevented certain defendants from executing on their threats to withdraw from the Banner, Knauf, and Global Settlements, jeopardizing the entire settlement ; and the benefit provided by the PSC to the Villa Lago litigation as memorialized in the Global Settlement Agreement.

## THE COSTAL SETTLEMENT AGREEMENT

The Coastal Settlement Agreement specifically provides that Settlement Class Counsel shall be awarded such fees and reimbursed costs as are approved by the Court from the Villa Lago Settlement Fund, as well as through applications pursuant to the Knauf, Banner and Global Settlements. The parties to the Coastal Settlement Agreement agreed, with PSC approval and

---

[1]   The PSC and Villa Lago Class Counsel previously confirmed that fees ands costs payable by Knauf in connection with the Coastal Settlement are payable from the $160 million KPT Attorney Fee fund. See Letter from Arnold Levin to Gary E. Mason (Aug. 8, 2013).

subject to Court approval, to attorneys' fees of $2,670,960.62, which included projections from the Banner, Global and Knauf Settlements. The Court approved class notice apprised the Coastal Settlement Class that Settlement Class Counsel would make requests for attorneys' fees and costs from the various funds. See Long-Form Notice, p.7, April 8, 2013. [D.E. 16741-5]. The Court's Order granting final approval occurred on October 22, 2013. [D.E. 17177]. At all times, Settlement Class Counsel understood that the PSC, whose members were present at some of the mediation, and which endorsed rather than objected to the Costal Settlement Agreement, agreed to these fees and costs.

## CLASS COUNSEL'S WORK ON THE VILLA LAGO CASE JUSTIFIES DEVIATION FROM ANY UNIFORM ALLOCATION BETWEEN THE PSC AND CLAIMANTS' COUNSEL

In our discussions, PSC representatives have shared their thoughts on the manner in which the fees may be allocated between the PSC and Claimants' Counsel. This case requires a deviation from the uniform allocation. Simply put, Settlement Class Counsel have undertaken enormous efforts that were critical to the successful resolution of the Villa Lago matter that go far beyond the typical Claimants' Counsel single family home matter.

In December, 2013, Settlement Class Counsel filed the Villa Lago Plaintiff' Motion for Partial Award of Attorneys' Fees and Partial Reimbursement of Costs [D.E. 17320] and supporting memorandum [D.E. 17320-1]. Gary E. Mason and Joel R. Rhine submitted Declarations [D.E. 17320-3, D.E. 17320-4] and Gregory S. Weiss, submitted an Affidavit [D.E. 17320-5] detailing the hours spent and costs incurred as of that date. The attorney time expended as of December 2013 was over 9,006 hours, representing a loadstar of $2,925,282.00. As you are aware, Settlement Class Counsel's intensive efforts continued well beyond December 2013, and in fact continue today. While final tallies have yet to be made, Settlement Class Counsel estimate that an additional 1,500 hours have been expended by attorneys and staff and additional costs of more than $10,000 have been incurred.

Settlement Class Counsel's Declarations and Affidavit detail in part the extraordinary actions required of us that were simply not necessary in other CDW cases. To our knowledge, no other individual (non-bellweather) case required more time and effort than Villa Lago.

## ALTHOUGH NOT CONSIDERED COMMON BENEFIT WORK, SETTLEMENT CLASS COUNSEL'S WORK ON THE VILLA LAGO CASE WAS INSTRUMENTAL TO THE KNAUF, BANNER AND GLOBAL SETTLEMENTS

Settlement Class Counsel's efforts produced, to our knowledge, the largest individual settlement in the entire CDW litigation, helped facilitate the Banner and Global Settlements, and solidified the Knauf settlement. During the final mediation, Knauf and the other Defendants represented to Settlement Class Counsel that Villa Lago was the last impediment to reaching the Banner and Global Settlements, and if a resolution of the Villa Lago case was not reached, then the other settlements potentially would be derailed. Despite this common benefit provided by the Coastal Settlement Agreement, Settlement Class Counsel's time and expenses to prosecute the action were not considered common benefit time. Thus, absent adherence to the approved

Letter to Arnold Levin
Page 4
February 6, 2015

fee structure or an adjustment of the uniform allocation between the PSC and Claimants' Counsel, Settlement Class Counsel will not be fairly compensated for their work.

## THE VALUE PROVIDED BY THE PSC TO THE VILLA LAGO RECOVERY WAS SET FORTH IN THE GLOBAL SETTLEMENT AGREEMENT

Settlement Class Counsel are cognizant of and acknowledge the common benefit work performed by the PSC. Our team of lawyers and staff are proud of our participation in the PSC's endeavors. This common benefit should be rewarded during the allocation between the PSC and Claimants' Counsel; however, our fees and expenses should not be subject to the same allocation.

In this regard, it is helpful to note that the common benefit provided by the PSC to the Coastal Settlement Class has been monetized and recorded in the Global Settlement Agreement. Section 4.2.1 of the Global Settlement Agreement contains provisions related to these separate settlements and states:

§4.2.1 Separate Settlements. Because the following entities have either reached, or have been in negotiations for, separate full or partial settlements regarding claims involving Chinese Drywall, after the negotiations that led to this Settlement, thereby removing those claims from this Settlement, the following amounts will be credited against the Settlement Funds due in Section 4.1 :

...

§4.2.1.2 Coastal Construction Group of South Florida, Inc.: $3,936,000

...

§4.2.1.5 RCR Holdings, II, LLC: $2,376,000

The Coastal Settlement Class received $7,200,000 from The Coastal Group (Coastal Construction of South Florida, Inc. and related entities, Arch Insurance Company, Everest National Insurance Company, Allied World Assurance Company (U.S.) Inc., Lexington Insurance Company and Precision Drywall, Inc.) and $4,800,000 from RCR Holdings, II, LLC. Thus, the $80,000,000 procured from the Global Settlement was reduced by the $6,312,000.

Our understanding is that the PSC offered these amounts to Coastal and RCR as a reasonable settlement figure, and §4.2.1 was included in the Global Agreement to indicate the PSC's claimed benefit to the Coastal Settlement Class. However, a total of $12,000,000 was eventually received by the Coastal Settlement Class. We suggest that the PSC take a percentage from the $6,312,000, but not from the additional $5,688,000 obtained by the Coastal Settlement Class.

Letter to Arnold Levin
Page 5
February 6, 2015

<u>CONCLUSION</u>

    In summary, we request that the Fee and Allocation Committee petition for payment of the Villa Lago fees and costs in the agreed upon amounts as set forth in the Coastal Settlement and otherwise allocate fees to more fairly reflect the value of Settlement Class Counsels' work on this matter. We are available to meet with you about these issues.

              Sincerely,

              Gary E. Mason

cc:     Arnold Levin
        Fred Longer
        Russ Herman
        Leonard Davis
        Christopher Seeger
        Gerald Meunier
        Michael Lyon
        Richard Serpe
        Joel Rhine
        Gregory Weiss
        Daniel K. Bryson