# EXHIBIT E (Part 1)

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd     Unit: 226
*Detail From 1/1/2000 to 4/25/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 03/28/2014 | BILLITM | 2688 | Ecklin Air Conditioning and Refrigeration, Inc. Chemica | 215.00 | | 215.00 |
| 05/19/2014 | BILLITM | 2765 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 82.00 | | 297.00 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 297.00** | **297.00** | **0.00** | **297.00** |
| | | | **Totals:** | **297.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000001

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2765 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/19/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/19/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 6/18/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 82.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14201 | 5/21/2014 | | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 226 | N | 850099 HVAC Parts & Repairs | Clean out AHU pan and drain line | 82.00 |
| | | | | | 82.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference: 2747 2764 2765 2758 2718 2760 2759 2761

05/21/2014   Ecklin Air Conditioning and Refrigeration, Inc.

**014201**

$ 2,709.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 41 | HVAC Parts & Repairs | Minor repair to condenser motor | 170.00 |
| Falls | 139 | HVAC Parts & Repairs | Repair liquid line leak | 358.00 |
| Falls | 226 | HVAC Parts & Repairs | Clean out AHU pan and drain line | 82.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean out condensate drain assembly / Replace PVC fittings | 120.00 |
| Falls | 211 | HVAC Parts & Repairs | Replace compressor | 1,254.00 |
| Falls | 126 | HVAC Parts & Repairs | Checked comp. amps / Program thermostat | 85.00 |
| Falls | 230 | HVAC Parts & Repairs | Install evaporator coil | 466.00 |
| Falls | 192 | HVAC Parts & Repairs | Clean out drain line | 174.00 |



MAILED
6·2·14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000003

# SERVICE ORDER



Family Owned & Operated

State Certified Contractor CAC1815757

**(239) 206-0120**

OK Mary

RECEIVED MAY 1 9 2014

№ 2765

| NAME | | |
|---|---|---|
| PMG Asset Services, LLC | | |
| STREET | DATE | |
| 4651 Sheridan Street Suite #480 | 5/19/14 | |
| CITY | PROMISED | |
| Hollywood Fl 33021 | | |
| PHONE | CALL BEFORE | ☐ A.M.  ☐ P.M. |
| 954-392-8788 | | |
| TECHNICIAN | AUTHORIZED BY | |
| Phil Ecklin | Work Order # 5620 | |

WORK TO BE PERFORMED

AC leaking

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ COD  ☐ CHARGE  ☐ NO CHARGE | | |
| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R- 22 LBS. | | |
| 1 | Clean out AHU pan and drain line. | | $82.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | | |

### RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | $82.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $82.00 |

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature          5/19/2014
Date

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000004

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5620 |
|---|---|
| Date Ordered: | 05/19/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Christine Baker
Falls - 226
7054 Ambrosia Lane # 3302
Naples FL 34119

239-784-5029

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C leaking |
|---|---|
| Description | Please contact Mr. Baker @ 239-470-2830 to check his A/C leaking again. |

### Work Performed

Clean out AHU pan, and Drain line

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition.

| Customer Signature | Technician Signature | 5/19/14 |
|---|---|---|
| | | Date |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000005

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2688 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 3/28/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 3/28/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 4/27/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | PO 5424 | **Amount:** | 215.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14122 | 4/3/2014 | PO 5379, PO 5422, PO 5424 | 215.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 226 | N | 850099 HVAC Parts & Repairs | Chemically clean, brush and vaccuum eva | 215.00 |
| | | | | | 215.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000006

PMG Asset Services, LLC.  ICF Prime       Bill Reference:      2703 2687 2688                                      014122
Homes of Portofino Falls , Ltd.

04/03/2014   Ecklin Air Conditioning and Refrigeration, Inc.          PO 5379, PO 5422, PO 5424                    $ 477.76

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 244 | HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |
| Falls | 135 | HVAC Parts & Repairs | Chemically clean evaporator coil | 180.76 |
| Falls | 226 | HVAC Parts & Repairs | Chemically clean, brush and vaccuum evaporator coil unit | 215.00 |



**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5422 |
|---|---|
| Date Ordered: | 03/27/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Annmarie Oliver
Falls - 135
7082 Venice Way # 1901
Naples FL 34119

239-353-9432

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue      A/C not cooling

Description   Please contact Ann Marie @ 239-273-7488 to check A/C that is not cooling.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                         Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000008



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/28/2014 | 2688 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 5424 | 7054 Ambrosia Ln #3302 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Chemically Clean, Brush And Vacuum Evaporator Coil Unit (very dirty, plastic in coil and drain line) | 215.00 | | 215.00 |

ok Mary

RECEIVED MAR 3 1 2014

| | | **Total** | $215.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000009

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5424 |
|---|---|
| Date Ordered: | 03/27/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Christine Baker
Falls - 226
7054 Ambrosia Lane # 3302
Naples FL 34119

239-784-5029

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C leaking

Description   Please contact Mr. Baker @ 239-470-2830 to check out line. He did try to suck out condensation line and turned it off. It turned unit back on and water is pouring out.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____   Technician Signature _____   Date _____

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000010

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 226

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement   (Non Operating Expense) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **0.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000011

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 230
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 11/23/2011 | BILLITM | 3306 | Ecklin Air Conditioning and Refrigeration, Inc. A/C  not | 460.00 | | 460.00 |
| 05/14/2012 | BILLITM | P-3103 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not | 120.00 | | 580.00 |
| 08/01/2012 | BILLITM | 2191 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not | 311.38 | | 891.38 |
| 03/03/2015 | BILLITM | 3064 | Ecklin Air Conditioning and Refrigeration, Inc. Service | 175.00 | | 1,066.38 |
| 05/15/2015 | BILLITM | 3118 | Ecklin Air Conditioning and Refrigeration, Inc. Chemica | 253.00 | | 1,319.38 |
| 06/04/2015 | BILLITM | 3150-2 | Ecklin Air Conditioning and Refrigeration, Inc. Install ev | 485.00 | | 1,804.38 |
| 08/01/2015 | BILLITM | IN00762355 | Economic Electric Motors, Inc. Coil (plus freight - Unit 2 | 825.45 | | 2,629.83 |
| 08/10/2015 | BILLITM | 3178-P | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 82.00 | | 2,711.83 |
| 08/14/2015 | BILLITM | 07-03-15 FA | John Nelson PVC pipe & coupling for condensate line | 9.05 | | 2,720.88 |
| 08/20/2015 | BILLITM | 3183 | Ecklin Air Conditioning and Refrigeration, Inc. A/C leak | 350.00 | | 3,070.88 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 3,070.88** | **3,070.88** | **0.00** | **3,070.88** |

|  |  |  |
|---|---|---|
| **Totals:** | **3,070.88** | **0.00** |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000012

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00762355 |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 6/30/2015 |
| | Miami, FL 33166-6519 | **Post Date:** | 8/1/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 7/30/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 1,650.91 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15401 | 8/19/2015 | 40661 | 1,650.91 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | | N | 850099 HVAC Parts & Repairs | Coil (plus freight) - Future Use | 825.46 |
| Falls | 230 | N | 850099 HVAC Parts & Repairs | Coil (plus freight - Unit 230 | 825.45 |
| | | | | | 1,650.91 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000013

PMG Asset Services, LLC.  ICF Prime          Bill Reference:        IN00762355          *ou 6le*                        015401
Homes of Portofino Falls , Ltd.

08/19/2015   Economic Electric Motors, Inc.                              40661                                             $ 1,650.91

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | | HVAC Parts & Repairs | Coil (plus freight) - Future Use | 825.46 |
| Falls | 230 | HVAC Parts & Repairs | Coil (plus freight - Unit 230 | 825.45 |

8/20/15 - Per zubiedah no Release needed. Just coil
(supplies)

mailed  8/21/15 6le

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000014

Andy@eemotors.com

# ECONOMIC ELECTRIC MOTORS
**The HVAC Supply Center**

www.eemotors.com

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone:  (305) 471-0196
Fax:    (954) 545-9100

**Invoice**

Invoice Issued by

Jun 30, 2015         EMA

Page 1

Invoice Number

IN00762355

40661

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00753197 | May 21, 2015 | 40661 | DARRION | MARY 6 | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price: | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 2 | 2 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | | | |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | | | |

| | | Due Date | | Amount Due | Discount Date | Disc. Amount | |
|---|---|---|---|---|---|---|---|
| | | Jul 30, 2015 | | 1,650.91 | Jun 30, 2015 | 0.00 | |

*ok Mary*
*This is plus freight.*

*8/19/15.*   *7054 Ambrosia Lane*
*FL 3306  per Mary*

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | WEST PALM BEACH |
|---|---|---|---|---|---|
| (305) 471-0196 | (305) 651-0311 | (305) 235-0311 | (954) 916-0099 | (954) 786-9090 | (561) 683-6262 |
| (305) 470-9019 | (305) 651-9783 | (305) 235-9485 | (954) 916-0088 | (954) 786-9097 | (561) 683-5379 |

| | | |
|---|---|---|
| **Comments:** | Subtotal | 1,568.78 |
| | Tax summary: | Total sales tax | 82.13 |
| STATE | 82.13 | Total amount | 1,650.91 |
| BROWARL | 0.00 | Less payment | 0.00 |
| | Less pmt. disc | 0.00 |
| Signature - Goods received in good condition | Amount due | 1,650.91 |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3183 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/20/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/20/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 9/4/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 350.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15429 | 8/21/2015 | | 350.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | A/C leaking. Installed new condensate pur | 350.00 |
| | | | | | 350.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000016

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

08/21/2015   Ecklin Air Conditioning and Refrigeration, Inc.     Bill Reference:     3183     R     on 6u     015429

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 230 | HVAC Parts & Repairs | A/C leaking. Installed new condensate pump with Beckeet pu | $ 350.00 |
| | | | | 350.00 |

9/10/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000017



## Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/20/2015 | 3183 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Lot 230*

| P.O. Number | Project |
|-------------|---------|
| 7165 | 7054 Ambrosia Ln #3306 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install New Condensate Pump W/ Beckett 115v Pump | 350.00 | | 350.00 |

AUG 2 0 2015

OK Mary

| | Total | $350.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000018

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7165 |
|---|---|
| Date Ordered: | 08/10/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Paul Marrone
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-677-8155

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue        A/C leaking really bad

Description  Please contact tenant as soon as possible. The A/C is leaking really bad and a new coil was recently installed.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000019

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3150-2 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 6/4/2015 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 6/4/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 7/4/2015 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 485.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15296 | 6/11/2015 | | 485.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | Install evaporator coil | 485.00 |
| | | | | | 485.00 |

PMG Asset Services, LLC.  ICF Prime    Bill Reference:    3152 3150-3 3150-2 3150-5 3150-4          **015296**
Homes of Portofino Falls , Ltd.

06/11/2015  Ecklin Air Conditioning and Refrigeration, Inc.          7/7/15          $ 1,457.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 79 | HVAC Parts & Repairs | Repairs - wiring problem | 235.00 |
| Falls | 235 | HVAC Parts & Repairs | Install evaporator coil | 395.00 |
| Falls | 230 | HVAC Parts & Repairs | Install evaporator coil | 485.00 |
| Falls | 136 | HVAC Parts & Repairs | New digital thermostat | 235.00 |
| Falls | 245 | HVAC Parts & Repairs | Clean out condensate | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000021



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/4/2015 | 3150-3 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 6900 | 7050 Ambrosia Ln #3403 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 350.00 | | 350.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | 1 | 45.00 |

JUN 0 4 2015  *acc.*

*ok Mary*

| Technician Phil | | **Total** | $395.00 |
|-----------------|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000022

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 6900 |
| Date Ordered: | 05/26/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Jesus Padilla
Falls - 235
7050 Ambrosia Lane # 3403
Naples FL 34119

239-289-2918

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C leaking and not cooling |
| Description | Please contact tenant @ 239-289-7805 to check A/C that is leaking and not cooling. We were just there 4/15/2015. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000023

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3118 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 3/18/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/15/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 4/17/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 253.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15250 | 5/15/2015 | | 253.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | Chemically clean evaporator coil, repair of | 253.00 |
| | | | | | 253.00 |

PMG Asset Services, LLC.  ICF Prime    Bill Reference:    3118 3120 3121        **015250**
Homes of Portofino Falls , Ltd.

05/15/2015   Ecklin Air Conditioning and Refrigeration, Inc.        $ 786.00

| Prop | Unit | Account | Comment | Amount |
|---|---|---|---|---|
| Falls | 230 | HVAC Parts & Repairs | Chemically clean evaporator coil, repair of minor wiring proble | 253.00 |
| Falls | 235 | HVAC Parts & Repairs | Clean out condensate drain assembly level 2 | 107.00 |
| Falls | 79 | HVAC Parts & Repairs | Install evaporator coil, charge system with R22, travel charge | 426.00 |

Mailed
5-20-15

 **Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/18/2015 | 3118 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 6623 | 7054 Ambrosia Ln #3306 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Chemically Clean Evaporator Coil | 180.00 | | 180.00 |
| Repair Of A Very Minor Electrical Wiring Problem (Loose Wire to Float Switch). | 28.00 | | 28.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | | 45.00 |

MAY 0 5 2015

| Technician Phil | | **Total** | $253.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000026

# Service Order

| | |
|---|---|
| Issue Number: | 6623 |
| Date Ordered: | 02/25/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

4651 Sheridan Street
Suite 480
Hollywood, FL 33021

### Customer

Paul Marrone
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-677-8155

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C leaking |
| Description | Please contact tenant @ 239-963-6478 to check A/C that is leaking. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000027

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3064 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 3/3/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 3/3/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 4/2/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 175.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15133 | 3/16/2015 | | 175.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | Service call | 175.00 |
| | | | | | 175.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:     3064 3065 3059

3-31-15      015133

03/16/2015  Ecklin Air Conditioning and Refrigeration, Inc.

$ 838.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 230 | HVAC Parts & Repairs | Service call | 175.00 |
| Falls | 110 | HVAC Parts & Repairs | Clean out condensate drain assembly | 175.00 |
| Falls | 121 | HVAC Replacement | Evaporator coil, charge with R-22, clean out condensate drain | 488.00 |





**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/3/2015 | 3064 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 6623 | 7054 Ambrosia Ln #3306 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Investigate High Temperature Complaint With Equipment and water Leaking.

Found no issues. Unit was working fine. | 175.00 | | 175.00 |
| Technician Phil | | | |
| | **Total** | | $175.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000030

**PMG Asset Services, LLC**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 6623 |
| Date Ordered: | 02/25/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Paul Marrone
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-677-8155

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C leaking

Description   Please contact tenant @ 239-963-6478 to check A/C that is leaking.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____   _____   _____
Customer Signature         Technician Signature        Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000031

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2191 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 8/1/2012 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 8/1/2012 |
| **Default Bank:** | | | **Due Date:** | 8/1/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 311.38 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1440 | 8/13/2012 | | 311.38 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | A/C not working | 311.38 |
| | | | | | 311.38 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2187 2191 2203 2202 2201          001440
Homes at Portofino Falls, Ltd.

08/13/2012   Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,553.03

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 229 | 5515  HVAC Parts & Repairs | A/C not working | 85.00 |
| Falls | 230 | 5515  HVAC Parts & Repairs | A/C not working | 311.38 |
| Falls | 190 | 5515  HVAC Parts & Repairs | A/C not working | 400.28 |
| Falls | 241 | 5515  HVAC Parts & Repairs | A/C not working | 425.37 |
| Falls | 47 | 5515  HVAC Parts & Repairs | A/C not working | 331.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000033



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/1/2012 | 2191 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3363 | 7054 Ambrosia Ln #3306 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic/Chemical /Visual Leak Refrigerant Detection Procedure (Leak detected in the AHU Coil) | 126.76 | 1 | 126.76 |
| Charge System With R22; Each Additional Pound. | 92.31 | 2 | 184.62 |
| AHU COIL NEEDS TO BE REPLACED | | | |

| | **Total** | | $311.38 |
|---|-----------|---|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000034

# Service Order

PMG Asset Services, LLC.
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 3363 |
| Date Ordered: | 07/31/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor:<br>Address: | Ecklin Air Conditioning<br>17533 Phlox Drive<br>Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

| **Customer** |
|---|
| Shana  Smith<br>Falls - 230<br>7054 Ambrosia Lane # 3306<br>Naples FL 34119<br><br>239-571-0296 |

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

| **Issue** | |
|---|---|
| Issue | A/C not cooling. |
| Description | Please contact tenant @ 239-571-0296 to repair A/C that is not cooling. We have been out twice before and the same problem still exist. |

*Urgent*

| **Work Performed** |
|---|
| |

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                    Technician Signature                    Date

X Mary

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000035

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | P-3103 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 5/14/2012 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 5/14/2012 |
| **Default Bank:** | | | **Due Date:** | 5/14/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1330 | 5/16/2012 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | A/C not cooling | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC.  ICF Prime   Bill Reference:   P-2106 P-3103 P-3104          **001330**
Homes at Portofino Falls, Ltd.

05/16/2012  Ecklin Air Conditionin and Refrigeration, Inc.                              $ 674.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not cooling | 360.00 |
| Falls | 230 | 5515  HVAC Parts & Repairs | A/C not cooling | 120.00 |
| Falls | 112 | 5515  HVAC Parts & Repairs | A/C not cooling | 194.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
| --- | --- |
| 5/14/2012 | P-3103 |

| Bill To |
| --- |
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
| --- |
| 7054 Ambrosia Ln #3306<br>Naples Fl 34119 |

| P.O. Number |
| --- |
| 3103 |

| Item Code | Description | Price Each | Quantity | Amount |
| --- | --- | --- | --- | --- |
| CCL-C040-0030 | Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

| | Total | $120.00 |
| --- | --- | --- |

| Phone # | Fax # | E-mail | Web Site |
| --- | --- | --- | --- |
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000038

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

### Service Order

| Issue Number: | 3103 |
|---|---|
| Date Ordered: | 05/14/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

**Customer**

Shana  Smith
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-571-0296

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

**Issue**

Issue          A/C not working

Description   A/C not working and pouring water out of it. Please contact tenant @ 239-571-0296.

**Work Performed**

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          _____
Customer Signature                           Technician Signature                        Date

*Service Order*      *5/14/12 9:19am*                          *Page 1 of 1*                *rentmanager.com - property management systems   rev.3412*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000039

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3306 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 11/23/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 11/23/2011 |
| **Default Bank:** | | **Due Date:** | 11/23/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 460.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1130 | 12/15/2011 | A/C Leaking , A/C not cooling , A/C not cooling | 460.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | A/C  not cooling | 460.00 |
| | | | | | 460.00 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        3306 986-3 2511 3307                                          001130
Homes at Portofino Falls, Ltd.

12/15/2011  Ecklin Air Conditionin and Refrigeration, Inc.              A/C Leaking , A/C not cooling , A/C not cooling           $ 1,576.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 230 | 5515  HVAC Parts & Repairs | A/C  not cooling | 460.00 |
| Falls | 49 | 5515  HVAC Parts & Repairs | Replace Condensor Coil | 769.00 |
| Falls | 221 | 5515  HVAC Parts & Repairs | Investigation of Compressor Issue | 165.00 |
| Falls | 231 | 5515  HVAC Parts & Repairs | Precision Clean and Tune-up | 120.00 |
| Falls | 231 | 5515  HVAC Parts & Repairs | Replace Float Switch | 62.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000041



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/23/2011 | 3306 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7054 Ambrosia Ln #3306<br>Naples fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| FNA-A101-60 | REPLACE YORK CONDENSER FAN MOTOR<br>1/4 HP 850 RPM | 460.00 | | 460.00 |

| | **Total** | |
|---|---|---|
| | | $460.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000042

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2517 |
| Date Ordered: | 11/23/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3369 |
| Fax: | |

## Customer

Francisco M. Roque
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-961-0674

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue        A/C not working

Description  Please contact tenant to repair A/C that is not working.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature              Technician Signature              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000043

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3178-P |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 8/10/2015 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 8/10/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 8/25/2015 |
| **Terms:** | NET 15 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 82.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15406 | 8/11/2015 | | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |
| | | | | | 82.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.          Bill Reference:     3177-P 3178-P

08/11/2015  Ecklin Air Conditioning and Refrigeration, Inc.          W/9 on   on file          015406

| Prop | Unit | Account | Comment | $ 202.00 |
|------|------|---------|---------|----------|
| Falls | 209 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings | Amount |
| Falls | 230 | HVAC Parts & Repairs | Clean out condensate drain assembly | 120.00 |
| | | | | 82.00 |

10/30/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000045



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2015 | 3178-P |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 7165 | 7054 Ambrosia Ln #3306 |

| Description | Price Each | Quantity | Amount |
|-------------|------------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |

AUG 11 2015

RECEIVED AUG 11 2015

| Technician Phil | | Total | $82.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000046

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7165 |
| Date Ordered: | 08/10/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Paul Marrone
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-677-8155

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C leaking really bad

Description   Please contact tenant as soon as possible. The A/C is leaking really bad and a new coil was recently installed.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000047

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 230
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 09/12/2013 | BILLITM | 2520 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 1,254.00 | | 1,254.00 |
| 05/08/2014 | BILLITM | 2759 | Ecklin Air Conditioning and Refrigeration, Inc. Install ev | 466.00 | | 1,720.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 1,720.00** | **1,720.00** | **0.00** | **1,720.00** |

|  | | | **Totals:** | **1,720.00** | **0.00** | |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2520 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/12/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/12/2013 |
| **Default Bank:** | | **Due Date:** | 9/12/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 1,254.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1984 | 9/27/2013 | | 1,254.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 890068 HVAC Replacement | Replace 4.00 Ton compressor | 1,254.00 |
| | | | | | 1,254.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000049

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2499 2501 2500 2513 2512 2515 2514 2520 2504       001984
Homes of Portofino Falls , Ltd.

09/27/2013  Ecklin Air Conditioning and Refrigeration, Inc.                                                                    $ 6,466.70

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 9 | HVAC Replacement | Install evaporator coil - 3 way ( Coil supplied by Prime) & Cha | 408.31 |
| Falls | 74 | HVAC Replacement | Replace 4.00 Ton 208-230v 1 Phase compressor & Charge u | 1,254.00 |
| Falls | 78 | HVAC Replacement | Replace 4.00 Ton 208-230v 1 Phase compressor & Charge u | 1,254.00 |
| Falls | 137 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by prime) & charg | 500.62 |
| Falls | 188 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by prime) & charg | 781.03 |
| Falls | 74 | HVAC Replacement | Replace condenser fan motor & Capacitor | 425.37 |
| Falls | 44 | HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |
| Falls | 230 | HVAC Replacement | Replace 4.00 Ton compressor | 1,254.00 |
| Falls | 237 | HVAC Replacement | Replace condenser fan motor & Capacitor | 425.37 |
| Falls | 214 | HVAC Replacement | Check unit and topped unit off with R-22 | 82.00 |

SHIPPED OCT 1 0 2013

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000050



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

RECEIVED SEP 1 2 2013

| Date | Invoice # |
|------|-----------|
| 9/12/2013 | 2520 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4698 | 7054 Ambrosia Ln #3306 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace 4.00 Ton 208-230v 1 Phase Compressor | 1,254.00 | | 1,254.00 |

OK Mary

| | | **Total** | $1,254.00 |
|--|--|-----------|-----------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000051

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

## Service Order

| Issue Number: | 4698 |
|---|---|
| Date Ordered: | 09/09/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Paul Marrone
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-677-8155

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant as soon as possible 239-677-8155 |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000052

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2759 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/8/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/8/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 6/7/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 466.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14201 | 5/21/2014 | | 466.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 230 | N | 890068 HVAC Replacement | Install evaporator coil | 466.00 |
| | | | | | 466.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.
Bill Reference:     2747 2764 2765 2758 2718 2760 2759 2761

05/21/2014   Ecklin Air Conditioning and Refrigeration, Inc.

014201

| Prop | Unit | Account | Comment | $ 2,709.00 |
|------|------|---------|---------|-----------|
| | | | | Amount |
| Falls | 41 | HVAC Parts & Repairs | Minor repair to condenser motor | |
| Falls | 139 | HVAC Parts & Repairs | Repair liquid line leak | 170.00 |
| Falls | 226 | HVAC Parts & Repairs | Clean out AHU pan and drain line | 358.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean out condensate drain assembly / Replace PVC fittings | 82.00 |
| Falls | 211 | HVAC Parts & Repairs | Replace compressor | 120.00 |
| Falls | 126 | HVAC Parts & Repairs | Checked comp. amps / Program thermostat | 1,254.00 |
| Falls | 230 | HVAC Parts & Repairs | Install evaporator coil | 85.00 |
| Falls | 192 | HVAC Parts & Repairs | Clean out drain line | 466.00 |
| | | | | 174.00 |



MAILED
6·2·14

**SERVICE ORDER**



Family Owned & Operated

State Certified Contractor CAC1815757

**(239) 206-0120**

№   2759

| NAME | | |
|---|---|---|
| PMG Asset Services, LLC | | |

| STREET | | DATE |
|---|---|---|
| 4651 Sheridan Street Suite #480 | | 5/8/14 |

| CITY | PROMISED |
|---|---|
| Hollywood Fl 33021 | |

| PHONE | CALL BEFORE | ☐ A.M. |
|---|---|---|
| 954-392-8788 | | ☐ P.M. |

| TECHNICIAN | AUTHORIZED BY |
|---|---|
| Phil Ecklin | Work Order #5561 |

WORK TO BE PERFORMED

AC keeps freezing and not cooling.

Replace AHU Coil

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1 | REFRIGERANT R- 22 LBS. 2 | 75.00 | 150.00 |
| | | | |
| 1. | Install 4 Ton Evaporator Coil (Coil Supplied by Prime) | | 316.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS          x          x | | |
| | FILTERS          x          x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | 466.00 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | | |

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature          5/8/2014
                            Date

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ COD | ☐ CHARGE | ☐ NO CHARGE |

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

| RECOMMENDATIONS |
|---|
| |
| |
| |
| |

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

| ☐ REGULAR | ☑ WARRANTY |
|---|---|
| ☐ SERVICE CONTRACT | |

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | 466.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | 466.00 |

RECEIVED MAY 0 7 2014

Thank You

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000055

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5561 |
|---|---|
| Date Ordered: | 05/02/14 |
| Due Date: | |
| Assigned To: | Meyer Sar Shalom |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Paul Marrone
Falls - 230
7054 Ambrosia Lane # 3306
Naples FL 34119

239-677-8155

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | AC keeps freezing and not cooling |
|---|---|
| Description | Problem started last night. Please contact tenant Mr. or Mrs. Marone at 239-253-5457 or 239-677-8155 |

### Work Performed

Leak found in AHU coil.
Gas up system with 2lbs R-22          5-3-2014
Will schedule to replace AHU coil.

Install new AHU coil. 5/8/14

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Marie Marone _____          _____          5/8/14
Customer Signature          Technician Signature          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000056

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 231
*Detail From 1/1/2000 to 4/25/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 10/07/2011 | BILLITM | 10/03/2011 | John Nelson Maintenance HVAC - Connector A/C - LO | 0.50 | | 0.50 |
| 12/05/2011 | BILLITM | 3307 | Ecklin Air Conditioning and Refrigeration, Inc. Precision | 120.00 | | 120.50 |
| 12/05/2011 | BILLITM | 3307 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 62.00 | | 182.50 |
| **Totals for HVAC Parts & Repairs** | | | **Beg Bal: 0.00**      **Activity: 182.50** | **182.50** | **0.00** | **182.50** |

|  |  | **Totals:** | **182.50** | **0.00** |
|--|--|-------------|------------|----------|

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000057

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3307 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 12/5/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 12/5/2011 |
| **Default Bank:** | | **Due Date:** | 12/5/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | A/C not cooling | **Amount:** | 182.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1130 | 12/15/2011 | A/C Leaking , A/C not cooling , A/C not cooling | 182.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 231 | N | 850099 HVAC Parts & Repairs | Precision Clean and Tune-up | 120.00 |
| Falls | 231 | N | 850099 HVAC Parts & Repairs | Replace Float Switch | 62.00 |
| | | | | | 182.00 |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3307 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 12/5/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 12/5/2011 |
| **Default Bank:** | | **Due Date:** | 12/5/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | A/C not cooling | **Amount:** | 182.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1130 | 12/15/2011 | A/C Leaking , A/C not cooling , A/C not cooling | 182.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 231 | N | 850099 HVAC Parts & Repairs | Precision Clean and Tune-up | 120.00 |
| Falls | 231 | N | 850099 HVAC Parts & Repairs | Replace Float Switch | 62.00 |
| | | | | | 182.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000059

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:       3306 986-3 2511 3307

001130

12/15/2011  Ecklin Air Conditionin and Refrigeration, Inc.       A/C Leaking , A/C not cooling , A/C not cooling       $ 1,576.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 230 | 5515  HVAC Parts & Repairs | A/C  not cooling | 460.00 |
| Falls | 49 | 5515  HVAC Parts & Repairs | Replace Condensor Coil | 769.00 |
| Falls | 221 | 5515  HVAC Parts & Repairs | Investigation of Compressor Issue | 165.00 |
| Falls | 231 | 5515  HVAC Parts & Repairs | Precision Clean and Tune-up | 120.00 |
| Falls | 231 | 5515  HVAC Parts & Repairs | Replace Float Switch | 62.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000060



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/5/2011 | 3307 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7054 Ambrosia Ln #3307<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| John |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| CCL-PTS2-0120 | Precision Clean and Tune-up | 120.00 | | 120.00 |
| CCL-C036-0015 | Replace Float Switch | 62.00 | | 62.00 |

| | **Total** | $182.00 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000061

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 231

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement | | (Non Operating Expense) | | | | 0.00 |
| 04/16/2014 | BILLITM | 2755 | Ecklin Air Conditioning and Refrigeration, Inc. Charge | 1,254.00 | | 1,254.00 |
| 09/15/2014 | BILLITM | 2952 | Ecklin Air Conditioning and Refrigeration, Inc. Install Al | 406.00 | | 1,660.00 |
| 10/15/2014 | BILLITM | IN00721128 | Economic Electric Motors, Inc. Coil | 747.50 | | 2,407.50 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 2,407.50** | **2,407.50** | **0.00** | **2,407.50** |
| | | | **Totals:** | **2,407.50** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000062

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | | **Invoice #:** | IN00721128 |
| **Address:** | 4075 NW 79 Ave | | **Bill Date:** | 10/15/2014 |
| | Miami, FL 33166-6519 | | **Post Date:** | 10/15/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 11/14/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | 40661 | | **Amount:** | 3,737.50 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14519 | 11/17/2014 | 40661 | 3,737.50 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 9 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 231 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 212 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 203 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 232 | N | 890068 HVAC Replacement | Coil | 747.50 |
| | | | | | 3,737.50 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000063

PMG Asset Services, LLC.  ICF Prime       Bill Reference:       IN00721128                                    **014519**
Homes of Portofino Falls , Ltd.

11/17/2014  Economic Electric Motors                          40661                                          $ 3,737.50

| Prop  | Unit | Account          | Comment | Amount |
|-------|------|------------------|---------|--------|
| Falls | 9    | HVAC Replacement | Coil    | 747.50 |
| Falls | 231  | HVAC Replacement | Coil    | 747.50 |
| Falls | 212  | HVAC Replacement | Coil    | 747.50 |
| Falls | 203  | HVAC Replacement | Coil    | 747.50 |
| Falls | 232  | HVAC Replacement | Coil    | 747.50 |



MAILED
12/10/14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000064

# ECONOMIC ELECTRIC MOTORS
**The HVAC Supply Center**

Oct 15, 2014      EMA

Page 1

Invoice Number

www.cemotors.com
4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone:   (305) 471-0196
Fax:      (305) 471-4475

**Invoice**

Invoice Issued by

IN00721128

40661

| Sold To: | Ship To: |
|---|---|
| PRIME HOMES AT PORTOFINO FALLS, LTD<br>4651 SHERIDAN STREET, SUITE 480<br>HOLLYWOOD, FL. 33021 | PRIME HOMES AT PORTOFINO FALLS, LTD<br>4651 SHERIDAN STREET, SUITE 480<br>HOLLYWOOD, FL. 33021 |

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00714159 | Sep 23, 2014 | 40661 | DARRION | | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | 675.00 | each | 3,375.00 |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | 160.00 | each | 160.00 |
| | | | Due Date | Amount Due | Discount Date | Disc. Amount | |
| | | | Nov 14, 2014 | 3,737.50 | Oct 15, 2014 | 0.00 | |

231
9
~~204~~ 212
203
232

**RECEIVED**
NOV 03 2014
BY: _OK Maru_

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | WEST PALM BEACH |
|---|---|---|---|---|---|
| (305) 471-0196<br>(305) 470-9019 | (305) 651-0311<br>(305) 651-9783 | (305) 235-0311<br>(305) 235-9485 | (954) 916-0099<br>(954) 916-0088 | (954) 786-9090<br>(954) 786-9097 | (561) 683-6262<br>(561) 683-5379 |

Comments:

Tax summary:
STATE      202.50
BROWARI   0.00

| | |
|---|---|
| Subtotal | 3,535.00 |
| Total sales tax | 202.50 |
| Total amount | 3,737.50 |
| Less payment | 0.00 |
| Less pmt. disc | 0.00 |
| Amount due | 3,737.50 |

_Signature - Goods received in good condition_

RESTOCKING POLICY: 10% ON STOCK ITEMS - 25% ON SPECIAL ORDERS

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000065

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2952 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 9/15/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 9/15/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 10/15/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 406.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14408 | 9/22/2014 | | 406.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 231 | N | 890068 HVAC Replacement | Install AHU Coil | 406.00 |
| | | | | | 406.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000066

PMG Asset Services, LLC.  ICF Prime   Bill Reference:   2949 2950 2941 2952          014408
Homes of Portofino Falls , Ltd.

09/22/2014   Ecklin Air Conditioning and Refrigeration, Inc.                          $ 1,439.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 78 | HVAC Replacement | 1/2hp Blower Motor | 475.00 |
| Falls | 110 | HVAC Parts & Repairs | Clean out line | 107.00 |
| Falls | 203 | HVAC Replacement | Install evaporator coil & charge system | 451.00 |
| Falls | 231 | HVAC Replacement | Install AHU Coil | 406.00 |

Mailed
9-29-14



Family Owned & Operated

ECKLIN AIR CONDITIONING

Sales, Service and Installations

State Certified Contractor CAC1815757

**(239) 206-0120**

# SERVICE ORDER

No 2952

| NAME | | |
|---|---|---|
| PMG ASSET SERVICES | | |
| STREET | | DATE |
| 4651 Sheridan Street #480 | | 9/15/14 |
| CITY | | PROMISED |
| Hollywood Fl 33021 | | 3307 |
| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
| TECHNICIAN | AUTHORIZED BY | |
| Phil | 5935 | |

WORK TO BE PERFORMED

Replace AHU Coil

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 2 | REFRIGERANT R- 22 LBS. 2 | $45 | $90 00 |
| 1 | Install AHU Coil | | $316.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS    x      x | | |
| | FILTERS    x      x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | $406.00 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |

| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | |
|---|---|---|

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, Seller may remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature          9/15/14

---

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ COD | ☐ CHARGE | ☐ NO CHARGE |
| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

RECOMMENDATIONS

Replacement Coil

S# W1F4776789

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

| ☐ REGULAR | ☑ WARRANTY |
|---|---|
| ☐ SERVICE CONTRACT | |

TERMS

*K Mary*

SEP 1 5 2014

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | $406.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $406.00 |

*Thank You*

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5935 |
| Date Ordered: | 08/11/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor:<br>Address: | Ecklin Air Conditioning<br>17533 Phlox Drive<br>Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Joel Ryan Prater
Falls - 231
7054 Ambrosia Lane # 3307
Naples FL 34119

239-206-6598

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C Freezing up and not cooling |
| Description | Please contact Mr. Prater @ 239-206-6598 to check A/C that is freezing up. He has turned it off. |

## Work Performed

Replace AHU coil

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition.

Customer Signature                    Technician Signature                    Date: 9/15/14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000069

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2755 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 4/16/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 4/16/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 5/16/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | 5501 | | **Amount:** | 1,254.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14155 | 4/28/2014 | 5508, 5501 | 1,254.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 231 | N | 890068 HVAC Replacement | Charge system with R22 & leak detection | 1,254.00 |
| | | | | | 1,254.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

04/28/2014  Ecklin Air Conditioning and Refrigeration, Inc.

Bill Reference:   2756 2755

| Prop | Unit | Account | | Comment | |
|------|------|---------|---|---------|---|
| Falls | 236 | HVAC Parts & Repairs | 5508, 5501 | Charge system with R22 & leak detection procedure | |
| Falls | 231 | HVAC Parts & Repairs | | Charge system with R22 & leak detection procedure | |

014155

$ 1,565.38

Amount

311.38
1,254.00



PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000071



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/16/2014 | 2755 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 5501 | 7054 Ambrosia Ln #3307 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace 4.00 Ton 208-230v 1 Phase R22 Compressor | 1,254.00 | | 1,254.00 |
| Compressor Serial # S0614K01641 Model #HRM048U1LP6 | | | |

*K Mary*

RECEIVED APR 2 3 2014

| | Total | $1,254.00 |
|--|-------|-----------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000072

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5501 |
| Date Ordered: | 04/14/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Joel Ryan Prater
Falls - 231
7054 Ambrosia Lane # 3307
Naples FL 34119

239-206-6598

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C compressor |
| Description | After checking out A/C unit, the compressor was found to be shorted out. Needs to be replaced. Will be installed as soon as it comes in. |

### Work Performed

Schd. 4-15-14 after 2:00 pm
Compressor replacement

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature

Phil Ecklin
Technician Signature

4-16-14
Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000073

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 232
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 09/08/2011 | BILLITM | 2304 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not v | 165.00 | | 165.00 |
| 01/01/2012 | BILLITM | 2595 | Ecklin Air Conditioning and Refrigeration, Inc. Clean Co | 120.00 | | 285.00 |
| 01/01/2012 | BILLITM | 2595 | Ecklin Air Conditioning and Refrigeration, Inc. Chemica | 180.00 | | 465.00 |
| 07/12/2012 | BILLITM | 2177 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 1,354.06 | | 1,819.06 |
| 10/15/2012 | BILLITM | 2256/12 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not b | 471.00 | | 2,290.00 |
| 11/07/2012 | BILLITM | 95879.3641 | A&P Air Conditioning Corporation Replace Evaporator | 1,050.00 | | 3,340.06 |
| 10/01/2013 | BILLITM | 2542 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 201.00 | | 3,541.06 |
| 07/31/2014 | BILLITM | 2868 | Ecklin Air Conditioning and Refrigeration, Inc. Electroni | 184.00 | | 3,725.06 |
| **Totals for HVAC Parts & Repairs** | | | **Beg Bal: 0.00**    **Activity: 3,725.06** | **3,725.06** | **0.00** | **3,725.06** |
| | | | **Totals:** | **3,725.06** | **0.00** | |

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2542 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 10/1/2013 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 10/1/2013 |
| **Default Bank:** | | | **Due Date:** | 10/31/2013 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | P.O. Number 4791 | | **Amount:** | 201.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 2069 | 11/20/2013 | P.O. Number 4791 | 201.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Replace Dual Run Capacitors up to 60/5m | 201.00 |
| | | | | | 201.00 |



# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2542 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/1/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/1/2013 |
| **Default Bank:** | | **Due Date:** | 10/31/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | P.O. Number 4791 | **Amount:** | 201.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 2069 | 11/20/2013 | P.O. Number 4791 | 201.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Replace Dual Run Capacitors up to 60/5m | 201.00 |
| | | | | | 201.00 |

*was not*
*able to locate*
*check*

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2177 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 7/12/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 7/12/2012 |
| **Default Bank:** | | **Due Date:** | 7/12/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 1,354.06 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1413 | 7/30/2012 | | 1,354.06 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Replace 4 ton A/C | 1,354.06 |
| | | | | | 1,354.06 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000077

PMG Asset Services, LLC.  ICF Prime Homes at Portofino Falls, Ltd.

Bill Reference: 2177 2173 2171 P-2868 2179 2178 2181 2182 218

**001413**

$ 3,229.20

07/30/2012  Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| | | | | 1,354.06 |
| Falls | 232 | 5515 HVAC Parts & Repairs | Replace 4 ton A/C | 180.76 |
| Falls | 229 | 5515 HVAC Parts & Repairs | A/C not working | 376.02 |
| Falls | 235 | 5515 HVAC Parts & Repairs | A/C not working | 82.00 |
| Falls | 192 | 5515 HVAC Parts & Repairs | A/C not working | 186.76 |
| Falls | 142 | 5515 HVAC Parts & Repairs | A/C not working | 192.00 |
| Falls | 46 | 5515 HVAC Parts & Repairs | A/C not working | 331.27 |
| Falls | 140 | 5515 HVAC Parts & Repairs | A/C not working | 314.57 |
| Falls | 219 | 5515 HVAC Parts & Repairs | A/C not working | 211.76 |
| Falls | 237 | 5515 HVAC Parts & Repairs | A/C not working | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000078

 Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/12/2012 | 2177 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3300 | 7054 Ambrosie Ln #3308 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace 4.00 Ton 208-230v 1 Phase R22 Compressor | 1,354.06 | 1 | 1,354.06 |

| | **Total** | | $1,354.06 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000079

# Service Order

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 3300 |
| Date Ordered: | 07/10/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Vilmelena Dye
Falls - 232
7054 Ambrosia Lane # 3308
Naples FL 34119

239-537-6578

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue     A/C blowing hot air

Description    Please contact tenant at 239-567-6578 to check out.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                  Technician Signature                 Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000080

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2304 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/8/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/8/2011 |
| **Default Bank:** | | **Due Date:** | 9/8/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 165.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1028 | 9/15/2011 | | 165.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | A/C not working | 165.00 |
| | | | | | 165.00 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      1902-C 984-2 2256 2250 2283 2305 2304       001028
Homes at Portofino Falls, Ltd.

09/15/2011  Ecklin Air Conditionin and Refrigeration, Inc.                                                    $ 2,692.36

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 136 | 5515  HVAC Parts & Repairs | A/C not working | 551.83 |
| Falls | 122 | 5515  HVAC Parts & Repairs | A/C not working | 720.89 |
| Falls | 221 | 5515  HVAC Parts & Repairs | A/C not working | 178.00 |
| Falls | 219 | 5515  HVAC Parts & Repairs | A/C not working | 720.89 |
| Falls | 74 | 5515  HVAC Parts & Repairs | A/C not working | 159.75 |
| Falls | 46 | 5515  HVAC Parts & Repairs | A/C not working | 196.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | A/C not working | 165.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/8/2011 | 2304 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| Laubacher, Bryan #3308<br>7029 Ambrosia Ln #604<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| PTSO-0060 | Precision Tune-Up and Professional Cleaning Level 2 | 165.00 | | 165.00 |

Thank you for your business.

| **Total** | $165.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000083

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2304 |
| Date Ordered: | 09/06/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3369 |
| Fax: | |

### Customer

Bryan C Laubacher
Falls - 232
7054 Ambrosia Lane # 3308
Naples FL 34119

330-704-5719

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C leaking and not cooling |
| Description | Please contact tenant to repair A/C. Phone number 239-300-0491 |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                Date

ok Mary

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000084

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2595 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 1/1/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 1/1/2012 |
| **Default Bank:** | | **Due Date:** | 1/1/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 300.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1257 | 3/21/2012 | | 300.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Clean Condensate Drain | 120.00 |
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Chemically Clean Evaporator Coil | 180.00 |
| | | | | | 300.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000085

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2595 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 1/1/2012 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 1/1/2012 |
| **Default Bank:** | | | **Due Date:** | 1/1/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 300.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1257 | 3/21/2012 | | 300.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Clean Condensate Drain | 120.00 |
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Chemically Clean Evaporator Coil | 180.00 |
| | | | | | 300.00 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:       P-2897 P-2896 2595 P-2869 P-1086

001257

$ 1,310.59

03/21/2012   Ecklin Air Conditionin and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 9 | 5515  HVAC Parts & Repairs | Rerplace 4 Ton 3 Way York Evaporator Coil | 688.59 |
| Falls | 234 | 5515  HVAC Parts & Repairs | Clean Condensate Drain | 82.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | Clean Condensate Drain | 120.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | Chemically Clean Evaporator Coil | 180.00 |
| Falls | 236 | 5515  HVAC Parts & Repairs | A/C Leaking | 120.00 |
| Falls | 105 | 5515  HVAC Parts & Repairs | Clean Coils | 120.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/27/2011 | 2595 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7054 Ambrosia Lane #3304<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| CCL-C040-0030 | Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |
| CLL-EV04-0060 | Chemically Clean Evaporator Coil | 180.00 | | 180.00 |

| | **Total** | $300.00 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000088

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2304 |
| Date Ordered: | 09/06/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3369 |
| Fax: | |

## Customer

Bryan C Laubacher
Falls - 232
7054 Ambrosia Lane # 3308
Naples FL 34119

330-704-5719

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C leaking and not cooling |
| Description | Please contact tenant to repair A/C. Phone number 239-300-0491 |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000089

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2256/12 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/15/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/15/2012 |
| **Default Bank:** | | **Due Date:** | 10/15/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 471.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1543 | 10/19/2012 | | 471.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | A/C not blowing cold air | 471.00 |
| | | | | | 471.00 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.        Bill Reference:        2245-P 2262 2260 2251 2256/12 2254

001543

10/19/2012  Ecklin Air Conditioning and Refrigeration, Inc.

$ 2,678.72

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 217 | 5515  HVAC Parts & Repairs | Replace 4-Ton Compressor | 1,354.06 |
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not working | 330.39 |
| Falls | 190 | 5515  HVAC Parts & Repairs | A/C not working | 85.00 |
| Falls | 117 | 5515  HVAC Parts & Repairs | A/C leaking | 192.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | A/C not blowing cold air | 471.00 |
| Falls | 135 | 5515  HVAC Parts & Repairs | A/C not blowing cold air | 246.27 |

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/15/2012 | 2256 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3629 | 7054 Ambrosie Ln #3308 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic/Chemical Leak Refrigerant Detection Procedure (Level One) | 101.76 | | 101.76 |
| Charge System With R22; Each Additional Pound. | 92.31 | 4 | 369.24 |
| AHU Coil is leaking and will need to be replaced. | | | |

**Total**  $471.00

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000092

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3629 |
| Date Ordered: | 10/12/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Vilmelena Dye
Falls - 232
7054 Ambrosia Lane # 3308
Naples FL 34119

239-537-6578

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C not blowing cold air |
| Description | A/C not blowing cold air again. We were there in July. Please call tenant at 239-362-6759  Thanks |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____         _____         _____
Customer Signature                        Technician Signature                         Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000093

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | | **Invoice #:** | 95879.3641 |
| **Address:** | 2322 West 78Th Street | | **Bill Date:** | 11/7/2012 |
| | Hialeah, FL 33016 | | **Post Date:** | 11/7/2012 |
| **Default Bank:** | | | **Due Date:** | 11/7/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 1,050.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1603 | 12/12/2012 | | 1,050.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 850099 HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| | | | | | 1,050.00 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:       95880.3662 95879.3641 90764.3623 90765.3701

001603

12/12/2012  A&P Air Conditioning

$ 4,200.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 79 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 232 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 190 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 212 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000095



**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Phone: 305•556•7849
Fax: 305•556•8186

HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.apairconditioning.com

# INVOICE

| | | | |
|---|---|---|---|
| **DATE** | 11/7/12 | **INV NO.:** | 95879.3641 |
| **DUE DATE:** | 12/7/12 | **PAGE NO.:** | 1 |

PMG Asset Services, LLC
4651 Sheridan Street
Suite 480
Hollywood, FL  33021

PMG Asset Services, LLC
7054 Ambrosia Lane
#3308
Naples, FL  34119

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| SPRIM005 | Net 30 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|---|---|
| SERVICE REPAIR - REPLACEMENT OF ONE (1) 4-TON EVAPORATOR COIL. | 1,050.00 |
| YORK M: F2FP048H06G S: A0F6270404 | |

| | |
|---|---|
| SUB TOTAL | 1,050.00 |
| TAX | |
| TOTAL | $1,050.00 |
| NET TO PAY | $1,050.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000096

# A&P AIR CONDITIONING

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186
CAC058427
www.apairconditioning.com

DATE ORDERED

No. 95879

| CHECK LIST | QUANTITY | ITEM OR PART DESCRIPTION |
|---|---|---|

## CHECK LIST
- COMPRESSOR
  - SUCTION ____ PSI
  - HEAD ____ PSI
  - VOLTS ____
  - AMPS ____
  - ELECTRICAL CONNECTIONS
  - CONTACTS TIGHT & CLEAN
  - OIL LEVEL & CONDITION
- CONDENSER COIL
  - CLEAN COIL & CHECK FIN COND.
  - ENT. ____ °F  LVG. ____ °F
- REFRIGERANT
  - LEAK      CHARGE
- FAN AND MOTOR
  - VOLTS ____   AMPS ____
  - ELECTRICAL CONNECTIONS
  - CONTACTS TIGHT & CLEAN
  - FAN BLADE
  - AMPULLEY'S (ADJUST BELT)
  - CHECK LUB BEARINGS MOTOR
  - CFM
- EVAPORATOR COIL
  - CLEAN COIL & CHECK FIN
  - ENT DB ____ °F  LVG DB ____ °F
  - ENT WB ____ °F  LVG WB ____ °F
- CONDENSATE AREAS
  - INSPECT & CLEAN DRAIN PAN
  - INSPECT & CLEAN DRAIN
- AIR FILTERS
  - CLEANED    REPLACED
  - FILTER SIZE ____
- HEATING ASSY.
  - BURNER & HEAT EXCHANGER
  - FUEL SUPPLY & PRESSURE
  - PILOT ASSEMBLY
  - FLAME ADJUSTMENT
  - PRIMARY RELAY & FLUE
  - FAN & LIMIT SWITCH OPER.
  - BLOWER ASSEMBLY
  - PLY VALVE
  - STRIP HEAT
  - DEFROST CYCLE
- ELECTRICAL COMPTS
  - RELAYS      CONTACTORS
  - OVERLOAD    PRESS. SWITCH
- THERMOSTAT
  - OK          REPLACE
  - RELOCATE

### TRAVEL TIME
### MILEAGE

## PARTS WARRANTY
All parts as recorded are warranted as per manufacturer specifications.

## LABOR GUARANTEE
The labor charge as recorded here relative to the equipment serviced as noted, is guaranteed for a period of 30 days. We do not, of course, guarantee other parts than those we install. If repairs later become necessary due to other defective parts, they will charged separately.

## ENVIRONMENT CHECK LIST
| | CHRG CODE | TYPE | | SYSTEM | | | |
|---|---|---|---|---|---|---|---|

- (1) RECOVERED?   YES   NO   QTY ____
- (2) RECYCLED?    YES   NO   QTY ____
- (3) RECLAIMED? RETURNED TO THIS SYSTEM?   YES   NO   QTY ____
- (4) DISPOSAL   YES   NO   QTY ____
- (5) NON USEABLE   YES   NO   QTY ____

### SYSTEM CHECK
- E  CHANGED
- I  OUT OF
- U  REPLACED?   YES   NO
- P  DIS MANTLED?   YES   NO
- M  REFRIGERANT DISPOSAL
- T
- (6)

OUR PERSONNEL RECOMMEND

OWNER'S INITIALS   ACCEPTED ____   DECLINED ____

NAME: PMG Assot Services
STREET: 7054 Amapola Lane #330
CITY _____  STATE _____  ZIP _____

MAKE: York
MODEL NUMBER: FCPD24HULG / AFE27CHCH
SERIAL NUMBER

JOB LOCATION
DESCRIPTION OF WORK
ORIGINAL COMPLAINT: evaporator coil
Replacement of one (1) 4 Ton

| | | |
|---|---|---|
| WARRANTY |  | WORK ORDER |
| CHARGE |  | SERVICE CONTRACT |
| C.O.D. |  | COMMERCIAL |
| RES. |  |  |
| ESTIMATE |  |  |
| SERVICE |  |  |

TECHNICIAN SIGNATURE: Installation

## TERMS: DUE UPON COMPLETION
I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

X _____

ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

AUTHORIZED SIGNATURE _____   DATE _____

| | |
|---|---|
| SUB-TOTAL |  |
| TAX |  |
| TRIP CHARGE |  |
| TOTAL OTHER CHARGES |  |
| TOTAL AMOUNT DUE | $1,050.00 |

PRIME HOMES AT PORTOFINO FALLS LTD (MISC) - 000097

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3641 |
| Date Ordered: | 10/16/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | A&P Air Conditioning |
| Address: | 2322 West 78Th Street |
| | Hialeah, FL 33016 |
| Phone: | 305-556-7849 |
| Fax: | 305-556-8186 |

### Customer

Vilmelena Dye
Falls - 232
7054 Ambrosia Lane # 3308
Naples FL 34119

239-537-6578

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        Need to replace coil

Description  Please contact tenant at 239-362-6759 to make appt. to replace the AHU coil.

### Work Performed

at - home    9:00 am.

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                 Technician Signature                          Date

FZPP 048 H06 PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000098

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 232
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 10/15/2014 | BILLITM | 2960 | Ecklin Air Conditioning and Refrigeration, Inc. Install Al | 428.50 | | 428.50 |
| 10/15/2014 | BILLITM | IN00721128 | Economic Electric Motors, Inc. Coil | 747.50 | | 1,176.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 1,176.00** | **1,176.00** | **0.00** | **1,176.00** |

|  |  |  | **Totals:** | **1,176.00** | **0.00** |  |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00721128 |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 10/15/2014 |
| | Miami, FL 33166-6519 | **Post Date:** | 10/15/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 11/14/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 3,737.50 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14519 | 11/17/2014 | 40661 | 3,737.50 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 9 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 231 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 212 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 203 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 232 | N | 890068 HVAC Replacement | Coil | 747.50 |
| | | | | | 3,737.50 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000101

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      IN00721128
Homes of Portofino Falls , Ltd.

014519

11/17/2014   Economic Electric Motors                           40661

$ 3,737.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 9 | HVAC Replacement | Coil | 747.50 |
| Falls | 231 | HVAC Replacement | Coil | 747.50 |
| Falls | 212 | HVAC Replacement | Coil | 747.50 |
| Falls | 203 | HVAC Replacement | Coil | 747.50 |
| Falls | 232 | HVAC Replacement | Coil | 747.50 |



MAILED
12/10/14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000102



# ECONOMIC ELECTRIC MOTORS
### The HVAC Supply Center
www.eemotors.com

## Invoice

**Invoice Issued by**

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone:  (305) 471-0196
Fax:  (305) 471-4475

Oct 15, 2014   EMA

Page

Invoice Number

**IN00721128**

40661

| Sold To: | Ship To: |
|---|---|
| PRIME HOMES AT PORTOFINO FALLS, LTD<br>4651 SHERIDAN STREET, SUITE 480<br>HOLLYWOOD, FL. 33021 | PRIME HOMES AT PORTOFINO FALLS, LTD<br>4651 SHERIDAN STREET, SUITE 480<br>HOLLYWOOD, FL. 33021 |

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00714159 | Sep 23, 2014 | 40661 | DARRION | | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | 675.00 | each | 3,375.00 |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | 160.00 | each | 160.00 |
| | | | **Due Date** | **Amount Due  Discount Date** | **Disc. Amount** | | |
| | | | Nov 14, 2014 | 3,737.50  Oct 15, 2014 | 0.00 | | |

231
9/
204  212
203
232

RECEIVED
NOV 03 2014
BY: _____

| MID MIAMI<br>(305) 471-0196<br>(305) 470-9019 | NORTH DADE<br>(305) 651-0311<br>(305) 651-9783 | SOUTH DADE<br>(305) 235-0311<br>(305) 235-9485 | DAVIE<br>(954) 916-0099<br>(954) 916-0088 | POMPANO<br>(954) 786-9090<br>(954) 786-9097 | WEST PALM BEACH<br>(561) 683-6262<br>(561) 683-5379 |
|---|---|---|---|---|---|

Comments:

Tax summary:
STATE   202.50
BROWARI   0.00

| Subtotal | 3,535.00 |
|---|---|
| Total sales tax | 202.50 |
| Total amount | 3,737.50 |
| Less payment | 0.00 |
| Less pmt. disc | 0.00 |
| Amount due | 3,737.50 |

Signature - Goods received in good condition

RESTOCKING POLICY: 10% ON STOCK ITEMS - 25% ON SPECIAL ORDERS

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2960 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 10/15/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 10/15/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 11/14/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 428.50 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14460 | 10/15/2014 | | 428.50 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 232 | N | 890068 HVAC Replacement | Install AHU Coil + refrigerant | 428.50 |
| | | | | | 428.50 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000104

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls, Ltd.

10/15/2014   Ecklin Air Conditioning and Refrigeration, Inc.

Bill Reference:   2994 2995 2979 2990 2986 2988 2987 2967 2978 2

014460

$ 4,339.50

| Prop | Unit | Account | Comment | Amount |
|---|---|---|---|---|
| Falls | 77 | HVAC Parts & Repairs | 60 amp Breaker | 274.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 190 | HVAC Parts & Repairs | Check unit | 85.00 |
| Falls | 105 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 122 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 110 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 41 | HVAC Replacement | Replace AHU Coil + refrigerant | 361.00 |
| Falls | 77 | HVAC Replacement | Replace AHU Coil + refrigerant | 676.00 |
| Falls | 237 | HVAC Replacement | Refrigerant | 135.00 |
| Falls | 212 | HVAC Parts & Repairs | Install AHU Coil + refrigerant | 451.00 |
| Falls | 187 | HVAC Replacement | Install AHU Coil + refrigerant | 406.00 |
| Falls | 232 | HVAC Replacement | Install AHU Coil + refrigerant | 428.50 |
| Falls | 209 | HVAC Replacement | Install AHU Coil + refrigerant | 361.00 |
| Falls | 41 | HVAC Parts & Repairs | Clean out drain line | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000105

# SERVICE ORDER



**ECKLIN AIR CONDITIONING**
Sales, Service and Installations
Family Owned & Operated
State Certified Contractor CAC1815757

**(239) 206-0120**

№ 2960

| NAME | | | |
|---|---|---|---|
| PMG ASSET SERVICES | | | |

| STREET | DATE |
|---|---|
| 4651 Sheridan Street #480 | 9/23/14 |

| CITY | PROMISED |
|---|---|
| Hollywood Fl 33021 | 3308 |

| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
|---|---|---|

| TECHNICIAN | AUTHORIZED BY |
|---|---|
| Phil | WO#6082 |

WORK TO BE PERFORMED

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 2.5 | REFRIGERANT R- 22 LBS. | 45.00 | 112.50 |
| 1 | Install AHU coil | | 316.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | $428.50 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | | TOTAL MATERIALS | |

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

| 9/23/14 |
|---|
| Customer Signature        Date |

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ COD | ☐ CHARGE | ☐ NO CHARGE |

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

## RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR        ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

ok Mary

**RECEIVED**
SEP 2 5 2014

B:....

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | $428.50 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $428.50 |

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000106

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 6082 |
|---|---|
| Date Ordered: | 09/10/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

John Dash
Falls - 232
7054 Ambrosia Lane # 3308
Naples FL 34119

239-825- 8886

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C Froze Up

Description  Please contact tenant @ 239-465-5917 to check A/C that has frozen up again. We were just out there in July. She has
             turned off unit.

### Work Performed

Install new AHU Coil

2.5 lbs R22

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    9/23/14
                                                                              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000107

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 214
*Detail From 1/1/2000 to 4/19/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expens | | | | | | 0.00 |
| 10/26/2011 | BILLITM | 2426 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 936.59 | | 936.59 |
| 05/21/2012 | BILLITM | P-3117 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not \ | 107.00 | | 1,043.59 |
| 06/13/2012 | BILLITM | 2142 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not \ | 85.00 | | 1,128.59 |
| 01/07/2013 | BILLITM | 2309-1 | Ecklin Air Conditioning and Refrigeration, Inc. Clean C | 246.27 | | 1,374.86 |
| 12/05/2014 | BILLITM | 3036 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 1,494.86 |
| 03/18/2015 | BILLITM | 3075 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 152.00 | | 1,646.86 |
| 05/01/2015 | BILLITM | 3117 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 215.00 | | 1,861.86 |
| 06/19/2015 | BILLITM | 3164 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 82.00 | | 1,943.86 |
| 10/31/2015 | BILLITM | 3227 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 2,063.86 |
| 11/17/2015 | BILLITM | 3235-P | Ecklin Air Conditioning and Refrigeration, Inc. Installe c | 375.00 | | 2,438.86 |
| **Totals for HVAC Parts & Repair** | | | **Beg Bal: 0.00**      **Activity: 2,438.86** | **2,438.86** | **0.00** | **2,438.86** |
| | | | **Totals:** | **2,438.86** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000108

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3235-P |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 11/17/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 11/17/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 12/2/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 375.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15025 | 11/19/2015 | | 375.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Installe condensate pump. | 375.00 |
| | | | | | 375.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000109

PMG Asset Services, LLC icf Prime        Bill Reference:      3232-P 3233-P 3235-P        R  on  6u  015025
Homes at Portofino Falls, Ltd

11/19/2015   Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,293.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 234 | HVAC Replacement | Installed evaporator coil - 3 way. Charged system. | 766.00 |
| Falls | 136 | HVAC Parts & Repairs | Clean out condensate drain assembly level 2. Charged syste | 152.00 |
| Falls | | HVAC Parts & Repairs | Installe condensate pump. | 375.00 |

12/7/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000110



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/17/2015 | 3235-P |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

*~PMG Falls· 214*

| P.O. Number | Project |
|-------------|---------|
| 7741 | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Condensate Pump W/ Beckett 230v Pump | 375.00 | 1 | 375.00 |

RECEIVED NOV 19 2015
*EU*

APPROVED
NOV 18 2015
BY: *of Mary*

| Technician Phil | | **Total** | $375.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000111

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7541 |
| Date Ordered: | 11/17/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C leaking

Description  Please contact tenant @ 239-777-6469 to check A/C that is leaing and making loud noises. We were just there 10/30.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                 Technician Signature                 Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3227 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/31/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/31/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 11/15/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 11/13/2015 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly and | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC icf Prime        Bill Reference:        3223 3228 3227 3225 3229 3230        **015016**
Homes at Portofino Falls, Ltd

11/13/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,847.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 190 | HVAC Replacement | Installed evaporator coil - 3 way | 676.00 |
| Falls | 220 | HVAC Replacement | Installed evaporator coil - 3 way | 423.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |

11/21/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000114



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/31/2015 | 3227 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls - 214*

| P.O. Number | Project |
|-------------|---------|
| 7487 | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |
| | | | RECEIVED NOV 11 2015 |

RECEIVED
NOV 11 2015
BY: OK Mary

Technician Phil

| **Total** | $120.00 |
|-----------|---------|

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000115

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7487 |
| Date Ordered: | 10/30/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C not working |
| Description | Please contact tenant @ 239-777-6469 to check A/C that is not working at all. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                              Technician Signature                              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000116

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3036 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 12/5/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 12/5/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 1/4/2015 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | 6445 | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 1/15/2015 | 6335, 6283, 6485, 6445, 6441, 4898, 6451, 6366, Chaunssey | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Clean out condenstae drain assembly and | 120.00 |
| | | | | | 120.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000117

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:     3043 3042 3034 3036 3035 3038 3032 3039 3033

015016

01/15/2015  Ecklin Air Conditioning and Refrigeration, Inc.

6335, 6283, 6485, 6445, 6441, 4898, 6451, 6366,

$ 2,215.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 78 | HVAC Replacement | Install evaporator coil | 443.00 |
| Falls | 188 | HVAC Replacement | Install evaporator coil | 398.00 |
| Falls | 114 | HVAC Replacement | Install evaporator coil | 488.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condenstae drain assembly and place pvc fittings | 120.00 |
| Falls | 190 | HVAC Parts & Repairs | Clean out condenstae drain assembly and charge system w/ F | 152.00 |
| Falls | 217 | HVAC Parts & Repairs | Clean out condenstae drain assembly and chemically clean ev | 262.00 |
| Falls | 136 | HVAC Parts & Repairs | Clean out condenstae drain assembly and repair minor electri | 182.00 |
| Falls | 239 | HVAC Parts & Repairs | Service call | 85.00 |
| Falls | 74 | HVAC Parts & Repairs | HVAC making noise | 85.00 |



MAILED
01/29/15



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/5/2014 | 3036 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | | Project |
|-------------|--|---------|
| 6445 | | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

| | Total | $120.00 |
|--|-------|---------|

OK Mary

JAN 13 2015
RECEIVED

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000119

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3117 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/1/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/1/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 5/31/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 215.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15245 | 5/8/2015 | | 215.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Replace thermostat | 215.00 |
| | | | | | 215.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000120

PMG Asset Services, LLC.  ICF Prime          Bill Reference:     3122 3117                                    **015245**
Homes of Portofino Falls , Ltd.

05/08/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                        $ 387.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 210 | HVAC Parts & Repairs | Clean out condensate drain | 172.00 |
| Falls | 214 | HVAC Parts & Repairs | Replace thermostat | 215.00 |

Mailed 5·20·15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000121

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2015 | 3122 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| Leonardo | 7065 Venice Way #3002 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |
| Travel Charge | 65.00 | | 65.00 |

RECEIVED
MAY 0 5 2015
BY: OK Mary

Tech:Matt

| | Total | $172.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000122

**PMG Asset Services 1147**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 6823 |
| Date Ordered: | 04/30/15 |
| Due Date: | |
| Assigned To: | Leonardo Pineros |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Tina Wright
Falls - 210
7065 Venice Way # 3002
Naples FL 34119

239-404-8837

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C |
| Description | A/C pouring water - Issue work order to ecklinair - They will be able to visit the property May 1st. Also Informed John Nelson to send one of the maintenance staff today. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000123



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/1/2015 | 3117 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 6828 | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace Heat Or Cool Only Thermostat (Honeywell 3000) | 150.00 | | 150.00 |
| Travel Charge | 65.00 | | 65.00 |

RECEIVED
MAY 0 5 2015
BY:

Tech:Matt

| **Total** | | | $215.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

**Service Order**

| | |
|---|---|
| Issue Number: | 6828 |
| Date Ordered: | 05/01/15 |
| Due Date: | |
| Assigned To: | Leonardo Pineros |
| Vendor: | ECKLIN AIR |
| Address: | |
| Phone: | |
| Fax: | |

### Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C Not working properly |
| Description | Resident informed that A/C is failing. She tried to turn off and on to reset but unit is very hot inside. Please contact Resident at: 239-777-6469 |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000125

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3075 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 3/18/2015 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 3/18/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 4/17/2015 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 152.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15161 | 3/24/2015 | | 152.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain | 152.00 |
| | | | | | 152.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000126

PMG Asset Services, LLC.  ICF Prime     Bill Reference:     3075                    3·31·15 015161
Homes of Portofino Falls , Ltd.
                                                                                    $ 152.00
03/24/2015   Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain | 152.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000127

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/18/2015 | 3075 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 6692 | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Charge System With R22; Each Additional Pound. | 45.00 | 1 | 45.00 |
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |
| | | | |
| NOTE; This Coil is showing signs of damage. | | | |

RECEIVED
MAR 2 3 2015
BY: K Mary
by acc.

| | | | Total | $152.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000128

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 6692 |
| Date Ordered: | 03/17/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C leaking |
|---|---|
| Description | Please contact tenant @ 239-777-6469. A/C leaking really bad from ceiling. We were just out there in January. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000129

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2142 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/13/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/13/2012 |
| **Default Bank:** | | **Due Date:** | 6/13/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 85.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1370 | 6/19/2012 | | 85.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | A/C not working | 85.00 |
| | | | | | 85.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000130

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.                Bill Reference:        2142

06/19/2012   Ecklin Air Conditionin and Refrigeration, Inc.

001370

| Prop | Unit | Account | | Comment | |
|------|------|---------|--|---------|--|
| Falls | 214 | 5515  HVAC Parts & Repairs | A/C not working | | $ 85.00 |
| | | | | | Amount |
| | | | | | 85.00 |

**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2012 | 2142 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| Item Code | Description | P.O. Number | Project | | |
|-----------|-------------|-------------|---------|---|---|
| | | 3185 | 7060 Venice Way #3102 | | |
| | | Price Each | Quantity | Amount | |
| TC-85 | Service Call | 85.00 | | 85.00 | |
| | Replace Batteries in Thermostat | | | | |

| | Total |
|---|-------|
| | $85.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000132

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3185 |
| Date Ordered: | 06/11/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Widner Francois
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

239-687-9591

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C not working |
| Description | Please contact tenant at 239-961-9494 to repair A/C that is not cooling. You were out there on 5/21/2012. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                       Technician Signature                          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000133

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | P-3117 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/21/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/21/2012 |
| **Default Bank:** | | **Due Date:** | 5/21/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1344 | 6/13/2012 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | A/C not Working | 107.00 |
| | | | | | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000134

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        P-3117 2136 2139 2130 P-3126 P-3130        **001344**
Homes at Portofino Falls, Ltd.

06/13/2012  Ecklin Air Conditionin and Refrigeration, Inc.                                                        $ 2,781.32

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 214 | 5515  HVAC Parts & Repairs | A/C not Working | 107.00 |
| Falls | 74 | 5515  HVAC Parts & Repairs | A/C is leaking | 352.59 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A/C not working | 1,553.51 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A/C not working | 425.22 |
| Falls | 224 | 5515  HVAC Parts & Repairs | A/C not working | 120.00 |
| Falls | 237 | 5515  HVAC Parts & Repairs | A/C not working | 223.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000135



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/21/2012 | P3117 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7060 Venice Way #3102<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| 3117 |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| CCL-C038-0020 | Clean Out Condensate Drain Assembly | 107.00 | | 107.00 |

| | Total | $107.00 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000136

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3117 |
|---|---|
| Date Ordered: | 05/21/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Widner Francois
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

239-687-9591

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant at 239-961-9494 to repair A/C. If number does not work because she is changing provider, she will be at house all day. |

*Urgent*

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                         Technician Signature                         Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000137

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2426 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/26/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/26/2011 |
| **Default Bank:** | | **Due Date:** | 10/26/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 936.59 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1082 | 10/31/2011 | | 936.59 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Replace Coil | 936.59 |
| | | | | | 936.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000138

PMG Asset Services, LLC.  ICF Prime          Bill Reference:      2426                                    001082
Homes at Portofino Falls, Ltd.

10/31/2011  Ecklin Air Conditionin and Refrigeration, Inc.                                                    $ 936.59

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 214 | 5515  HVAC Parts & Repairs | A/C  not cooling | 936.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000139



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/26/2011 | 2426 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7060 Venice Way #3102
Naples Fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| GEV-E048-0120 | Labor to Replace 4.0 Ton 3-Way Multi-Position York Evaporator Coil. | 688.59 | | 688.59 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 31.00 | 8 | 248.00 |

Thank you for your business.

**Total**          $936.59

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000140

**Service Order**

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 2426 |
| Date Ordered: | 10/17/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3369 |
| Fax: | |

### Unit

<Vacant>
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C Not cooling

Description   Please contact john @ 239-253-5590 for access to repair A/C that is not cooling.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature            Technician Signature            Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000141

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2309-1 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 1/7/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 1/7/2013 |
| **Default Bank:** | | **Due Date:** | 1/7/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 246.27 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1655 | 2/8/2013 | | 246.27 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Clean Coil | 246.27 |
| | | | | | 246.27 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000142

PMG Asset Services, LLC.  ICF Prime          Bill Reference:        2311 2309-1 2314 2317                                **001655**
Homes at Portofino Falls, Ltd.

02/08/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                                          $ 1,647.04

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 219 | HVAC Parts & Repairs | A/C Leaking | 107.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean Coil | 246.27 |
| Falls | 234 | HVAC Parts & Repairs | Charge System | 276.93 |
| Falls | 234 | HVAC Parts & Repairs | Relace 4 ton Evaporator Coil | 1,016.84 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000143



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/7/2013 | 2309-1 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3819 | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Remove And Chemically Clean Evaporator Coil: Level 1 (NRR) | 246.27 | | 246.27 |
| | | **Total** | $246.27 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000144

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3819 |
| Date Ordered: | 12/13/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Unit

~~Widnan Francois~~ *Vacant*
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

239-687-9591

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | Coils need cleaning. |
| Description | Please contact John 239-253-5590 for access to clean coils. This is a vacant unit. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____           _____           _____
Customer Signature                          Technician Signature                          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000145

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3164 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 6/19/2015 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 6/19/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 7/19/2015 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 82.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15334 | 6/25/2015 | | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |
| | | | | | 82.00 |

PMG Asset Services, LLC.  ICF Prime          Bill Reference:        3164                                    **015334**
Homes of Portofino Falls , Ltd.

06/25/2015   Ecklin Air Conditioning and Refrigeration, Inc.                                                $ 82.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |

*PMG FALLS*

*MAILED*
*7/22/15*

*ISSUED*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000147



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/19/2015 | 3164 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 6988 | 7060 Venice Way #3102 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |

RECEIVED JUN 22 2015

acc.

JUN 22 2015

| | | Technician Phil | **Total** | $82.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 6988 |
| Date Ordered: | 06/19/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue      A/C

Description   Please contact tenant @ 239-777-6469 to check A/C that is not cooling at all. We were just there last month for the same thing.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000149

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 214
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement | | (Non Operating Expense) | | | | 0.00 |
| 09/16/2013 | BILLITM | 2524 | Ecklin Air Conditioning and Refrigeration, Inc. Check u | 82.00 | | 82.00 |
| 10/01/2013 | BILLITM | 2543 | Ecklin Air Conditioning and Refrigeration, Inc. Install ev | 683.80 | | 765.80 |
| 01/08/2016 | BILLITM | 3243 | Ecklin Air Conditioning and Refrigeration, Inc. Installed | 451.00 | | 1,216.80 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 1,216.80** | **1,216.80** | **0.00** | **1,216.80** |

|  |  |  | **Totals:** | **1,216.80** | **0.00** |  |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000150

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2524 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/16/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/16/2013 |
| **Default Bank:** | | **Due Date:** | 9/16/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 82.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1984 | 9/27/2013 | | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 890068 HVAC Replacement | Check unit and topped unit off with R-22 | 82.00 |
| | | | | | 82.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000151

**001984**

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:   2499 2501 2500 2513 2512 2515 2514 2520 2504

$ 6,466.70

09/27/2013  Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 9 | HVAC Replacement | Install evaporator coil - 3 way ( Coil supplied by Prime) & Cha | 408.31 |
| Falls | 74 | HVAC Replacement | Replace 4.00 Ton 208-230v 1 Phase compressor & Charge u | 1,254.00 |
| Falls | 78 | HVAC Replacement | Replace 4.00 Ton 208-230v 1 Phase compressor & Charge u | 1,254.00 |
| Falls | 137 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by prime) & charg | 500.62 |
| Falls | 188 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by prime) & charg | 781.03 |
| Falls | 74 | HVAC Replacement | Replace condenser fan motor & Capacitor | 425.37 |
| Falls | 44 | HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |
| Falls | 230 | HVAC Replacement | Replace 4.00 Ton compressor | 1,254.00 |
| Falls | 237 | HVAC Replacement | Replace condenser fan motor & Capacitor | 425.37 |
| Falls | 214 | HVAC Replacement | Check unit and topped unit off with R-22 | 82.00 |

SHIPPED OCT 1 0 2013

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000152



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/16/2013 | 2524 |

RECEIVED SEP 19 2013

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4726 | 7060 Venice Way #3105 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Investigate High Humidity/Temperature Complaint With Equipment.

Topped unit off with R-22
Unit is making a small noise. But the everything is working for now. | 82.00 | | 82.00 |

| | Total | $82.00 |
|--|-------|--------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4733 |
| Date Ordered: | 09/16/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue      A/C not working.

Description   Please contact tenant to check A/C. We were there on 8/8/2013
for same reason.

### Work Performed

*Temporary Repair*
*Coil needs to be replaced*

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature            Technician Signature            Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000154

Account Browser [ General Ledger Master File Maintenance ]                    Page 1 of 1

| Company: | 440 Marathon Hospitality, LLC. | Starting Date: | 1/1/2016 | |
| Account: | 140-000-100 Due To/From Prime Hospita Group II | Ending Date | 03/31/2016 | Go |

| DATE | POST REF | POSTING REMARK | DEBIT | CREDIT | BALANCE |
|------|----------|----------------|-------|--------|---------|
| | | BEGINNING BALANCE: | 0.00 | | |
| 03/17/16 | CR | Misc 440 C:150145 Due To/From Loan | | 400,000.00 | (400,000.00) |
| 03/22/16 | CR | Misc 440 C:150150 Due to From loan | | 400,000.00 | (800,000.00) |
| | | NET POSTING FOR PERIOD: | | 800,000.00 | |
| | | ENDING BALANCE: | | 800,000.00 | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000155

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3243 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 1/8/2016 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 1/8/2016 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 1/23/2016 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 451.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 16006 | 1/13/2016 | | 451.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 890068 HVAC Replacement | Installed evaporator coil, charged system. | 451.00 |
| | | | | | 451.00 |

PMG Asset Services, LLC icf Prime     Bill Reference:     3241 3243                          **016006**
Homes at Portofino Falls, Ltd                                                    *ou 6u*  R              $ 982.00

01/13/2016  Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 209 | HVAC Replacement | Installed evaporator coil, charged system. | 531.00 |
| Falls | 214 | HVAC Replacement | Installed evaporator coil, charged system. | 451.00 |

02/01/16

# Invoice

**ECKLIN** AIR CONDITIONING

Family Owned & Operated

Sales, Service and Installations

State Certified Contractor CAC1815757

**(239) 206-0120**

17533 Phlox Drive
Ft. Myers, FL 33967

| Date | Invoice # |
|------|-----------|
| 1/8/2016 | 3243 |

*Falls - 214*

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. No. | Project |
|----------|---------|
| 7690 | 7060 Venice Way #3102 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | 316.00 |
| 3 | Charge System With R22; Each Additional Pound. | 45.00 | 135.00 |

RECEIVED
JAN 1 1 2016
BY: Mary

Technician Phil

| | Total | $451.00 |
|---|-------|---------|

(239) 206-0120    Phil@Ecklinair.com

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000158

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7690 |
| Date Ordered: | 01/06/16 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Karl Garra
Falls - 214
7060 Venice Way # 3102
Naples FL 34119

330-472-0057

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C not working

Description   Please contact tenant to repair A/C that is not working

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2543 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/1/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/1/2013 |
| **Default Bank:** | | **Due Date:** | 10/1/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 683.80 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 2095 | 12/12/2013 | | 683.80 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 214 | N | 890068 HVAC Replacement | Install evaporator coil - 3 way / Charge em | 683.80 |
| | | | | | 683.80 |

*No check Found*

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 219
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 08/25/2011 | BILLITM | 2250 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not v | 720.89 | | 720.89 |
| 07/18/2012 | BILLITM | 2182 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not v | 314.57 | | 1,035.46 |
| 08/20/2012 | BILLITM | 2209 | Ecklin Air Conditioning and Refrigeration, Inc. A/C leak | 265.76 | | 1,301.22 |
| 01/11/2013 | BILLITM | 2311 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Leak | 107.00 | | 1,408.22 |
| 06/21/2013 | BILLITM | 2446 | Ecklin Air Conditioning and Refrigeration, Inc. Chemica | 180.76 | | 1,588.98 |
| 07/27/2015 | BILLITM | 3169-F | Ecklin Air Conditioning and Refrigeration, Inc. Heat or c | 232.00 | | 1,820.98 |
| 10/15/2015 | BILLITM | IN00784398 | Economic Electric Motors, Inc. Coil- Unit  219 plus freig | 700.93 | | 2,521.91 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 2,521.91** | **2,521.91** | **0.00** | **2,521.91** |

|  |  |  | **Totals:** | **2,521.91** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000161

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2250 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/25/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/25/2011 |
| | | **Due Date:** | 8/25/2011 |
| **Default Bank:** | | **Status:** | Paid |
| **Terms:** | | **Amount:** | 720.89 |
| **Comment:** | | | |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1028 | 9/15/2011 | | 720.89 |
| | | | | 720.89 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | A/C not working | 720.89 |
| | | | | | 720.89 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        1902-C 984-2 2256 2250 2283 2305 2304                    001028
Homes at Portofino Falls, Ltd.

09/15/2011  Ecklin Air Conditionin and Refrigeration, Inc.                                                                $ 2,692.36

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 136 | 5515  HVAC Parts & Repairs | A/C not working | 551.83 |
| Falls | 122 | 5515  HVAC Parts & Repairs | A/C not working | 720.89 |
| Falls | 221 | 5515  HVAC Parts & Repairs | A/C not working | 178.00 |
| Falls | 219 | 5515  HVAC Parts & Repairs | A/C not working | 720.89 |
| Falls | 74 | 5515  HVAC Parts & Repairs | A/C not working | 159.75 |
| Falls | 46 | 5515  HVAC Parts & Repairs | A/C not working | 196.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | A/C not working | 165.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000163

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|---|---|
| 8/25/2011 | 2250 |

| Bill To | Ship To |
|---|---|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 | 7061 Venice Way #3201<br>Naples Fl 34119 |

| P.O. Number |
|---|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|---|---|---|---|---|
| GEV-WU02-0120 | 1.0 to 5.0 Ton Evaporator Coil - Upflow (Coil Under Warranty). | 316.84 | 1 | 316.84 |
| RCB-R024-0075 | Recover, Return Refrigerant; 3.5 To 4 Ton System. | 141.95 | 1 | 141.95 |
| RCB-V040-0065 | Evacuate 3.5 - 4.0 Ton Refrigeration System To 700 Micron Vacuum | 107.10 | 1 | 107.10 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 31.00 | 5 | 155.00 |

Thank you for your business.

| **Total** | | $720.89 |
|---|---|---|

| Phone # | Fax # | E-mail | Web Site |
|---|---|---|---|
| (239) 206-0120 | (239) 415-3123 | Robin@Ecklinair.com | WWW.Ecklinair.com |

PMG Asset Services, LLC.
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| Issue Number: | 2250 |
|---|---|
| Date Ordered: | 08/22/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | |
| Address: | |
| Phone: | |
| Fax: | |

### Customer

David Varon
Falls - 219
7061 Venice Way # 3201
Naples FL 34119

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C leaking and not cooling |
|---|---|
| Description | Please contact tenant @ 239-234-7773 to repair A/C that is leaking and not cooling. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____ Technician Signature _____ Date _____

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000165

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2182 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 7/18/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 7/18/2012 |
| **Default Bank:** | | **Due Date:** | 7/18/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 314.57 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1413 | 7/30/2012 | | 314.57 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | A/C not working | 314.57 |
| | | | | | 314.57 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:

2177 2173 2171 P-2868 2179 2178 2181 2182 218

001413

07/30/2012   Ecklin Air Conditioning and Refrigeration, Inc.

$ 3,229.20

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 232 | 5515  HVAC Parts & Repairs | Replace 4 ton A/C | |
| Falls | 229 | 5515  HVAC Parts & Repairs | A/C not working | 1,354.06 |
| Falls | 235 | 5515  HVAC Parts & Repairs | A/C not working | 180.76 |
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not working | 376.02 |
| Falls | 142. | 5515  HVAC Parts & Repairs | A/C not working | 82.00 |
| Falls | 46 | 5515  HVAC Parts & Repairs | A/C not working | 186.76 |
| Falls | 140 | 5515  HVAC Parts & Repairs | A/C not working | 192.00 |
| Falls | 219 | 5515  HVAC Parts & Repairs | A/C not working | 331.27 |
| Falls | 237 | 5515  HVAC Parts & Repairs | A/C not working | 314.57 |
| | | | | 211.76 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000167

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/18/2012 | 2182 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3317 | 7061 Venice Way #3201 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |
| Replace Or Add Condensate Water Level Sensor And Test Operation | 147.59 | | 147.59 |
| Service Call | 85.00 | | 85.00 |

| | **Total** | $314.59 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000168

PMG Asset Services, LLC

**Service Order**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 3317 |
| Date Ordered: | 07/18/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Paul Barham
Falls - 219
7061 Venice Way # 3201
Naples FL 34119

954-254-2444

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C is leaking

Description  Please contact new tenant Barham @ 239-353-0264 to repair A/C that has
             leaked alot of water. The tenant is home today they are just moved in.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____       _____       _____
Customer Signature            Technician Signature          Date

oK Mary

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000169

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2209 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/20/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/20/2012 |
| **Default Bank:** | | **Due Date:** | 8/20/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 265.76 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1475 | 8/31/2012 | | 265.76 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | A/C leaking | 265.76 |
| | | | | | 265.76 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:    2213 2210 2209 2207 2208 2217

001475

08/31/2012 Ecklin Air Conditioning and Refrigeration, Inc.

$ 1,868.60

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 78 | 5515 HVAC Parts & Repairs | A/C leaking | |
| Falls | 220 | 5515 HVAC Parts & Repairs | A/C freezing up | 478.86 |
| Falls | 219 | 5515 HVAC Parts & Repairs | A/C leaking | 563.31 |
| Falls | 241 | 5515 HVAC Parts & Repairs | A/C not working | 265.76 |
| Falls | | 5515 HVAC Parts & Repairs | Filters | 403.67 |
| Falls | 46 | 5515 HVAC Parts & Repairs | Load noise outside unit | 72.00 |
| | | | | 85.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/20/2012 | 2209 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3420 | 7061 Venice Way #3201 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Chemically Clean Evaporator Coil | 180.76 | | 180.76 |
| Service Call | 85.00 | | 85.00 |

| | **Total** | $265.76 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000172

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3420 |
| Date Ordered: | 08/14/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Paul Barham
Falls - 219
7061 Venice Way # 3201
Naples FL 34119

954-254-2444

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C leaking again |
| Description | Service was done on 7/18/ for unit leaking. Now unit leaking again. Please contact tenant at 954-483-5406 for service. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2311 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 1/11/2013 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 1/11/2013 |
| **Default Bank:** | | | **Due Date:** | 1/11/2013 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1655 | 2/8/2013 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | A/C Leaking | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime          Bill Reference:      2311 2309-1 2314 2317                    001655
Homes at Portofino Falls, Ltd.

02/08/2013  Ecklin Air Conditioning and Refrigeration, Inc.                                              $ 1,647.04

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 219 | HVAC Parts & Repairs | A/C Leaking | 107.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean Coil | 246.27 |
| Falls | 234 | HVAC Parts & Repairs | Charge System | 276.93 |
| Falls | 234 | HVAC Parts & Repairs | Relace 4 ton Evaporator Coil | 1,016.84 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000175



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/11/2013 | 2311 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3897 | 7061 Venice Way #3201 |

| Description | Price Each | Quantity | Amount |
|-------------|------------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

| | | **Total** | $107.00 |
|--|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000176

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3897 |
|---|---|
| Date Ordered: | 01/07/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Paul Barham
Falls - 219
7061 Venice Way # 3201
Naples FL 34119

954-254-2444

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C leaking again

Description   Please contact tenant to check out a/c unit that is leaking again.   954-483-5406

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          _____
Customer Signature                     Technician Signature                      Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000177

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2446 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/21/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/21/2013 |
| **Default Bank:** | | **Due Date:** | 6/21/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 180.76 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1868 | 7/15/2013 | | 180.76 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | Chemically clean evaporator coil | 180.76 |
| | | | | | 180.76 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:     2453 2454 2452 2446 2444-1 2472 2470 2471          001868

07/15/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,909.73

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 239 | HVAC Parts & Repairs | Install Evaporator Coil | 316.00 |
| Falls | 238 | HVAC Parts & Repairs | Install Evaporator Coil | 316.00 |
| Falls | 187 | HVAC Parts & Repairs | Install Evaporator Coil | 316.00 |
| Falls | 219 | HVAC Parts & Repairs | Chemically clean evaporator coil | 180.76 |
| Falls | 245 | HVAC Parts & Repairs | A/C Repairs | 286.38 |
| Falls | 138 | HVAC Parts & Repairs | A/C Repairs | 120.00 |
| Falls | 235 | HVAC Parts & Repairs | A/C Repairs | 107.00 |
| Falls | 76 | HVAC Parts & Repairs | A/C Repairs | 267.59 |

SHIPPED AUG 0 2 2013

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000179

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4424 |
| Date Ordered: | 06/24/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Unit

<Vacant>
Falls - 219
7061 Venice Way # 3201
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C not working |
| Description | Please contact John to check out A/C unit and for access |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

# Bill Worksheet

**Vendor:** Ecklin Air Conditioning and Refrigeration, Inc.
**Address:** 17533 Phlox Drive
Fort Myers, FL 33967-2877
**Default Bank:** BBT-Oper. -PH at Portofino Falls
**Terms:** NET 15
**Comment:**

**Invoice #:** 3169-F
**Bill Date:** 7/27/2015
**Post Date:** 7/27/2015
**Due Date:** 8/11/2015
**Status:** Paid
**Amount:** 232.00

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15383 | 7/30/2015 | | 232.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | Heat or cool thermostat, clean our conden | 232.00 |
| | | | | | 232.00 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        3169-F              ok ok                015383
Homes of Portofino Falls , Ltd.

07/30/2015  Ecklin Air Conditioning and Refrigeration, Inc.              W-9 ok                             $ 232.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 219 | HVAC Parts & Repairs | Heat or cool thermostat, clean our condensate drain assembly | 232.00 |

8/25/15

PMb-Falls-219



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/27/2015 | 3169-F |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 7093 | 7061 Venice Way #3201 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Heat Or Cool Only Thermostat (Honeywell 3000) | 150.00 | | 150.00 |
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |

RECEIVED JUL 2 7 2015 BY: K. Mari

RECEIVED JUL 2 8 2015
acc.

| | Total | $232.00 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000183

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7093 |
|---|---|
| Date Ordered: | 07/22/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Paul Blackman
Falls - 219
7061 Venice Way # 3201
Naples FL 34119

2394385343

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C |
|---|---|
| Description | Please contact tenant @239-438-5343 to check A/C that he claims is freezing up from time to time and also leaking internally. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                       Technician Signature                       Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00784398 |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 10/15/2015 |
| | Miami, FL 33166-6519 | **Post Date:** | 10/15/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 11/14/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 700.93 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15535 | 10/30/2015 | 40661 | 700.93 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 219 | N | 850099 HVAC Parts & Repairs | Coil- Unit  219 plus freight charges | 700.93 |
| | | | | | 700.93 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      IN00784398          *ok 6ov*      015535
Homes of Portofino Falls , Ltd.                                                  *DK11/2*

10/30/2015  Economic Electric Motors, Inc.                      40661                       $ 700.93

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 219 | HVAC Parts & Repairs | Coil- Unit  219 plus freight charges | 700.93 |

*11/3/15*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000186

# ECONOMIC ELECTRIC MOTORS
## The HVAC Supply Center

www.eemotors.com

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone: (305) 471-0196
Fax: (954) 545-9100

**Invoice Issued by
DAVIE**
954-916-0099

**Invoice**

Oct 16, 2015

EM/

Page 1

**Invoice Number**

IN00784398

40661

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
ECKLIN AIR CONDITIONING
17533 PHLOX DRIVE
239-898-3869
FORT MYERS FL., FL. 33967

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00784636 | Oct 15, 2015 | 40661 | GEORGE | LOT 721 COVE | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | S137327868403JCl | COIL,INDOOR,A,FLEX,3R,14H,17W,TIN CO, | 543.33 | each | 543.33 |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | 125.00 | each | 125.00 |

| | Due Date | Amount Due | Discount Date | Disc. Amount |
|---|---|---|---|---|
| | Nov 15, 2015 | 700.93 | Oct 16, 2015 | 0.00 |

Lot 2101

OCT 30 2015

Shipped
Averitt

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | UPG | FORT MYERS | WEST PALM BEACH |
|---|---|---|---|---|---|---|---|
| (305) 471-0196 | (305) 651-0311 | (305) 235-0311 | (954) 916-0099 | (954) 786-9090 | (954) 545-9100 | (239) 694-0291 | (561) 683-6262 |
| (305) 470-9019 | (305) 651-9783 | (305) 235-9485 | (954) 916-0088 | (954) 786-9097 | (954) 969-5190 | (239) 694-0484 | (561) 683-5379 |

**Comments:**

**Tax summary:**
STATE    32.60
BROWARI   0.00

| | |
|---|---|
| Subtotal | 668.33 |
| Total sales tax | 32.60 |
| Total amount | 700.93 |
| Less payment | 0.00 |
| Less pmt. disc | 0.00 |
| | 700.93 |

Signature - Goods received in good condition

RESTOCKING POLICY: 10% ON STOCK ITEMS. 25% ON SPECIAL ORDERS