**EXHIBIT E (Part 2)**



## ECONOMIC ELECTRIC MOTORS
**The HVAC Supply Center**
www.eemotors.com
800-244-9759

### STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| CUSTOMER NO.: | 40661 | | CUSTOMER NO.: | 406 | |
| PAGE: | 1 | | PAGE: | | |
| DATE: | 10/27/2015 | | DATE: | 10/27/20 | |

REMIT TO ADDRESS:

ATTN:  EMAIL  MARYP@PRIMEGR     9542410278

**ECONOMIC ELECTRIC MOTORS**
4075 NW 79 AVE.
MIAMI , FL. 33166-6519

SOLD TO:  PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

40661

800-244-9759

Attn: EMAIL  MARYP@PRIMEGROUPUS.COM

10/27/2015

| DOCUMENT NUMBER | DOC. DATE. | TY | REFERENCE/APPLIED NUMBER | DUE DATE | AMOUNT | DOCUMENT NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| IN00784398 | 10/16/2015 | IN | LOT 721 COVE | 11/15/2015 | 700.93 | IN00784398 | 700.93 |

| | | | |
|---|---|---|---|
| Credit Limit: | 10,000.00 | | TO ENSURE PROPER CREDIT, PLEASE CHECK THE ITEMS YOU ARE PAYING IN THE P COLUMN. |
| Credit Available: | 9,299.07 | | |

IN - Invoice
DB - Debit Note
CR - Credit Note
IT - Interest Payable

PY - Applied Receipt
ED - Earned Discount
AD - Adjustment
PI - Prepayment

UC - Unapplied Cash
RF - Refund

| | Total ⇨ | 700.93 | Total ⇨ | 700.93 |
|---|---|---|---|---|

| 1 - 30 DAYS O/DUE | 31 - 60 DAYS O/DUE | 61 - 90 DAYS O/DUE | OVER 90 DAYS O/DUE | Economic Electric Motors |
|---|---|---|---|---|
| 700.93 | 0.00 | 0.00 | 0.00 | |



*IN00784398*

40661

# AVERITT

| Date: | **BILL OF LADING** | Page _____ |
|---|---|---|

**SHIP FROM**

Name: *Economic Electric Motors*
Address: *12980 W State RD 84*
City/State/Zip: *Davie Fla. 33325*
SID#:                                    FOB: ☐

Bill of Lading Number: _____

**SHIP TO**

Name: *Ecklin Air Cond.*      Location #: _____
Address: *17533 Ahlox Drive*      *33967*
City/State/Zip: *Fort Myers Fla.*
CID#:                                    FOB: ☐

CARRIER NAME: _____
Trailer number: _____
Seal number(s): _____

**AVERITT** 074 2651879

Customer
B/L Copy      OUR DRIVING FORCE IS PEOPLE

This bill of lading is subject exclusively to the Uniform Bill of Lading, the liability limitations, and all other applicable provisions of this carrier's individual and collective tariffs, including current NMF 100.

**THIRD PARTY FREIGHT CHARGES BILL TO:**

Name:
Address:

City/State/Zip:

Freight Charge Terms: *(freight charges are prepaid unless marked otherwise)*
Prepaid ✓      Collect ____      3rd Party ____

SPECIAL INSTRUCTIONS: *239-898-3869*
*Call 24 hours before Delivery*

☐ (check box)      Master Bill of Lading: with attached underlying Bills of Lading

**CUSTOMER ORDER INFORMATION**

| CUSTOMER ORDER NUMBER | # PKGS | WEIGHT | PALLET/SLIP (CIRCLE ONE) | | ADDITIONAL SHIPPER INFO |
|---|---|---|---|---|---|
| | *1* | *40lbs* | Y | N | *Evaporator Coil* |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| | | | Y | N | |
| **GRAND TOTAL** | | | | | |

**CARRIER INFORMATION**

| HANDLING UNIT | | PACKAGE | | | | COMMODITY DESCRIPTION | LTL ONLY | |
|---|---|---|---|---|---|---|---|---|
| QTY | TYPE | QTY | TYPE | WEIGHT | H.M. (X) | Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360 | NMFC # | CLASS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | **GRAND TOTAL** | | |

RECEIVING
STAMP SPACE

Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows:
"The agreed or declared value of the property is specifically stated by the shipper to be not exceeding

$*500.00* per _____

COD Amount: $ _____
Fee Terms:   Collect: ☐   Prepaid: ☑
Customer check acceptable: ☐

NOTE Liability Limitation for loss or damage in this shipment may be applicable. See 49 U.S.C. • 14706(c)(1)(A) and (B).

RECEIVED, subject to individually determined rates or contracts that have been agreed upon in writing between the carrier and shipper, if applicable, otherwise to the rates, classifications and rules that have been established by the carrier and are available to the shipper, on request, and to all applicable state and federal regulations.

The carrier shall not make delivery of this shipment without payment of freight and all other lawful charges.

_____ Shipper
Signature

**SHIPPER SIGNATURE / DATE**
This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable regulations of the U.S. DOT.

Trailer Loaded:
☐ By Shipper
☐ By Driver

Freight Counted:
☐ By Shipper
☐ By Driver/pallets said to contain
☐ By Driver/Pieces

**CARRIER SIGNATURE / PICKUP DATE**
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the U.S. DOT emergency response guidebook or equivalent documentation in the vehicle.

Property described above is received in good order, except as noted.

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 220
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 07/07/2011 | BILLITM | 87571-935 | A&P Air Conditioning Corporation A/C not working repl | 700.00 | | 700.00 |
| 04/18/2012 | BILLITM | P-1097 | Ecklin Air Conditioning and Refrigeration, Inc. Clean C | 120.00 | | 820.00 |
| 05/02/2012 | BILLITM | P-2982 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Lea | 254.59 | | 1,074.59 |
| 08/16/2012 | BILLITM | 2210 | Ecklin Air Conditioning and Refrigeration, Inc. A/C free | 563.31 | | 1,637.90 |
| 09/18/2012 | BILLITM | 84910.3447 | A&P Air Conditioning Corporation Replace Evaporator | 1,080.00 | | 2,717.90 |
| 04/15/2013 | BILLITM | 2367-2 | Ecklin Air Conditioning and Refrigeration, Inc. Clean C | 107.00 | | 2,824.90 |
| 07/31/2013 | BILLITM | 2479 | Ecklin Air Conditioning and Refrigeration, Inc. Service | 85.00 | | 2,909.90 |
| 09/30/2013 | BILLITM | 2540 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 82.00 | | 2,991.90 |
| 05/03/2014 | BILLITM | 2758 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 3,111.90 |
| 02/25/2016 | BILLITM | 1252 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 82.00 | | 3,193.90 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 3,193.90** | **3,193.90** | **0.00** | **3,193.90** |

|  |  | Totals: | 3,193.90 | 0.00 |
|--|--|---------|----------|------|

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2367-2 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 4/15/2013 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 4/15/2013 |
| **Default Bank:** | | | **Due Date:** | 4/15/2013 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1756 | 5/6/2013 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Clean Condensate Drain | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime     Bill Reference:     2373 2383 2367-2 2366 2378 2384          001756
Homes at Portofiho Falls, Ltd.

05/06/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,456.85

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 188 | HVAC Parts & Repairs | A/C Leak Detection, Liquid Line Condensor Unit, Charge 4.0 t | 600.97 |
| Falls | 235 | HVAC Parts & Repairs | Clean Condensate Drain | 107.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean Condensate Drain | 107.00 |
| Falls | 79 | HVAC Parts & Repairs | Clean Dryer Assembly | 85.00 |
| Falls | 244 | HVAC Parts & Repairs | Clean Dryer Assembly Replace fittings | 289.29 |
| Falls | 244 | HVAC Parts & Repairs | Clean our condense drain assemly/4PVC | 267.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000192



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/15/2013 | 2367-2 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4204 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

| | | | **Total** | $107.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000193

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

**Service Order**

| | |
|---|---|
| Issue Number: | 4204 |
| Date Ordered: | 04/09/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Sherly Succo
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-234-7075

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue      A/C leaking and not working

Description   Please contact tenant @ 239-200-3952 as soon as possible to check out A/C that
is leaking and not working properly.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in
good condition

_____          _____          _____
Customer Signature                       Technician Signature                          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000194

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2210 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/16/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/16/2012 |
| **Default Bank:** | | **Due Date:** | 8/16/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 563.31 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1475 | 8/31/2012 | | 563.31 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | A/C freezing up | 563.31 |
| | | | | | 563.31 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000195

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.          Bill Reference:

08/31/2012  Ecklin Air Conditioning and Refrigeration, Inc.

2213 2210 2209 2207 2208 2217

001475

| Prop | Unit | Account | Comment | $ 1,868.60 |
|------|------|---------|---------|-----------|
| | | | | Amount |
| Falls | 78 | 5515 HVAC Parts & Repairs | A/C leaking | 478.86 |
| Falls | 220 | 5515 HVAC Parts & Repairs | A/C freezing up | 563.31 |
| Falls | 219 | 5515 HVAC Parts & Repairs | A/C leaking | 265.76 |
| Falls | 241 | 5515 HVAC Parts & Repairs | A/C not working | 403.67 |
| Falls | | 5515 HVAC Parts & Repairs | Filters | 72.00 |
| Falls | 46 | 5515 HVAC Parts & Repairs | Load noise outside unit | 85.00 |



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/16/2012 | 2210 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3427 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic/Chemical Leak Refrigerant Detection Procedure (Level One) | 101.76 | 1 | 101.76 |
| Charge System With R22; Each Additional Pound. *OLD* | 92.31 | 5 | 461.55 |
| Air Handler Coil is Leaking Freon | | | |

*# 125 truck*
*3 hrs.*

| | Total | $563.31 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3000 | service@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000197

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3427 |
| Date Ordered: | 08/16/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Sherly Succo
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-895-2276

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C is freezing up |
| Description | Please contact tenant @ 239-895-2276 to make appt. for repair. I told tenant to turn unit off. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

# Bill Worksheet

| | | |
|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | |
| **Address:** | 17533 Phlox Drive | |
| | Fort Myers, FL 33967-2877 | |
| **Default Bank:** | | |
| **Terms:** | | |
| **Comment:** | | |

| | |
|---|---|
| **Invoice #:** | 2479 |
| **Bill Date:** | 7/31/2013 |
| **Post Date:** | 7/31/2013 |
| **Due Date:** | 7/31/2013 |
| **Status:** | Paid |
| **Amount:** | 85.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1915 | 8/16/2013 | | 85.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Service call | 85.00 |
| | | | | | 85.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000199

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        2468 2474 2477 2478 2479 2484                    **001915**
Homes of Portofino Falls , Ltd.

08/16/2013  Ecklin Air Conditioning and Refrigeration, Inc.                                                        $ 1,357.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 138 | HVAC Replacement | Install evaporator coil | 316.00 |
| Falls | 245 | HVAC Replacement | Install evaporator coil | 316.00 |
| Falls |     | HVAC Parts & Repairs | Twenty four 22*22 air filters | 120.00 |
| Falls | 215 | HVAC Parts & Repairs | Service call | 85.00 |
| Falls | 220 | HVAC Parts & Repairs | Service call | 85.00 |
| Falls | 245 | HVAC Replacement | Replace condenser fan motor & capacitor | 435.50 |

SHIPPED SEP 0 5 2013



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/31/2013 | 2479 |

RECEIVED AUG 0 2 2013

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4543 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Service Call | 85.00 | | 85.00 |

ok Mary

| | | | |
|--|--|--|--|
| | | **Total** | $85.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000201

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 4543 |
|---|---|
| Date Ordered: | 07/30/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Unit

<Vacant>
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C running loud |
|---|---|
| Description | Per John. Please check out A/C system the CU is running loud. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                    Technician Signature                   Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000202

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2540 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/30/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/30/2013 |
| **Default Bank:** | | **Due Date:** | 10/30/2013 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 82.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 2063 | 11/8/2013 | | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 82.00 |
| | | | | | 82.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:

2550 2541 2540 2632 2552 2629 2634 2630

11/08/2013  Ecklin Air Conditioning and Refrigeration, Inc.

002063

$ 3,283.14

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 245 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 82.00 |
| Falls | 241 | HVAC Parts & Repairs | electronic/chemical refrigerant | 101.76 |
| Falls | 241 | HVAC Parts & Repairs | charge system with R22 | 92.31 |
| Falls | 220 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 82.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 299.90 |
| Falls | 228 | HVAC Parts & Repairs | Install Evaporator Coil | 262.00 |
| Falls | 211 | HVAC Parts & Repairs | A/C Split system with R438a | 316.00 |
| Falls | 211 | HVAC Parts & Repairs | Replace 4.0 Ton  208-230v 1 phase compresor, 60/5 mfu Dua | 367.80 |
| Falls | 217 | HVAC Replacement | Replace 1/4 HP 825 RPM 48YZ Condenser Fan motor | 1,254.00 |
| Falls | 14 | HVAC Parts & Repairs | | 425.37 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000204



Ecklin Air Conditioning
17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/30/2013 | 2540 |

MAILED
10 02 13

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4794 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |

ok Mary

ENTERED
OCT 24 2013
BY: _Laura Cruz_

| | Total | $82.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4794 |
| Date Ordered: | 10/01/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Jaime Gutierrez
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

2396332442

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C not working

Description  Please contact tenant @ 239-465-3694 to check out A/C that is not working.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                Technician Signature                Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000206

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2758 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 5/3/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 5/3/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 6/2/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14201 | 5/21/2014 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly / Re | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.          Bill Reference:        2747 2764 2765 2758 2718 2760 2759 2761

05/21/2014   Ecklin Air Conditioning and Refrigeration, Inc.                                                   014201

| Prop | Unit | Account | Comment | $ 2,709.00 Amount |
|------|------|---------|---------|--------|
| Falls | 41 | HVAC Parts & Repairs | Minor repair to condenser motor | 170.00 |
| Falls | 139 | HVAC Parts & Repairs | Repair liquid line leak | 358.00 |
| Falls | 226 | HVAC Parts & Repairs | Clean out AHU pan and drain line | 82.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean out condensate drain assembly / Replace PVC fittings | 120.00 |
| Falls | 211 | HVAC Parts & Repairs | Replace compressor | 1,254.00 |
| Falls | 126 | HVAC Parts & Repairs | Checked comp. amps / Program thermostat | 85.00 |
| Falls | 230 | HVAC Parts & Repairs | Install evaporator coil | 466.00 |
| Falls | 192 | HVAC Parts & Repairs | Clean out drain line | 174.00 |



MAILED
6·3·14 ©

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000208



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/3/2014 | 2758 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 5562 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

ok Mary

RECEIVED MAY 0 5 2014

| | **Total** | $120.00 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000209

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5562 |
| Date Ordered: | 05/02/14 |
| Due Date: | 05/02/14 |
| Assigned To: | Meyer Sal Shalom |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Jaime Gutierrez
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

2396332442

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        AC Not working and not cooling. Thermostat not working either

Description  Please contact Jaime at 239-465-3694 or Patricia 239-298-1028

### Work Performed

Clean out drain line
Set thermostat
Put filter in AHU

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature            Technician Signature            5-3-2014
                                                               Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000210

# Check Worksheet

**Vendor:** Ecklin Air Conditioning and Refrigeration, Inc.
**Address:** 17533 Phlox Drive
Fort Myers, FL 33967-2877
**Bank:**
**Comment:** CS-Prime Homes at Portofino Falls Ltd Operating

**Check #:** 16077
**Date:** 3/3/2016
**Status:** Printed
**Cleared:** No
**Amount:** 82.00

## Bills Applied to

| Bill Date | Due Date | Invoice # | Comment | Bill Amount | Amount Paid |
|-----------|----------|-----------|---------|-------------|-------------|
| 2/25/2016 | 3/11/2016 | 1252 | | 82.00 | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|----------|------|------|-----------------|------|--------|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |
| | | | | | 82.00 |

PMG Asset Services, LLC icf Prime      Bill Reference:    1252         R        ou 6u              016077
Homes at
Portofino Falls, Ltd                                                                                $ 82.00
03/03/2016   Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 220 | HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |

04/06/16



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/25/2016 | 1252 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls - 220*

| P.O. Number | Project |
|-------------|---------|
| 7866 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |

*ok Mary*

MAR 0 1 2016
BY: ................

RECEIVED MAR 0 2 2016

| Technician Phil | | | **Total** | $82.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000213

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7866 |
| Date Ordered: | 02/29/16 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Juan Garcia
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-357-5739

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue      A/C leak

Description  Please contact tenant to check A/C that is leaking from top floor to bottom.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000214

propertyware.com   property management systems   rev.3551

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | **Invoice #:** | 84910.3447 |
| **Address:** | 2322 West 78Th Street | **Bill Date:** | 9/18/2012 |
| | Hialeah, FL 33016 | **Post Date:** | 9/18/2012 |
| **Default Bank:** | | **Due Date:** | 9/18/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 1,080.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1534 | 10/8/2012 | | 1,080.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| | | | | | 1,080.00 |



**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Phone: 305•556•7849
Fax: 305•556•8186

HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.apairconditioning.com

RECEIVED SEP 25 2012

# INVOICE

PMG Asset Services, LLC
4651 Sheridan Street
Suite 480
Hollywood, FL  33021

Prime
7061 Venice Way
#3202
Naples, FL  34119

| DATE | 9/18/12 | INV NO.: | 84910.3447 |
|------|---------|----------|------------|
| DUE DATE: | 10/18/12 | PAGE NO.: | 1 |

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|-----------|-------|--------|-------|-----------|
| SPRIM005 | Net 30 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|-------------|----------------|
| SERVICE REPAIR - REPLACEMENT OF THE EVAPORATOR COIL.<br>YORK M: F4FP048H0672CA S: A0G6685079 | 1,080.00 |

| | |
|--|--|
| SUB TOTAL | 1,080.00 |
| TAX | |
| TOTAL | $1,080.00 |
| | $1,080.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000216

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3447 |
|---|---|
| Date Ordered: | 08/22/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | A&P Air Conditioning |
| Address: | 2322 West 78Th Street |
| | Hialeah, FL 33016 |
| Phone: | 305-556-7849 |
| Fax: | 305-556-8186 |

### Customer

Sherly Succo
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-895-2276

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | Need to replace 4 ton evaporator coil |
|---|---|
| Description | Please contact tenant for appointment @ 239-895-2276 to replace coil. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

Confirmed

**CHECK LIST**

**COMPRESSOR**
- ☐ SUCTION _____ PSI
- ☐ HEAD _____ PSI
- ☐ VOLTS _____ AMPS _____
- ☐ ELECTRICAL CONNECTIONS
- ☐ CONTACTS TIGHT & CLEAN
- ☐ OIL LEVEL & CONDITION

**CONDENSER COIL**
- ☐ CLEAN COIL & CHECK FIN COND.
- ☐ ENT. _____ °F LVG. _____ °F

**REFRIGERANT**
- ☐ LEAK ☐ CHARGE

**FAN AND MOTOR**
- ☐ VOLTS _____ AMPS _____
- ☐ ELECTRICAL CONNECTIONS
- ☐ CONTACTS TIGHT & CLEAN
- ☐ FAN PULLEYS (ADJUST BELT)
- ☐ CHECK LUB BEARINGS MOTOR
- ☐ GPM _____

**EVAPORATOR COIL**
- ☐ CLEAN COIL & CHECK FIN
- ☐ ENT DB _____ °F LVG DB _____ °F
- ☐ ENT WB _____ °F LVG WB _____ °F

**CONDENSATE AREAS**
- ☐ INSPECT & CLEAN DRAIN PAN
- ☐ INSPECT & CLEAN DRAIN

**AIR FILTERS**
- ☐ CLEANED ☐ REPLACED
  FILTER SIZE _____

**HEATING ASSY.**
- ☐ BURNER & HEAT EXCHANGER
- ☐ FUEL SUPPLY & PRESSURE
- ☐ PILOT ASSEMBLY
- ☐ FLAME ADJUSTMENT
- ☐ PRIMARY RELAY & FLUE
- ☐ FAN & LIMIT SWITCH
- ☐ BLOWER ASSEMBLY
- ☐ RV VALVE
- ☐ STRIP HEAT
- ☐ DEFROST CYCLE

**ELECTRICAL COMP'TS**
- ☐ RELAYS ☐ CONTACTORS
- ☐ OVERLOAD ☐ PRESS. SWITCH

**THERMOSTAT**
- ☐ O.K. ☐ REPLACE
- ☐ RELOCATE

**TRAVEL TIME**
- TIME ARRIVED
- TIME DEPARTED
- TRAVEL TIME

**MILEAGE**
- START
- ENDING

**TRIP CHARGE $** _____ x _____ /MI. =
_____ x _____ /HR. =
To TAL MILES _____ x _____ /MI. =

**QUANTITY** | **ITEM OR PART DESCRIPTION**

**ENVIRONMENT CHECK LIST**

| | | DRG. CODE | TYPE | RECOVERY? | | SYSTEM | | |
|---|---|---|---|---|---|---|---|---|
| R | ① | | REFRIG. | RECOVERY? YES NO QTY. | C CHANGED | E CHANGED OR REPLACED? YES NO QTY. | | |
| E | ② | | RECYCLED? | YES NO QTY. | U DIS- | M MANTLED? YES NO QTY. | | |
| G | ③ | | RECLAIMED? | YES NO QTY. | T REFRIGERANT DISPOSAL | N YES NO | | |
| I | ④ | | RETURNED TO THIS SYSTEM? | YES NO QTY. | OUR PERSONNEL RECOMMEND: | | | |
| N | ⑤ | | NON USABLE | YES NO QTY. | | | | |
| T | ⑥ | | DISPOSAL | | | | | |

OWNER'S INITIALS
ACCEPTED DECLINED

**PARTS WARRANTY**
All parts as recorded are warranted as per manufacturer specifications.

**LABOR GUARANTEE**
The labor charge as recorded here relative to the equipment serviced as noted, is guaranteed for a period of 30 days.

We do not, of course, guarantee other parts than those we install. If repairs later become necessary due to other defective parts, they will charged separately.


A&P AIR CONDITIONING

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186
www.apairconditioning.com
CAC058427

NAME _____
STREET _____
CITY _____ STATE _____ ZIP _____

MAKE _____ MODEL _____ SERIAL NUMBER _____

DATE _____
DATE ORDERED _____
HOME PHONE _____
OTHER PHONE _____
WORK PHONE _____

☐ WARRANTY
☐ CHARGE
☐ SERVICE CONTRACT
☐ C.O.D.
☐ RES. ☐ COMM'L
☐ ESTIMATE
SERVICE

JOB LOCATION _____

ORIGINAL COMPLAINT _____

**DESCRIPTION OF WORK**

Replacement of the
Evaporator Coil. Added
five (5) pounds of R-422D

TECHNICIAN SIGNATURE X _____

**TERMS: DUE UPON COMPLETION**

I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

X _____
ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

AUTHORIZED SIGNATURE _____ DATE _____

| | |
|---|---|
| SUB-TOTAL | |
| TAX | |
| TRIP CHARGE | |
| TOTAL OTHER CHARGES | |
| **TOTAL AMOUNT DUE** | $1,080. |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:     84910.3447 84911.3540 84909.3541 84912.3421

001534

$ 4,320.00

10/08/2012   A&P Air Conditioning

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 220 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| Falls | 222 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| Falls | 108 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| Falls | 241 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |



PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000219

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | **Invoice #:** | 87571-935 |
| **Address:** | 2322 West 78Th Street | **Bill Date:** | 7/7/2011 |
| | Hialeah, FL 33016 | **Post Date:** | 7/7/2011 |
| **Default Bank:** | | **Due Date:** | 7/7/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 700.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1003 | 8/12/2011 | | 700.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | A/C not working replace compressor | 700.00 |
| | | | | | 700.00 |

PMG Asset Services, LLC.  ICF Prime       Bill Reference:       87571-935                                    001003
Homes at Portofino Falls, Ltd.

08/12/2011   A&P Air Conditioning                                                                          $ 700.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 220 | 5515  HVAC Parts & Repairs | A/C not working replace compressor | 700.00 |

**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186

HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.apairconditioning.com

# INVOICE

| DATE | 7/7/11 | INV NO.: | 87571-935 |
|------|--------|----------|-----------|
| DUE DATE: | 7/22/11 | PAGE NO.: | 1 |

| Prime Home Builders | Prime Home Builders |
|---|---|
| 4651 SHERIDAN ST Suite # 480 | 4651 SHERIDAN ST Suite # 480 |
| HOLLYWOOD, FL  33021 | HOLLYWOOD, FL  33021 |

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|-----------|-------|--------|-------|-----------|
| SPRIM002 | Net 15 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|-------------|----------------|
| SERVICE REPAIR-REPLACEMENT OF COMPRESSOR, CONTACTOR, CAPACITOR, FILTER | 700.00 |
| LINE DRYER, SUCTION LINE DRYER-COMPLETED FREON CHARGE | |

| | | |
|---|---|---|
| SUB TOTAL | | 700.00 |
| TAX | | |
| TOTAL | | $700.00 |
| NET TO PAY | | $700.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000222

A&P AIR CONDITIONING

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•556•8186
Fax: 305•556•8186
www.apairconditioning.com
CAC058427

| | |
|---|---|
| DATE | 02/07/11 |

**CHECK LIST**

COMPRESSOR
- SUCTION PSI
- HEAD PSI
- VOLTS
- AMPS
- ELECTRICAL CONNECTIONS
- CONTACTS TIGHT & CLEAN
- OIL LEVEL & CONDITION

CONDENSER COIL
- CLEAN COIL & CHECK FIN COND
- BNT ___ °F LVG ___ °F
- LEAK □ CHARGE

REFRIGERANT

FAN AND MOTOR
- VOLTS
- AMPS
- ELECTRICAL CONNECTIONS
- FAN PULLEYS (ADJUST BELT)
- LUBE/OIL LUB BEARINGS MOTOR
- BLOW
- SHAFT

VAPORATOR COIL
- CLEAN COIL & CHECK FIN
- BNT DB ___ °F LVG DB ___ °F
- BNT WB ___ °F LVG WB ___ °F

CONDENSATE AREAS
- INSPECT & CLEAN DRAIN PAN
- INSPECT & CLEAN DRAIN

AIR FILTERS
- CLEANED □ REPLACED
- FILTER SIZE

HEATING ASSY.
- BURNER & HEAT EXCHANGER
- FUEL SUPPLY & PRESSURE
- PILOT ASSEMBLY
- FLAME ADJUSTMENT
- PRIMARY RELAY & FLUE
- FAN & LIMIT SWITCH OPER
- BLOWER ASSEMBLY
- RV VALVE
- STRIP HEAT
- DEFROST CYCLE

ELECTRICAL COMPTS
- RELAYS □ CONTACTORS
- OVERLOAD □ PRESS. SWITCH

THERMOSTAT
- O.K. □ REPLACE
- RELOCATE

TRAVEL TIME

MILEAGE

| | | |
|---|---|---|
| QUANTITY | ITEM OR PART DESCRIPTION | |

Compressor

Refrigerante

**PARTS WARRANTY**
All parts as recorded are warranted as per manufacturer specifications.

**LABOR GUARANTEE**
The labor charge as recorded here relative to the equipment serviced as noted, is guaranteed for a period of 30 days.

We do not, of course, guarantee other parts than those we install. If repairs later become necessary due to other defective parts, they will charged separately.

ENVIRONMENT CHECK LIST

| | TYPE | | | |
|---|---|---|---|---|
| ① | RECOVERED? | YES | NO | QTY |
| ② | RECYCLED? | YES | NO | QTY |
| ③ | RECLAIMED? | YES | NO | QTY |
| ④ | RETURNED TO THIS SYSTEM? | YES | NO | QTY |
| ⑤ | NON USABLE | YES | NO | QTY |

SYSTEM CHECK LIST
- E CHARGED
- U CUT OUT
- C OUT OF REFRIGERANT REPLACED?
- DIS-MANTLED?

OWNER'S INITIALS
ACCEPTED ___ DECLINED ___

REFRIGERANT DISPOSAL
OUR PERSONNEL RECOMMEND

| | |
|---|---|
| NAME | Anthony Dibb |
| | Prime |
| STREET | 7061 Venice Way |
| CITY | Naples | STATE FL | ZIP 34119 |
| | MAKE | MODEL | SERIAL NUMBER |
| HOME PHONE | OTHER PHONE | WORK PHONE |
| DATE ORDERED | / / |

JOB LOCATION

ORIGINAL COMPLAINT

Recmplaso de Compresor

DESCRIPTION OF WORK

**TERMS: DUE UPON COMPLETION**

I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

TECHNICIAN SIGNATURE: Os elass O

X ___ AUTHORIZED SIGNATURE

ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

SERVICE
- □ WARRANTY
- □ CHARGE
- □ SERVICE CONTRACT
- □ C.O.D.
- □ COMM.
- □ ESTIMATE □ RES.

| | |
|---|---|
| TOTAL PARTS CHARGES | |
| SUB-TOTAL | |
| TRIP CHARGE | |
| TAX | |
| TOTAL AMOUNT DUE | $700 |

DATE ___ / ___

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | P-1097 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 4/18/2012 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 4/18/2012 |
| **Default Bank:** | | | **Due Date:** | 4/18/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1297 | 4/18/2012 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | Clean Condensate Drain, Replace 4 PVC | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:      P2-2868 P-1097 P-1096

04/18/2012  Ecklin Air Conditionin and Refrigeration, Inc.

**001297**

| Prop | Unit | Account | | Comment | Amount |
|------|------|---------|---|---------|--------|
| | | | | | $ 700.95 |
| Falls | 192 | 5515 HVAC Parts & Repairs | | A/C Leaking | 247.95 |
| Falls | 220 | 5515 HVAC Parts & Repairs | | Clean Condensate Drain, Replace 4 PVC fittings | 120.00 |
| Falls | 77 | 5515 HVAC Parts & Repairs | | Clean Condensate Drain, Replace 4 PVC fittings | 120.00 |
| Falls | 77 | 5515 HVAC Parts & Repairs | | Replace Float Switch | 88.00 |
| Falls | 77 | 5515 HVAC Parts & Repairs | | Secondary Plan | 125.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2012 | P-1097 |

| Bill To | Ship To |
|---------|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 | 7061 Venice Way #3201<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| John |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| CCL-C040-0030 | Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

| | **Total** | $120.00 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Robin@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000226

**PMG Asset Services , LLC.**
Service Order

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| Issue Number: | 2982 |
|---|---|
| Date Ordered: | 04/02/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Anthony A Dibb
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-216-0018

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C leaking

Description  Please contact tenant @ 239-215-7461 Ms. Dibbs for repair. If tenant not there please contact John for access. 239-253-5590. The tenants may have moved out.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____    Technician Signature _____    Date _____

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000227

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | P-2982 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/2/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/2/2012 |
| **Default Bank:** | | **Due Date:** | 5/2/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 254.59 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1317 | 5/4/2012 | | 254.59 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 850099 HVAC Parts & Repairs | A/C Leaking | 254.59 |
| | | | | | 254.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000228

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:     P-3045 P-2982

05/04/2012  Ecklin Air Conditionin and Refrigeration, Inc.

001317

| Prop | Unit | Account | Comment | $ 374.59 |
|------|------|---------|---------|----------|
| | | | | Amount |
| Falls | 75 | 5515  HVAC Parts & Repairs | Tune up and Cleaning | 120.00 |
| Falls | 220 | 5515  HVAC Parts & Repairs | A/C Leaking | 254.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000229



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/2/2012 | P-2982 |

| Bill To | Ship To |
|---------|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 | 7061 Venice Way #3202 |

| P.O. Number |
|-------------|
| 2982 |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| CCL-C038-0020 | Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |
| CDA-WP30-0003 | Replace Condensate Water Level Sensor And Test Operation | 147.59 | | 147.59 |

| **Total** | |
|-----------|--------|
| | $254.59 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000230

**PMG Asset Services , LLC.**

# Service Order

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| Issue Number: | 2982 |
|---|---|
| Date Ordered: | 04/02/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Anthony A Dibb
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-216-0018

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C leaking |
|---|---|
| Description | Please contact tenant @ 239-215-7461 Ms. Dibbs for repair. If tenant not there please contact John for access. 239-253-5590. The tenants may have moved out. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000231

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 220
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 11/09/2015 | BILLITM | 3228 | Ecklin Air Conditioning and Refrigeration, Inc. Installed | 423.00 | | 423.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 423.00** | **423.00** | **0.00** | **423.00** |
| | | | Totals: | **423.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000232

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3228 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 11/9/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 11/9/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 11/24/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 423.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 11/13/2015 | | 423.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 220 | N | 890068 HVAC Replacement | Installed evaporator coil - 3 way | 423.00 |
| | | | | | 423.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000233

PMG Asset Services, LLC icf Prime       Bill Reference:       3223 3228 3227 3225 3229 3230                              015016
Homes at Portofino Falls, Ltd

11/13/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                                            $ 1,847.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 190 | HVAC Replacement | Installed evaporator coil - 3 way | 676.00 |
| Falls | 220 | HVAC Replacement | Installed evaporator coil - 3 way | 423.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |

11/21/15



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/9/2015 | 3228 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021<br><br>*Falls -220* |

| P.O. Number | Project |
|-------------|---------|
| 7494 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | | 316.00 |
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

RECEIVED NOV 11 2015

NOV 11 2015
BY: OK Mary

Technician Phil

| **Total** | $423.00 |
|-----------|---------|

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000235

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7494 |
|---|---|
| Date Ordered: | 11/02/15 |
| Due Date: | |
| Assigned To: | Maria Cevallos |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Unit

<Vacant>
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C not working |
|---|---|
| Description | Please get with Chansee for access to get this unit repaired. It is leaking terrible. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature            Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000236

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 221

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 02/19/2016 | BILLITM | 1251 | Ecklin Air Conditioning and Refrigeration, Inc. Installed | 721.00 | | 721.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 721.00** | **721.00** | **0.00** | **721.00** |
| | | | **Totals:** | **721.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000237

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 1251 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 2/19/2016 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 2/19/2016 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 3/5/2016 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 721.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 16062 | 2/24/2016 | | 721.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 221 | N | 890068 HVAC Replacement | Installed evaporator coils- 3 way, charged | 721.00 |
| | | | | | 721.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000238

PMG Asset Services, LLC icf Prime          Bill Reference:     1251     **R**          *ou 6u*          016062
Homes at
Portofino Falls, Ltd
02/24/2016  Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 721.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 221 | HVAC Replacement | Installed evaporator coils- 3 way, charged system. | 721.00 |

03/07/16



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/19/2016 | 1251 |

| Bill To |
|---------|
| Prime Home Builders |
| Mary Pood |
| 4651 Sheridan St Suite 480 |
| Hollywood, Fl 33021 |

_Falls - 221_

| P.O. Number | Project |
|-------------|---------|
| 7795 | 7061 Venice Way #3203 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil – 3 Way (Coil supplied by Prime) | 316.00 | 1 | 316.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | 9 | 405.00 |
| | | | |
| Epoxied Drain Pan.... | | | |

RECEIVED FEB 1 9 2016
By: _Ok Mary /6u_

| | | | |
|--|--|--|--|
| Technician Phil | | **Total** | $721.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7795 |
|---|---|
| Date Ordered: | 02/08/16 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Duane  Pruitt
Falls - 221
7061 Venice Way # 3203
Naples FL 34119

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C not working

Description   Please contact tenant @ 239-776-2934 to check A/C that is not working.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                 Technician Signature                     Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000241

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 222

*Detail From 1/1/2000 to 4/25/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 09/14/2012 | BILLITM | 2230 | Ecklin Air Conditioning and Refrigeration, Inc. Clean Ev | 262.76 | | 262.76 |
| 09/18/2012 | BILLITM | 84911.3540 | A&P Air Conditioning Corporation Replace Evaporator | 1,080.00 | | 1,342.76 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 1,342.76** | **1,342.76** | **0.00** | **1,342.76** |
| | | | **Totals:** | **1,342.76** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000242

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2230 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/14/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/14/2012 |
| **Default Bank:** | | **Due Date:** | 9/14/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 262.76 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1503 | 9/19/2012 | | 262.76 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 222 | N | 850099 HVAC Parts & Repairs | Clean Evaporator Coil | 262.76 |
| | | | | | 262.76 |

PMG Asset Services, LLC.  ICF Prime     Bill Reference:     2227 2231 2230          **001503**
Homes at Portofino Falls, Ltd.

09/19/2012   Ecklin Air Conditioning and Refrigeration, Inc.                 $ 872.23

| Prop | Unit | Account | Comment | Amount |
|---|---|---|---|---|
| Falls | 190 | 5515  HVAC Parts & Repairs | Seal Refrigerant Leak | 354.88 |
| Falls | 108 | 5515  HVAC Parts & Repairs | Clean Drain Line | 254.59 |
| Falls | 222 | 5515  HVAC Parts & Repairs | Clean Evaporator Coil | 262.76 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000244



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/14/2012 | 2230 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3538 | 7061 Venice Way #3204 |

| Description | Price Each | Quantity | Amount |
|-------------|------------|----------|--------|
| Chemically Clean Evaporator Coil | 180.76 | | 180.76 |
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |
| NOTE: The AHU Coil is dilapidated and will need to be replaced. | | | |

| | **Total** | | $262.76 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000245

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3538 |
|---|---|
| Date Ordered: | 09/13/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Steve Stafford
Falls - 222
7061 Venice Way # 3204
Naples FL 34119

239-331-0979

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C repair |
|---|---|
| Description | Please contact tenant Amy @ 239-227-1533 to repair a/c that is leaking from the 2nd floor to the 1st floor. |

### Work Performed

*Needs new coil evaporater sent to A&P*

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____      _____      _____
Customer Signature                      Technician Signature                      Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000246

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | | **Invoice #:** | 84911.3540 |
| **Address:** | 2322 West 78Th Street | | **Bill Date:** | 9/18/2012 |
| | Hialeah, FL 33016 | | **Post Date:** | 9/18/2012 |
| **Default Bank:** | | | **Due Date:** | 9/18/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 1,080.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1534 | 10/8/2012 | | 1,080.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 222 | N | 850099 HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| | | | | | 1,080.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000247

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        84910.3447 84911.3540 84909.3541 84912.3421                    001534
Homes at Portofino Falls, Ltd.

10/08/2012   A&P Air Conditioning                                                                                        $ 4,320.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 220 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| Falls | 222 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| Falls | 108 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| Falls | 241 | 5515  HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |



305-556-8186



**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Phone: 305•556•7849
Fax: 305•556•8186

HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.apairconditioning.com

RECEIVED SEP 2 5 2012

# INVOICE

| DATE | 9/18/12 | INV NO.: | 84911.3540 |
|------|---------|----------|------------|
| DUE DATE: | 10/18/12 | PAGE NO.: | 1 |

PMG Asset Services, LLC
4651 Sheridan Street
Suite 480
Hollywood, FL  33021

Prime
7061 Venice Way
#3204
Naples, FL  34119

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|-----------|-------|--------|-------|-----------|
| SPRIM005 | Net 30 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|-------------|----------------|
| SERVICE REPAIR - REPLACEMENT OF THE EVAPORATOR COIL. | 1,080.00 |
| YORK M: F2FP048H06T2LA S: A0G6685023 | |

| | | |
|---|---|---|
| SUB TOTAL | | 1,080.00 |
| TAX | | |
| TOTAL | | $1,080.00 |
| NET TO PAY | | $1,080.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000249

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3540 |
|---|---|
| Date Ordered: | 09/13/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | A&P Air Conditioning |
| Address: | 2322 West 78Th Street |
| | Hialeah, FL 33016 |
| Phone: | 305-556-7849 |
| Fax: | 305-556-8186 |

### Customer

Steve Stafford
Falls - 222
7061 Venice Way # 3204
Naples FL 34119

239-331-0979

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       Unit needs new evaporator coil.

Description   Unit needs new evaporator coil that is completely falling apart. Please contact
            tenant @ 239-227-1533 for appointment.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000250

Confirmed: 1935275

**A&P AIR CONDITIONING**

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186
www.apairconditioning.com
CAC058427

**CHECK LIST**

COMPRESSOR
- SUCTION _____ PSI
- HEAD _____ PSI
- VOLTS _____
- AMPS _____
- ELECTRICAL CONNECTIONS
- CONTACTS TIGHT & CLEAN
- OIL LEVEL & CONDITION
- CHECK, LUB BEARINGS MOTOR

CONDENSER COIL
- CLEAN COIL & CHECK FIN COND.

REFRIGERANT
- BNT _____ °F LVG _____ °F
- □ CHARGE
- □ LEAK

FAN AND MOTOR
- VOLTS _____ AMPS _____
- ELECTRICAL CONNECTIONS
- CONTACTS TIGHT & CLEAN
- FAN PULLEY'S (ADJUST BELT)
- CHECK, LUB BEARINGS MOTOR
- RPM

EVAPORATOR COIL
- CLEAN COIL & CHECK FIN
- BNT DB _____ °F LVG DB _____ °F
- BNT WB _____ °F LVG WB _____ °F

CONDENSATE AREAS
- INSPECT & CLEAN DRAIN PAN
- INSPECT & CLEAN DRAIN

AIR FILTERS
- CLEANED □ REPLACED
- FILTER SIZE _____

HEATING ASSY.
- BURNER & HEAT EXCHANGER
- FUEL SUPPLY & PRESSURE
- PILOT ASSEMBLY
- FLAME ADJUSTMENT
- PRIMARY RELAY & FLUE
- FAN & LIMIT SWITCH OPER.
- BLOWER ASSEMBLY
- DEFROST CYCLE
- STRIP HEAT

ELECTRICAL COMPT'S
- RELAYS □ CONTACTORS
- □ OVERLOAD □ PRESS. SWITCH

THERMOSTAT
- □ O.K. □ REPLACE
- □ RELOCATE

**TRAVEL TIME**

| | |
|---|---|
| TIME ARRIVED | |
| TIME DEPARTED | |
| TRAVEL TIME | |

**MILEAGE**

| | |
|---|---|
| ENDING | |
| START - | |
| TOTAL MILES | |

X _____ /MI.=
X _____ /HR.=

TRIP CHARGE $

**QUANTITY** | **ITEM OR PART DESCRIPTION**

PARTS WARRANTY
All parts as recorded are warranted as per manufacturer specifications.

LABOR GUARANTEE
The labor charge as recorded here relative to the equipment serviced as noted, is guaranteed for a period of 90 days.
We do not, of course, guarantee other parts than those we install. If repairs later become necessary due to other defective parts, they will charged separately.

**ENVIRONMENT CHECK LIST**

| | | TYPE | RECOVERED? | RECYCLED? | RECLAIMED? | RETURNED TO THIS SYSTEM? | DISPOSAL |
|---|---|---|---|---|---|---|---|
| E | DWG CODE (5) | | | | | | |
| N | (4) | | YES NO | | | | NON USABLE |
| G | (3) | | YES NO | | | YES NO | DISPOSAL |
| I | (2) | | YES NO | YES NO | | | QTY. |
| R | (1) | | YES NO | YES NO | | YES NO | QTY. |
| F | | | | | | | QTY. |

SYSTEM CHECK LIST
- E CHANGED OUT OR REPLACED?  □ YES □ NO
- P DISS MANTLED?  □ YES □ NO
- N REFRIGERANT DISPOSAL
- T (6)
- M OUR PERSONNEL RECOMMEND:

QTY. _____ QTY. _____

OWNER'S INITIALS
ACCEPTED _____
DECLINED _____

| DATE ORDERED | |
| DATE _____ |

NAME _____
STREET _____
CITY _____ STATE _____ ZIP _____

HOME PHONE
OTHER PHONE
WORK PHONE

□ WARRANTY
□ CHARGE □ SERVICE CONTRACT
□ C.O.D.
□ RES. □ COMM.
□ ESTIMATE

JOB LOCATION _____
MAKE _____ MODEL _____ SERIAL NUMBER _____

SERVICE

ORIGINAL COMPLAINT _____  Service Repair

DESCRIPTION OF WORK

Evaporator coil replacement
Action two (2) pounds of
refrigerant  R-422

TECHNICIAN SIGNATURE X _____

TERMS: DUE UPON COMPLETION

I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

AUTHORIZED SIGNATURE X _____ DATE _____

ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

| SUB-TOTAL | |
| TAX | |
| TRIP CHARGE | |
| TOTAL OTHER CHARGES | |
| **TOTAL AMOUNT DUE** | **$1,080.** |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000251

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd     Unit: 222

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement   (Non Operating Expense) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** | **0.00** |
| | | | **Totals:** | **0.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000252

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 224
*Detail From 1/1/2000 to 4/25/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 09/16/2011 | BILLITM | 2303 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 902.59 | | 902.59 |
| 05/25/2012 | BILLITM | P-3126 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not \ | 120.00 | | 1,022.59 |
| 01/14/2013 | BILLITM | 01/14/13 FL: | John Nelson Maintenance HVAC - Exhaust fan - Home | 29.62 | | 1,052.21 |
| 06/30/2014 | BILLITM | 2797 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 85.00 | | 1,137.21 |
| 08/05/2015 | BILLITM | 3178 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 107.00 | | 1,244.21 |
| 11/23/2015 | BILLITM | 3238-P | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 107.00 | | 1,351.21 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 1,351.21** | **1,351.21** | **0.00** | **1,351.21** |

|  |  | **Totals:** | **1,351.21** | **0.00** |
|--|--|-------------|--------------|----------|

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000253

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3238-P |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 11/23/2015 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 11/23/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | | **Due Date:** | 12/8/2015 |
| **Terms:** | NET 15 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15053 | 12/3/2015 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 224 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly leve | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC icf Prime
Homes at Portofino Falls, Ltd

Bill Reference:        3238-P 3239-P

*R*   *ou fle*

015053

12/03/2015  Ecklin Air Conditioning and Refrigeration, Inc.

$ 282.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 224 | HVAC Parts & Repairs | Clean out condensate drain assembly level 2. | 107.00 |
| Falls | 225 | HVAC Parts & Repairs | Investigate condensate/drain line, cleaned out line and brush | 175.00 |

12/15/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000255

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/23/2015 | 3238-P |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls·244*

| P.O. Number | Project |
|-------------|---------|
| 7553 | 7051 Ambrosia Lane #3504 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

RECEIVED DEC 0 3 2015

RECEIVED DEC 0 2 2015
BY: _____

| Tech:Matt | | | |
|-----------|--|--|--|
| | **Total** | | $107.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000256

**PMG Asset Services, LLC**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7553 |
| Date Ordered: | 11/19/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Maria Gloria Urrutia
Falls - 244
7051 Ambrosia Lane # 3504
Naples FL 34119

239-398-4755

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C

Description  Please contact tenant to repair her A/C that is leaking

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                Technician Signature                Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000257

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2303 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/16/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/16/2011 |
| **Default Bank:** | | **Due Date:** | 9/16/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 902.59 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1063 | 10/14/2011 | | 902.59 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 224 | N | 850099 HVAC Parts & Repairs | Replace Coil | 902.59 |
| | | | | | 902.59 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:    2368 2244 8/16/2011 2388 1054 2257 2303 201AI      001063
Homes at Portofino Falls, Ltd.

10/14/2011  Ecklin Air Conditionin and Refrigeration, Inc.                                        $ 4,751.66

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 135 | 5515  HVAC Parts & Repairs | A/C not working | 360.00 |
| Falls | 244 | 5515  HVAC Parts & Repairs | A/C leaking | 65.00 |
| Falls | 211 | 5515  HVAC Parts & Repairs | A/C not cooling | 874.59 |
| Falls | 147 | 5515  HVAC Parts & Repairs | A/C leaking | 120.00 |
| Falls | 235 | 5515  HVAC Parts & Repairs | A/C leaking | 141.00 |
| Falls | 215 | 5515  HVAC Parts & Repairs | A/C Frozen | 659.00 |
| Falls | 224 | 5515  HVAC Parts & Repairs | A/C leaking and not cooling | 902.59 |
| Falls | 9 | 5515  HVAC Parts & Repairs | A/C  not cooling | 754.89 |
| Falls | 221 | 5515  HVAC Parts & Repairs | A/C  not cooling | 874.59 |

239-415-3123

**bryant** Factory Authorized Dealer

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/16/2011 | 2303 |

| Bill To |
|---------|
| Prime Home Builders |
| Mary Pood |
| 4651 Sheridan St Suite 480 |
| Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7061 Venice Way #3206 |
| Naples Fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| RCA-L002-0015 | Electronic/Chemical Leak Refrigerant Detection Procedure (Level One) | 28.00 | 1 | 28.00 |
| GEV-E048-0120 | 4.0 Ton 3-Way Multi-Position Carrier Evaporator Coil. | 688.59 | 1 | 688.59 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 31.00 | 6 | 186.00 |

| | **Total** | $902.59 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000260

**PMG Asset Services 2, LLC**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| Issue Number: | 2303 |
|---|---|
| Date Ordered: | 09/06/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: Address: | Ecklin Air Conditionin and 17533 Phlox Drive Ft. Myers , FL 33967 |
| Phone: | 239-898-3369 |
| Fax: | |

### Customer

Virginia Bazil
Falls - 224
7061 Venice Way # 3206
Naples FL 34119

239-595-6018

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C leaking and not cooling |
|---|---|
| Description | Please contact tenant @ 239-595-6018 as soon as possible to repair A/C |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000261

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | P-3126 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/25/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/25/2012 |
| **Default Bank:** | | **Due Date:** | 5/25/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1344 | 6/13/2012 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 224 | N | 850099 HVAC Parts & Repairs | A/C not working | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      P-3117 2136 2139 2130 P-3126 P-3130          001344
Homes at Portofino Falls, Ltd.

06/13/2012  Ecklin Air Conditionin and Refrigeration, Inc.                                                    $ 2,781.32

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 214 | 5515  HVAC Parts & Repairs | A/C not Working | 107.00 |
| Falls | 74 | 5515  HVAC Parts & Repairs | A/C is leaking | 352.59 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A/C not working | 1,553.51 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A/C not working | 425.22 |
| Falls | 224 | 5515  HVAC Parts & Repairs | A/C not working | 120.00 |
| Falls | 237 | 5515  HVAC Parts & Repairs | A/C not working | 223.00 |

**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/25/2012 | P-3126 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7061 Venice Way #3206
Naples Fl 34119 |

| P.O. Number |
|-------------|
| 3126 |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| PTUC 01 | Precision Tune Up and Professional Cleaning Level One | 120.00 | | 120.00 |

| | Total | |
|--|-------|--|
| | | $120.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000264

# Service Order

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 3126 |
| Date Ordered: | 05/23/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: Address: | Ecklin Air Conditionin and 17533 Phlox Drive Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Unit

<Vacant>
Falls - 224
7061 Venice Way # 3206
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue        Need A/C repair

Description  Need to clean A/C coils for new tenants. Contact John 239-253-5590 for access.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____

Customer Signature        Technician Signature        Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000265

# Bill Worksheet

| | | | |
|---|---|---|---:|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2797 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/30/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/30/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 7/30/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 85.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---:|
| Check | 14285 | 7/16/2014 | | 85.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---:|
| Falls | 224 | N | 850099 HVAC Parts & Repairs | Clean out drain line | 85.00 |
| | | | | | 85.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

07/16/2014   Ecklin Air Conditioning and Refrigeration, Inc.

Bill Reference:   2798 2788 2821 2824 2825 2797 2845 2846

014285

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 76 | HVAC Parts & Repairs | Clean out drain | 85.00 |
| Falls | 74 | HVAC Parts & Repairs | Check PSI | 85.00 |
| Falls | 235 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out drain | 85.00 |
| Falls | 187 | HVAC Parts & Repairs | Electronic leak test | 96.00 |
| Falls | 224 | HVAC Parts & Repairs | Clean out drain line | 85.00 |
| Falls | 77 | HVAC Replacement | Compressor 4 ton installed | 1,354.00 |
| Falls | 41 | HVAC Parts & Repairs | Clean out drain line | 167.00 |

$ 2,064.00



MAILED
08/04/14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000267

# SERVICE ORDER



**ECKLIN AIR CONDITIONING**
Sales, Service and Installations

Family owned & operated

State Certified Contractor CAC 1815753

**(239) 206-0120**

N⁰  2797

| | | | |
|---|---|---|---|
| NAME | Prime Management | | |
| STREET | | DATE | 6/30/14 |
| CITY | | PROMISED | 3206 |
| PHONE | CALL BEFORE | | ☐ A.M. ☐ P.M. |
| TECHNICIAN S/N | AUTHORIZED BY | 5760 | |

WORK TO BE PERFORMED

**THIS WORK IS TO BE**

☐ COD     ☐ CHARGE     ☐ NO CHARGE

| MAKE | | MAKE | |
|---|---|---|---|
| MODEL | | MODEL | |
| SERIAL NUMBER | | SERIAL NUMBER | |

**RECOMMENDATIONS**

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-     LBS | | |
| | Clean out drain line | | $85.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS          x          x | | |
| | FILTERS          x          x | | |
| | BELTS | | |
| | | TOTAL MATERIALS | |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE     TOTAL MATERIALS

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

**TOTAL SUMMARY**

| | | |
|---|---|---|
| TOTAL MATERIALS | | |
| TOTAL LABOR | | |
| TRAVEL CHARGE | | |
| TAX | | |
| TOTAL | $85.00 | |

RECEIVED JUN 3 0 2014
*d Marie*

I have the authority to order the work outlined above which has been satisfactorily completed. I agree the Seller retains title to all equipment furnished until final payment is made. If payment is not made as agreed, Seller can repossess said equipment/materials at owner's expense. Any damage to the floor/walls/etc. shall not be the responsibility of Seller.

Customer Signature          6/30/14
                            Date

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000268

PMG Asset Services , LLC.
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

## Service Order

| | |
|---|---|
| Issue Number: | 5760 |
| Date Ordered: | 06/27/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Danie Jordan Rusmik
Falls - 224
7061 Venice Way # 3206
Naples FL 34119

239-595-9494

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C not working

Description   Please contact tenant @ 239-595-9494 as soon as possible.

### Work Performed

Clean out drain line

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition.                                                                6/30/14

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000269

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3178 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/5/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/5/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 8/20/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15389 | 8/6/2015 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 224 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly leve | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      3179 3178          ok Ek            **015389**
Homes of Portofino Falls , Ltd.

08/06/2015  Ecklin Air Conditioning and Refrigeration, Inc.          W-04  ok                    $ 369.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 236 | HVAC Parts & Repairs | Chemically clean evaporator coil, cleanout condensate drain a | 262.00 |
| Falls | 224 | HVAC Parts & Repairs | Clean out condensate drain assembly level 2 | 107.00 |

8/25/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000271



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/2015 | 3178 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 7131 | 7061 Venice Way #3206 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

RECEIVED AUG 05 2015
*acc*

AUG 0 5 2015
ok Mary

| | | | |
|--|--|--|--|
| Technician Phil | | **Total** | $107.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7131 |
|---|---|
| Date Ordered: | 08/03/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Daniel Jordan Rusinik
Falls - 224
7061 Venice Way # 3206
Naples FL 34119

239-595-9494

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C leaking and shutting off

Description  Please contact tenant as soon as possible @ 239-595-9494 to check system out. This happened once before.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 224
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 11/01/2014 | BILLITM | IN00716147 | Economic Electric Motors, Inc. Coil | 745.70 | | 745.70 |
| 01/31/2015 | BILLITM | IN00731435 | Economic Electric Motors, Inc. Coils | 757.35 | | 1,503.05 |
| **Totals for HVAC Replacement** | | Beg Bal: 0.00 | Activity: 1,503.05 | **1,503.05** | **0.00** | **1,503.05** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Totals:** | **1,503.05** | **0.00** | |

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000274

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00716147 |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 9/18/2014 |
| | Miami, FL 33166-6519 | **Post Date:** | 11/1/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 10/18/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 3,728.50 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14547 | 12/2/2014 | 40661 | 3,728.50 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 110 | N | 890068 HVAC Replacement | Coil | 745.70 |
| Falls | 122 | N | 890068 HVAC Replacement | Coil | 745.70 |
| Falls | 105 | N | 890068 HVAC Replacement | Coil | 745.70 |
| Falls | 224 | N | 890068 HVAC Replacement | Coil | 745.70 |
| Falls | 41 | N | 890068 HVAC Replacement | Coil | 745.70 |
| | | | | | 3,728.50 |

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000275

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.          Bill Reference:          IN00716147

12/02/2014  Economic Electric Motors                              40661

014547

$ 3,728.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 110 | HVAC Replacement | Coil | 745.70 |
| Falls | 122 | HVAC Replacement | Coil | 745.70 |
| Falls | 105 | HVAC Replacement | Coil | 745.70 |
| Falls | 224 | HVAC Replacement | Coil | 745.70 |
| Falls | 41 | HVAC Replacement | Coil | 745.70 |



MAILED
12/10/14

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000276

# ECONOMIC ELECTRIC MOTORS

**The HVAC Supply Center**

www.eemotors.com

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone:   (305) 471-0196
Fax:       (305) 471-4475

Sep 18, 2014          EMA

Page 1

Invoice Number

## Invoice

Invoice Issued by

IN00716147

40661

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD0071166D | Sep 10, 2014 | 40661 | DARRION | ROBIN | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | 675.00 | each | 3,375.00 |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | 151.00 | each | 151.00 |

| | Due Date | Amount Due | Discount Date | Disc. Amount |
|---|---|---|---|---|
| | Oct 18, 2014 | 3,728.50 | Sep 18, 2014 | 0.00 |

#110
#122
#105
#224
#41

MID MIAMI
(305) 471-0196
(305) 470-9019

NORTH DADE
(305) 651-0311
(305) 651-9783

SOUTH DADE
(305) 235-0311
(305) 235-9485

DAVIE
(954) 916-0099
(954) 916-0088

POMPANO
(954) 786-9090
(954) 786-9097

WEST PALM BEACH
(561) 683-6262
(561) 683-5379

Comments:

**Tax summary:**

| | |
|---|---|
| STATE | 202.50 |
| BROWARI | 0.00 |

| | |
|---|---|
| Subtotal | 3,526.00 |
| Total sales tax | 202.50 |
| Total amount | 3,728.50 |
| Less payment | 0.00 |
| Less pmt. disc | 0.00 |
| Amount due | 3,728.50 |

Signature - Goods received in good condition

RESTOCKING POLICY: 10% ON STOCK ITEMS - 25% ON SPECIAL ORDERS

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000277

# Bill Worksheet

**Vendor:** Economic Electric Motors, Inc.
**Address:** 4075 NW 79 Ave
Miami, FL 33166-6519
**Default Bank:** BBT-Oper. -PH at Portofino Falls
**Terms:** NET 30
**Comment:** 40661

**Invoice #:** IN00731435
**Bill Date:** 12/15/2014
**Post Date:** 1/31/2015
**Due Date:** 1/14/2015
**Status:** Paid
**Amount:** 3,029.40

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15055 | 2/9/2015 | 40661, 40661 | 3,029.40 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 110 | N | 890068 HVAC Replacement | Coils | 757.35 |
| Falls | 122 | N | 890068 HVAC Replacement | Coils | 757.35 |
| Falls | 105 | N | 890068 HVAC Replacement | Coils | 757.35 |
| Falls | 224 | N | 890068 HVAC Replacement | Coils | 757.35 |
| | | | | | 3,029.40 |

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000278

PMG Asset Services, LLC.  ICF Prime          Bill Reference:        IN00730443 IN00731435                    **015055**
Homes of Portofino Falls , Ltd.

02/09/2015   Economic Electric Motors, Inc.                      40661, 40661                                        $ 5,335.90

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | | HVAC Replacement | Coils x 3 | 2,306.50 |
| Falls | | HVAC Replacement | Coils x 4 | 3,029.40 |

2-17-15

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000279

# ECONOMIC ELECTRIC MOTORS
## The HVAC Supply Center

www.eemotors.com

4075 NW 79 Ave
Miami, Fl 33166-6519
Phone: (305) 471-0196
Fax: (305) 471-4475

**Invoice**

Invoice Issued by

Jan 5, 2015          EMA

Page 1

Invoice Number

IN00731435

40661

| Sold To: | Ship To: |
|---|---|
| PRIME HOMES AT PORTOFINO FALLS, LTD<br>4651 SHERIDAN STREET, SUITE 480<br>HOLLYWOOD, FL. 33021 | PRIME HOMES AT PORTOFINO FALLS, LTD<br>4651 SHERIDAN STREET, SUITE 480<br>HOLLYWOOD, FL. 33021 |

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00727378 | Dec 15, 2014 | 40661 | DARRION | MARY 5 | | NET30 |

| Qty. Ord. | Qty Shp. | Qty B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 4 | 4 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | | | |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | | | |

| Due Date | Amount Due | Discount Date | Disc. Amount |
|---|---|---|---|
| Feb 04, 2015 | 3,029.40 | Jan 05, 2015 | 0.00 |

JAN 2 9 2015

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | WEST PALM BEACH |
|---|---|---|---|---|---|
| (305) 471-0196<br>(305) 470-9019 | (305) 651-0311<br>(305) 651-9783 | (305) 235-0311<br>(305) 235-9485 | (954) 916-0099<br>(954) 916-0088 | (954) 786-9090<br>(954) 786-9097 | (561) 683-6262<br>(561) 683-5379 |

Comments:

**Tax summary:**

| | |
|---|---|
| STATE | 164.40 |
| BROWARD | 0.00 |

| | |
|---|---|
| Subtotal | 2,865.00 |
| Total sales tax | 164.40 |
| Total amount | 3,029.40 |
| Less payment | 0.00 |
| Less pmt (Misc) | 0.00 |
| Amount due | 3,029.40 |

Signature   Goods received in good condition

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000280

# ECONOMIC MOTORS
# ELECTRIC
**The HVAC Supply Center**

Page
1

Dec 23, 2014          EMA

www.eemotors.com

**Invoice**

Invoice Number

IN00730443

4075 NW 79 Ave
Miami, Fl. 33166-6519
Phone:   (305) 471-0196
Fax:     (305) 471-4475

Invoice Issued by

40661

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00719998 | Oct 23, 2014 | 40661 | TARA | MARY 4 | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | S`37327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | | | |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | | | |

| | Due Date | Amount Due | Discount Date | Disc. Amount |
|---|---|---|---|---|
| | Jan 22, 2015 | 2,306.50 | Dec 23, 2014 | 0.00 |

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | WEST PALM BEACH |
|---|---|---|---|---|---|
| (305) 471-0196 | (305) 651-0311 | (305) 235-0311 | (954) 916-0099 | (954) 786-9090 | (561) 683-6262 |
| (305) 470-8019 | (305) 651-9783 | (305) 235-9485 | (954) 916-0088 | (954) 786-9097 | (561) 683-5379 |

| | | | |
|---|---|---|---|
| | | Subtotal | 2,185.00 |
| Tax summary: | | Total sales tax | 121.50 |
| STATE | 121.50 | Total amount | 2,306.50 |
| BROWARD | 0.00 | Less payment | 0.00 |
| | | Less pmt. disc | 0.00 |
| Comments: | | | |
| Signature - Goods received in good condition | | Amount due | 2,306.50 |

RESTOCKING POLICY: 10% ON STOCK ITEMS - 25% ON SPECIAL ORDERS

PRIME HOMES OF PORTOFINO FALLS, LTD (MISC) - 000281

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 209
*Detail From 1/1/2000 to 4/23/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 05/16/2013 | BILLITM | 2402 | Ecklin Air Conditioning and Refrigeration, Inc. Cleaning | 460.69 | | 460.69 |
| 08/12/2013 | BILLITM | 2490 | Ecklin Air Conditioning and Refrigeration, Inc. Charhe s | 184.62 | | 645.31 |
| 08/12/2014 | BILLITM | 2885 | Ecklin Air Conditioning and Refrigeration, Inc. Refrigera | 95.00 | | 740.31 |
| 08/10/2015 | BILLITM | 3177-P | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 860.31 |
| **Totals for HVAC Parts & Repairs** | | Beg Bal: 0.00 | Activity: 860.31 | **860.31** | **0.00** | **860.31** |

Totals:   860.31   0.00

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000282

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2885 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/12/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/12/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 9/11/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 95.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14366 | 8/22/2014 | | 95.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 850099 HVAC Parts & Repairs | Refrigerant | 95.00 |
| | | | | | 95.00 |

# SERVICE ORDER



Family Owned & Operated

State Certified Contractor CAC1815757

Sales, Service and Installations

**(239) 206-0120**

N⁰ 2885

| | |
|---|---|
| NAME | **PMG ASSET SERVICES** |
| STREET | 4651 Sheridan Street #480 |
| CITY | Hollywood Fl 33021 |
| PHONE | |
| | CALL BEFORE ☐ A.M. ☐ P.M. |
| TECHNICIAN | AUTHORIZED BY  5952 |

| DATE | 8/12/14 |
|---|---|
| PROMISED | 3001 |

WORK TO BE PERFORMED

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R- 22   LBS.  1 | | $95.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS   x   x | | |
| | FILTERS   x   x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | $95.00 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |

| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | |
|---|---|---|

THIS WORK IS TO BE  ☐ COD   ☐ CHARGE   ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

## RECOMMENDATIONS

No detection

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | $95.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $95.00 |

RECEIVED AUG 2 0 2014

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature

8/12/14

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000284

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5952 |
|---|---|
| Date Ordered: | 08/12/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C not working

Description  Please contact tenant @ 239-919-8958 to check out.

### Work Performed

Charger system
Test for leaks

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          8/12/14
                                                          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000285

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3177-P |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/10/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/10/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 8/25/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15406 | 8/11/2015 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly and | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC.  ICF Prime    Bill Reference:    3177-P 3178-P       *W/9 ou ou 6lu*      **015406**
Homes of Portofino Falls , Ltd.

08/11/2015   Ecklin Air Conditioning and Refrigeration, Inc.      $ 202.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 209 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings | 120.00 |
| Falls | 230 | HVAC Parts & Repairs | Clean out condensate drain assembly | 82.00 |

*10/30/15*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000287



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2015 | 3177-P |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 7157 | 7065 Venice Way #3001 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

AUG 1 1 2015
BY: Mary

RECEIVED AUG 1 1 2015

| | Total | | $120.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000288

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7157 |
| Date Ordered: | 08/10/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue        A/C leaking

Description  Please contact tenant @ 239-919-8958 to check out A/C that is leaking. Alternate phone # 239-571-9285

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature            Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000289

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2402 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 5/16/2013 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 5/16/2013 |
| **Default Bank:** | | | **Due Date:** | 5/16/2013 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 460.69 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1812 | 6/7/2013 | | 460.69 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 850099 HVAC Parts & Repairs | Cleaning 05/13/2013 | 460.69 |
| | | | | | 460.69 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        2402                                        001812
Homes at Portofino Fall , Ltd.

06/07/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                              $ 460.69

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 209 | Contract Cleaning | Cleaning 05/13/2013 | 460.69 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000291



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2013 | 2402 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |



| P.O. Number | Project |
|-------------|---------|
| 4335 | 7065 Venice Way #3001 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |
| Electronic/Chemical Leak Refrigerant Detection Procedure (Level One) | 101.76 | | 101.76 |
| Charge System With R22; Each Additional Pound. | 92.31 | 3 | 276.93 |
| Repaired service port valve. | | | |

ENTERED

| | | Total | $460.69 |
|--|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000292

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4335 |
| Date Ordered: | 05/17/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Unit

<Vacant>
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C not working |
| Description | Please contact John @ 239-253-5590 for access to repair A/C that is not working. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                              Technician Signature                          Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2490 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/12/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/12/2013 |
| **Default Bank:** | | **Due Date:** | 8/12/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 500.62 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1955 | 9/4/2013 | | 500.62 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 850099 HVAC Parts & Repairs | Charhe system with R22 | 184.62 |
| Falls | 209 | N | 890068 HVAC Replacement | Install evaporator coil - 3 way (Coil supplie | 316.00 |
| | | | | | 500.62 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000294

PMG Asset Services, LLC.  ICF Prime    Bill Reference:    2498 2495 2493 2494 2490 2487 2488          **001955**
Homes of Portofino Falls , Ltd.

09/04/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                        $ 2,108.14

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls |     | HVAC Parts & Repairs | A/C Repairs | 215.74 |
| Falls | 75  | HVAC Replacement | Install evaporator coil -3 way (Coil supplied by Prime) | 316.00 |
| Falls | 209 | HVAC Replacement | Replace 1/3 HP R25RPM condenser fan motor & capacitor | 435.51 |
| Falls | 106 | HVAC Parts & Repairs | Clean out condensate drain assembly & replace up to 4 PVC | 175.00 |
| Falls | 209 | HVAC Parts & Repairs | Charhe system with R22 | 184.62 |
| Falls | 209 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by Prime) | 316.00 |
| Falls | 105 | HVAC Parts & Repairs | Clean out condensate assembly | 82.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly, clean evaporator coil | 383.27 |



MAILED
9/26/13



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2013 | 2490 |

*RECEIVED AUG 1 3 2013*

| Bill To |
|---------|
| Prime Home Builders |
| Mary Pood |
| 4651 Sheridan St Suite 480 |
| Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4525 | 7065 Venice Way #3001 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Charge System With R22; Each Additional Pound. | 92.31 | 2 | 184.62 |
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | | 316.00 |

*X Mary*

| | Total |
|--|-------|
| | $500.62 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000296

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4525 |
| Date Ordered: | 07/26/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C not cooling |
|---|---|
| Description | Please contact tenant @! 239-919-8958. A/C will not cool and wont go lower then 81 degrees. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000297

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 209

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 08/06/2013 | BILLITM | 1415811 | Ecklin Air Conditioning and Refrigeration, Inc. New coil | 694.23 | | 694.23 |
| 08/12/2013 | BILLITM | 2490 | Ecklin Air Conditioning and Refrigeration, Inc. Install ev | 316.00 | | 1,010.23 |
| 08/20/2013 | BILLITM | 2493 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 435.51 | | 1,445.74 |
| 08/18/2014 | BILLITM | IN00711969 | Economic Electric Motors, Inc. Coil | 765.04 | | 2,210.78 |
| 09/23/2014 | BILLITM | 2961 | Ecklin Air Conditioning and Refrigeration, Inc. Install Ab | 361.00 | | 2,571.78 |
| 01/05/2016 | BILLITM | 3241 | Ecklin Air Conditioning and Refrigeration, Inc. Installed | 531.00 | | 3,102.78 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 3,102.78** | **3,102.78** | **0.00** | **3,102.78** |
| | | | **Totals:** | **3,102.78** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000298

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 1415811 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/6/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/6/2013 |
| **Default Bank:** | | **Due Date:** | 8/6/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 2,081.41 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1922 | 8/16/2013 | | 2,081.41 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 75 | N | 890068 HVAC Replacement | New coils purchase with amex | 694.23 |
| Falls | 209 | N | 890068 HVAC Replacement | New coils purchase with amex | 694.23 |
| Falls | | N | 890068 HVAC Replacement | New coils purchase with amex -Extra coil | 692.95 |
| | | | | | 2,081.41 |

No Check fending
paid with amex

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000299

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2490 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/12/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/12/2013 |
| **Default Bank:** | | **Due Date:** | 8/12/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 500.62 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1955 | 9/4/2013 | | 500.62 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 850099 HVAC Parts & Repairs | Charhe system with R22 | 184.62 |
| Falls | 209 | N | 890068 HVAC Replacement | Install evaporator coil - 3 way (Coil supplie | 316.00 |
| | | | | | 500.62 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:     2498 2495 2493 2494 2490 2487 2488          001955
Homes of Portofino Falls , Ltd.

09/04/2013  Ecklin Air Conditioning and Refrigeration, Inc.                                          $ 2,108.14

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | | HVAC Parts & Repairs | A/C Repairs | 215.74 |
| Falls | 75 | HVAC Replacement | Install evaporator coil -3 way (Coil supplied by Prime) | 316.00 |
| Falls | 209 | HVAC Replacement | Replace 1/3 HP R25RPM condenser fan motor & capacitor | 435.51 |
| Falls | 106 | HVAC Parts & Repairs | Clean out condensate drain assembly & replace up to 4 PVC | 175.00 |
| Falls | 209 | HVAC Parts & Repairs | Charhe system with R22 | 184.62 |
| Falls | 209 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by Prime) | 316.00 |
| Falls | 105 | HVAC Parts & Repairs | Clean out condensate assembly | 82.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly, clean evaporator coil | 383.27 |


MAILED
9/26/13

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000301



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2013 | 2490 |

RECEIVED AUG 1 3 2013

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4525 | 7065 Venice Way #3001 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Charge System With R22; Each Additional Pound. | 92.31 | 2 | 184.62 |
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | | 316.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Total** | | | $500.62 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000302

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4525 |
| Date Ordered: | 07/26/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C not cooling |
| Description | Please contact tenant @! 239-919-8958. A/C will not cool and wont go lower then 81 degrees. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____   _____   _____

Customer Signature                         Technician Signature                         Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000303

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3241 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 1/5/2016 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 1/5/2016 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 1/20/2016 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 531.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 16006 | 1/13/2016 | | 531.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 890068 HVAC Replacement | Installed evaporator coil, charged system. | 531.00 |
| | | | | | 531.00 |

PMG Asset Services, LLC icf Prime        Bill Reference:      3241 3243                                          016006
Hom )s at Portofino Falls, Ltd

01/13/2016  Ecklin Air Conditioning and Refrigeration, Inc.                                                      $ 982.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 209 | HVAC Replacement | Installed evaporator coil, charged system. | 531.00 |
| Falls | 214 | HVAC Replacement | Installed evaporator coil, charged system. | 451.00 |

*02/01/16*



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

(239) 206-0120

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/5/2016 | 3241 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*PMB Falls- 209*

| | P.O. Number | Project |
|---|---|---|
| | 7693 | 7065 Venice Way #3001 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | 1 | 316.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | 2 | 90.00 |
| Level One Refrigerant Leak Repair Procedure (Leak in Line Set in the Wall). | 125.00 | 1 | 125.00 |

RECEIVED JAN 08 2016

6u

RECEIVED
JAN 06 2016
BY: *Mary*

Technician Phil

| | **Total** | |
|---|---|---|
| | | $531.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000306

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7693 |
|---|---|
| Date Ordered: | 01/06/16 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant to repair A/C |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2961 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/23/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/23/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 10/23/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 361.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14460 | 10/15/2014 | | 361.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 890068 HVAC Replacement | Install AHU Coil + refrigerant | 361.00 |
| | | | | | 361.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000308

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls, Ltd.

Bill Reference:     2994 2995 2979 2990 2986 2988 2987 2967 2978 2

**014460**

10/15/2014   Ecklin Air Conditioning and Refrigeration, Inc.

$ 4,339.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 77 | HVAC Parts & Repairs | 60 amp Breaker | 274.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 190 | HVAC Parts & Repairs | Check unit | 85.00 |
| Falls | 105 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 122 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 110 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 41 | HVAC Replacement | Replace AHU Coil + refrigerant | 361.00 |
| Falls | 77 | HVAC Replacement | Replace AHU Coil + refrigerant | 676.00 |
| Falls | 237 | HVAC Parts & Repairs | Refrigerant | 135.00 |
| Falls | 212 | HVAC Replacement | Install AHU Coil + refrigerant | 451.00 |
| Falls | 187 | HVAC Replacement | Install AHU Coil + refrigerant | 406.00 |
| Falls | 232 | HVAC Replacement | Install AHU Coil + refrigerant | 428.50 |
| Falls | 209 | HVAC Replacement | Install AHU Coil + refrigerant | 361.00 |
| Falls | 41 | HVAC Parts & Repairs | Clean out drain line | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000309



**SERVICE ORDER**

Family Owned & Operated

State Certified Contractor CAC1815757

**(239) 206-0120**

N⁰ 2961

| NAME | |
|------|--|
| PMG ASSET SERVICES | |

| STREET | DATE |
|--------|------|
| 4651 Sheridan Street #480 | 9/23/14 |

| CITY | PROMISED |
|------|----------|
| Hollywood Fl 33021 | 3001 |

| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
|-------|-------------|---------------|

| TECHNICIAN | AUTHORIZED BY |
|------------|---------------|
| Phil | WO#  5952-2 |

WORK TO BE PERFORMED

THIS WORK IS TO BE   ☐ COD   ☐ CHARGE   ☐ NO CHARGE

| | MAKE | | MAKE |
|-|------|-|------|
| | MODEL | | MODEL |
| | SERIAL NUMBER | | SERIAL NUMBER |

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|-----|---------------------|------------|--------|
| 1 | REFRIGERANT R- 22 LBS. | 45.00 | 45.00 |
| | Install AHU coil | | 316.00 |
| | FILTERS     x     x | | |
| | FILTERS     x     x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | $361.00 |

| HRS | LABOR | RATE | AMOUNT |
|-----|-------|------|--------|
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | | |

RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR        ☑ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---------------|--|
| TOTAL MATERIALS | $361.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $361.00 |

SEP 2 5 2014

BY: .............................

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature          9/23/14
                            Date

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000310

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5952 |
|---|---|
| Date Ordered: | 08/12/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant @ 239-919-8958 to check out. |

### Work Performed

Installed AHU coil
Added 1lbs R22

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          9/23/14
Customer Signature                Technician Signature            Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000311

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | | **Invoice #:** | IN00711969 |
| **Address:** | 4075 NW 79 Ave | | **Bill Date:** | 8/18/2014 |
| | Miami, FL 33166-6519 | | **Post Date:** | 8/18/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 9/17/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | 40661 | | **Amount:** | 2,295.12 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14382 | 9/10/2014 | 40661 | 2,295.12 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 890068 HVAC Replacement | Coil | 765.04 |
| Falls | 209 | N | 890068 HVAC Replacement | Coil | 765.04 |
| Falls | 77 | N | 890068 HVAC Replacement | Coil | 765.04 |
| | | | | | 2,295.12 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000312

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.        Bill Reference:        IN00711969

09/10/2014  Economic Electric Motors                                                           014382

| Prop | Unit | Account | | 40661 | | $ 2,295.12 |
| --- | --- | --- | --- | --- | --- | --- |
| Falls | | HVAC Parts & Repairs | | Coil | Comment | Amount |
| Falls | | HVAC Parts & Repairs | | Coil | | 765.04 |
| Falls | | HVAC Parts & Repairs | | Coil | | 765.04 |
| | | | | | | 765.04 |

Mailed
09·10·14 ②

# ECONOMIC ELECTRIC MOTORS
**The HVAC Supply Center**

www.eemotors.com

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone: (305) 471-0196
Fax: (305) 471-4475

Aug 28, 2014          EMA

Page 1

Invoice Number
IN00711969
40661

## Invoice
Invoice Issued by

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00706263 | Aug 18, 2014 | 40661 | DARRION | MARY | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 3 | 3 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | 684.00 | each | 2,052.00 |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | 120.00 | each | 120.00 |
| | | | Due Date | Amount Due  Discount Date | Disc. Amount | | |
| | | | Sep 27, 2014 | 2,295.12  Aug 28, 2014 | 0.00 | | |

*ok Mary*

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | WEST PALM BEACH |
|---|---|---|---|---|---|
| (305) 471-0196 | (305) 651-0311 | (305) 235-0311 | (954) 916-0099 | (954) 786-9090 | (561) 683-8282 |
| (305) 470-9019 | (305) 651-9783 | (305) 235-9485 | (954) 916-0088 | (954) 786-9097 | (561) 683-5379 |

Comments:

Tax summary:
STATE                123.12
BROWARI                0.00

| | |
|---|---|
| Subtotal | 2,172.00 |
| Total sales tax | 123.12 |
| Total amount | 2,295.12 |
| Less payment | 0.00 |
| Less pmt. disc | 0.00 |
| Amount due | 2,295.12 |

Signature - Goods received in good condition

RESTOCKING POLICY: 10% ON STOCK ITEMS - 25% ON SPECIAL ORDERS

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000314

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2493 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 8/20/2013 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 8/20/2013 |
| **Default Bank:** | | | **Due Date:** | 8/20/2013 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 435.51 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1955 | 9/4/2013 | | 435.51 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 209 | N | 890068 HVAC Replacement | Replace 1/3 HP R25RPM condenser fan n | 435.51 |
| | | | | | 435.51 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:   2498 2495 2493 2494 2490 2487 2488

001955

$ 2,108.14

09/04/2013   Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | | HVAC Parts & Repairs | A/C Repairs | 215.74 |
| Falls | 75 | HVAC Replacement | Install evaporator coil -3 way (Coil supplied by Prime) | 316.00 |
| Falls | 209 | HVAC Replacement | Replace 1/3 HP R25RPM condenser fan motor & capacitor | 435.51 |
| Falls | 106 | HVAC Parts & Repairs | Clean out condensate drain assembly & replace up to 4 PVC | 175.00 |
| Falls | 209 | HVAC Parts & Repairs | Charhe system with R22 | 184.62 |
| Falls | 209 | HVAC Replacement | Install evaporator coil - 3 way (Coil supplied by Prime) | 316.00 |
| Falls | 105 | HVAC Parts & Repairs | Clean out condensate assembly | 82.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly, clean evaporator coil | 383.27 |



MAILED
9/26/13

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000316



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/20/2013 | 2493 |

RECEIVED AUG 2 2 2013

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4525-John | 7065 Venice Way #3001 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace 1/3HP 825RPM Condenser Fan Motor & 10mfd/370v Capacitor. | 435.51 | | 435.51 |

|  | **Total** | $435.51 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000317

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4525 |
| Date Ordered: | 07/26/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Melanie Rassizi
Falls - 209
7065 Venice Way # 3001
Naples FL 34119

571-927-6390

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C not cooling |
| Description | Please contact tenant @! 239-919-8958. A/C will not cool and wont go lower then 81 degrees. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                               Technician Signature                            Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000318

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 210
*Detail From 1/1/2000 to 4/23/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 02/19/2013 | BILLITM | 2331 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Leak | 126.76 | | 126.76 |
| 03/07/2013 | BILLITM | 91355.4019 | A&P Air Conditioning Corporation Replace Evaporator | 1,080.00 | | 1,206.76 |
| 04/30/2015 | BILLITM | 3122 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 172.00 | | 1,378.76 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 1,378.76** | **1,378.76** | **0.00** | **1,378.76** |
| | | | **Totals:** | **1,378.76** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000320

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3122 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 4/30/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 4/30/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 5/30/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 172.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15245 | 5/8/2015 | | 172.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 210 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain | 172.00 |
| | | | | | 172.00 |

PMG Asset Services, LLC.  ICF Prime         Bill Reference:      3122 3117                              **015245**
Homes of Portofino Falls , Ltd.

05/08/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                              $ 387.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 210 | HVAC Parts & Repairs | Clean out condensate drain | 172.00 |
| Falls | 214 | HVAC Parts & Repairs | Replace thermostat | 215.00 |

*Mailed 5·20·15*



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/30/2015 | 3122 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| Leonardo | 7065 Venice Way #3002 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |
| Travel Charge | 65.00 | | 65.00 |

RECEIVED
MAY 0 5 2015
BY: OK Mary

Tech:Matt

**Total** $172.00

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000323

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 6823 |
| Date Ordered: | 04/30/15 |
| Due Date: | |
| Assigned To: | Leonardo Pineros |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Tina Wright
Falls - 210
7065 Venice Way # 3002
Naples FL 34119

239-404-8837

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C |
| Description | A/C pouring water - Issue work order to ecklinair - They will be able to visit the property May 1st. Also Informed John Nelson to send one of the maintenance staff today. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

| Customer Signature | Technician Signature | Date |
|---|---|---|

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000324

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | **Invoice #:** | 91355.4019 |
| **Address:** | 2322 West 78Th Street | **Bill Date:** | 3/7/2013 |
| | Hialeah, FL 33016 | **Post Date:** | 3/7/2013 |
| **Default Bank:** | | **Due Date:** | 3/7/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 1,080.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1739 | 4/11/2013 | | 1,080.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 210 | N | 850099 HVAC Parts & Repairs | Replace Evaporator Coil | 1,080.00 |
| | | | | | 1,080.00 |

PMG Asset Services, LLC.  ICF Prime       Bill Reference:      91355.4019
Homes at Portofino Falls, Ltd.

**001739**

04/11/2013   A&P Air Conditioning                                              $ 1,080.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 210 | HVAC Parts & Repairs | A/C Leaking | 1,080.00 |

305-556-8186

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000326



**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Phone: 305•556•7849
Fax: 305•556•8186

HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.apairconditioning.com

# INVOICE

| DATE | 3/7/13 | INV NO.: | 91355.4019 |
|---|---|---|---|
| DUE DATE: | 4/6/13 | PAGE NO.: | 1 |

PMG Asset Services, LLC
4651 Sheridan Street
Suite 480
Hollywood, FL  33021

PMG Asset Services, LLC
7065 Venice Way
#3002
Naples, FL  34119

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| SPRIM005 | Net 30 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|---|---|
| SERVICE REPAIR - REPLACEMENT OF THE EVAPORATOR COIL. | 1,080.00 |
| YORK M: F4RP048H06T2CA S: A0G6685065 | |

| | |
|---|---|
| SUB TOTAL | 1,080.00 |
| TAX | |
| TOTAL | $1,080.00 |
| NET TO PAY | $1,080.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000327

# A&P AIR CONDITIONING

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186
CACO58427
www.apairconditioning.com

## CHECK LIST

**COMPRESSOR**
- PSI
- SUCTION _____ PSI
- HEAD _____ PSI
- VOLTS _____
- AMPS _____
- ELECTRICAL CONNECTIONS
- CONTACTS TIGHT & CLEAN
- OIL LEVEL & CONDITION

**CONDENSER COIL**
- CLEAN COIL & CHECK FIN COND.
- ENT _____ °F LVG _____ °F

**REFRIGERANT**
- LEAK ☐  CHARGE ☐

**FAN AND MOTOR**
- VOLTS _____
- AMPS _____
- ELECTRICAL CONNECTIONS
- CONTACTS TIGHT & CLEAN
- PILOT ASSEMBLY
- FAN PULLEYS (ADJUST BELT)
- CHECK LUB BEARINGS MOTOR
- CPM _____

**EVAPORATOR COIL**
- CLEAN COIL & CHECK FIN
- ENT DB _____ °F LVG DB _____ °F
- ENT WB _____ °F LVG WB _____ °F

**CONDENSATE AREAS**
- INSPECT & CLEAN DRAIN PAN
- INSPECT & CLEAN DRAIN

**AIR FILTERS**
- CLEANED ☐  REPLACED ☐
- FILTER SIZE _____

**HEATING ASSY.**
- BURNER & HEAT EXCHANGER
- FUEL SUPPLY & PRESSURE
- PRIMARY RELAY & FLUE
- FLAME ADJUSTMENT
- BLOWER ASSEMBLY
- FAN & LIMIT SWITCH OPER.
- STRIP HEAT
- DEFROST CYCLE
- RV VALVE

**ELECTRICAL COMP'TS**
- RELAYS ☐  CONTACTORS ☐
- OVERLOAD ☐  PRESS. SWITCH ☐

**THERMOSTAT**
- O.K. ☐  REPLACE ☐

**TRAVEL TIME**
- TIME DEPARTED
- TIME ARRIVED
- TRAVEL TIME
- START – ENDING
- MILEAGE
- ENDING
- START – MILES
- T°I A₁ = _____
- X _____ /MI.=
- X _____ /HR.=

**TRIP CHARGE $**

### ENVIRONMENT CHECK LIST

| | DISC. CODE | TYPE | | | | SYSTEM | | |
|---|---|---|---|---|---|---|---|---|
| (1) | E | REFRIG. | RECOVERED? | YES ☐ | NO ☐ | QTY. | | |
| (2) | F | | RECYCLED? | YES ☐ | NO ☐ | QTY. | | |
| (3) | G | | RECLAIMED? | YES ☐ | NO ☐ | QTY. | | |
| (4) | R | | RETURNED TO THIS SYSTEM? | YES ☐ | NO ☐ | QTY. | | |
| (5) | T | | NON USEABLE | YES ☐ | NO ☐ | QTY. | | |

DISPOSAL
DISPOSAL

| | OWNER'S CHECK LIST | | | |
|---|---|---|---|---|
| E | O | CHANGED ☐ | | |
| U | C | OUT OR ☐ REPLACED? | | |
| M | P | DIS MANTLED? | YES ☐ | NO ☐ |
| E | R | REFRIGERANT DISPOSAL | YES ☐ | NO ☐ |
| N | (6) | | | |
| T | | | | |

OUR PERSONNEL RECOMMEND:

OWNER'S INITIALS
ACCEPTED   DECLINED

## PARTS WARRANTY
All parts as recorded are warranted as per manufacturer specifications.

## LABOR GUARANTEE
The labor charge as recorded here relative to the equipment serviced as noted, is guaranteed for a period of 30 days.

We do not, of course, guarantee other parts than those we will install. If repairs later become necessary due to other defective parts, they will charged separately.

| QUANTITY | ITEM OR PART DESCRIPTION |
|---|---|
| | |

NAME
STREET
CITY _____ STATE _____ ZIP

MAKE _____ MODEL _____ SERIAL NUMBER

JOB LOCATION
ORIGINAL COMPLAINT

DESCRIPTION OF WORK

DATE
DATE ORDERED
HOME PHONE   OTHER PHONE
WORK PHONE

☐ WARRANTY
☐ CHARGE
☐ SERVICE CONTRACT
☐ C.O.D.
☐ RES.   ☐ COMM.
☐ ESTIMATE

**SERVICE**

## TERMS: DUE UPON COMPLETION

TECHNICIAN SIGNATURE X _____

I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

| | |
|---|---|
| TOTAL OTHER CHARGES | |
| SUB-TOTAL | |
| TRIP CHARGE | |
| TAX | |
| TOTAL AMOUNT DUE | $1,080.°° |

ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

X _____

AUTHORIZED SIGNATURE   DATE

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000328

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2331 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 2/19/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 2/19/2013 |
| **Default Bank:** | | **Due Date:** | 2/19/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 126.76 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1702 | 3/11/2013 | | 126.76 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 210 | N | 850099 HVAC Parts & Repairs | A/C Leaking | 126.76 |
| | | | | | 126.76 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000329



PMG Asset Services, LLC. ICF Prime
Homes at Portofino Falls, Ltd.                    Bill Reference:        2331

03/11/2013   Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | | Comment | |
|------|------|---------|--|---------|--|
| Falls | 210 | HVAC Parts & Repairs | A/C Leaking | | $ 126.76 |

001702

Amount
126.76

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000330



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/19/2013 | 2331 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4019 | 7065 Venice Way #3002 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic/Chemical /Visual Leak Refrigerant Detection Procedure (Level One)<br><br>NOTE: Air Handler Coil is Leaking R-22 and will need to be replaced.<br>The AHU Horizontal Drain Pan is cracked and will need to be replaced. | 126.76 | | 126.76 |

| | **Total** | | $126.76 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000331

PMG Asset Services, LLC
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 4019 |
|---|---|
| Date Ordered: | 02/12/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Tina Wright
Falls - 210
7065 Venice Way # 3002
Naples FL 34119

239-404-8837

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C leaking |
|---|---|
| Description | Please contact tenant @ 239-404-8837 to make appt. to check and possibly clean out condensation line that is backing up. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature              Technician Signature             Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -  000332

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd     Unit: 210
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **Totals for HVAC Replacement** | | | **Beg Bal: 0.00** | **Activity: 0.00** | **0.00** | **0.00** |

|  | | Totals: | 0.00 | 0.00 |
|---|---|---|---|---|

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000333

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 211
*Detail From 1/1/2000 to 4/23/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 10/04/2011 | BILLITM | 8/16/2011 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 874.59 | | 874.59 |
| 05/29/2013 | BILLITM | 2424 | Ecklin Air Conditioning and Refrigeration, Inc. Clean Dr | 107.00 | | 981.59 |
| 09/11/2015 | BILLITM | 2908 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 1,101.59 |
| 11/06/2015 | BILLITM | 3229 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 1,221.59 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 1,221.59** | **1,221.59** | **0.00** | **1,221.59** |
| | | | Totals: | 1,221.59 | 0.00 | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000334

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 8/16/2011 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 10/4/2011 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 10/4/2011 |
| **Default Bank:** | | | **Due Date:** | 10/4/2011 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 874.59 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1063 | 10/14/2011 | | 874.59 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 850099 HVAC Parts & Repairs | Replace Coil | 874.59 |
| | | | | | 874.59 |

PMG Asset Services, LLC. ICF Prime    Bill Reference:    2368 2244 8/16/2011 2388 1054 2257 2303 201Al    001063
Homes at Portofino Falls, Ltd.

10/14/2011  Ecklin Air Conditionin and Refrigeration, Inc.                                              $ 4,751.66

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 135 | 5515 HVAC Parts & Repairs | A/C not working | 360.00 |
| Falls | 244 | 5515 HVAC Parts & Repairs | A/C leaking | 65.00 |
| Falls | 211 | 5515 HVAC Parts & Repairs | A/C not cooling | 874.59 |
| Falls | 147 | 5515 HVAC Parts & Repairs | A/C leaking | 120.00 |
| Falls | 235 | 5515 HVAC Parts & Repairs | A/C leaking | 141.00 |
| Falls | 215 | 5515 HVAC Parts & Repairs | A/C Frozen | 659.00 |
| Falls | 224 | 5515 HVAC Parts & Repairs | A/C leaking and not cooling | 902.59 |
| Falls | 9 | 5515 HVAC Parts & Repairs | A/C  not cooling | 754.89 |
| Falls | 221 | 5515 HVAC Parts & Repairs | A/C  not cooling | 874.59 |

239-415-3123

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000336



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/4/2011 | 8-16-2011 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| Womack<br>7065 Venice Way #3003<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| GEV-E048-0120 | Labor to Replace 4.0 Ton 3-Way Multi-Position York Evaporator Coil. | 688.59 | 1 | 688.59 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 31.00 | 6 | 186.00 |

| | **Total** | $874.59 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Robin@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000337

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2236 |
| Date Ordered: | 08/16/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin A/C |
| Address: | |
| Phone: | |
| Fax: | 239-415-3123 |

### Customer

Daniel Womack
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

612-751-4695

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C not cooling

Description  Please contact tenant @ 612-751-4695 to repair A/C that is not cooling.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature            Technician Signature            Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2424 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/29/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/29/2013 |
| **Default Bank:** | | **Due Date:** | 5/29/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1823 | 6/7/2013 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 850099 HVAC Parts & Repairs | Clean Drain | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime          Bill Reference:      2427 2425 2424                                    001823
Homes at Portofino Falls, Ltd.

06/07/2013  Ecklin Air Conditioning and Refrigeration, Inc.                                                        $ 344.14

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 44 | HVAC Parts & Repairs | Clean Drain | 82.00 |
| Falls | 76 | HVAC Parts & Repairs | Repair Electrical Wiring Problem | 155.14 |
| Falls | 211 | HVAC Parts & Repairs | Clean Drain | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000340



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/29/2013 | 2424 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4359 | 7065 Venice Way #3003 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

| | **Total** | | $107.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000341

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4359 |
| Date Ordered: | 05/28/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Song Denise Ocasio
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C not working

Description   Please contact tenant @ 239-537-8140 to check out A/C that is not cooling at all.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                  Technician Signature                   Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000342

# Bill Worksheet

**Vendor:** Ecklin Air Conditioning and Refrigeration, Inc.
**Address:** 17533 Phlox Drive
Fort Myers, FL 33967-2877
**Default Bank:** BBT-Oper. -PH at Portofino Falls
**Terms:** NET 15
**Comment:**

**Invoice #:** 2908
**Bill Date:** 9/11/2015
**Post Date:** 9/11/2015
**Due Date:** 9/26/2015
**Status:** Paid
**Amount:** 120.00

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15452 | 9/16/2015 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly and | 120.00 |
| | | | | | 120.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000343

PMG Asset Services, LLC.  ICF Prime       Bill Reference:       2909 2908 2903-P 2905          *ou blu*          **015452**
Homes of Portofino Falls , Ltd.

09/16/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                                                    $ 1,657.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 217 | HVAC Parts & Repairs | AC not working. Dual run capacitor | 210.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 239 | HVAC Parts & Repairs | Installed Evaporator Coil, replaced condenser fan | 921.00 |
| Falls | 192 | HVAC Parts & Repairs | Installed evaporator coil | 406.00 |

*10/01/15*

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/11/2015 | 2908 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 7258 | 7065 Venice Way #3003 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

SEP 1 4 2015
BY:

Technician Phil

| | **Total** | | $120.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000345

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7258 |
| Date Ordered: | 08/31/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Renee Russell
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

239-601-2420

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | Unresolved Issues |
|---|---|
| Description | Cutomer called to report that the following issues are not resolve:
1. A/C is leaking - Customer stated that maintece person keep going to fix but still not addressed - A/C is leaking into a bucket. URGENT
2. Diswasher - not working ( many attempts to fix and is not working )
3. Sink keep leaking
4. Floor comming up in one of the bedrooms - Issues unresolve since move in. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000346

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3229 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 11/6/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 11/6/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 11/21/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 11/13/2015 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly and | 120.00 |
| | | | | | 120.00 |

PMG Asset Services, LLC icf Prime      Bill Reference:      3223 3228 3227 3225 3229 3230                    015016
Homes at Portofino Falls, Ltd

11/13/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                                $ 1,847.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 190 | HVAC Replacement | Installed evaporator coil - 3 way | 676.00 |
| Falls | 220 | HVAC Replacement | Installed evaporator coil - 3 way | 423.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |

11/21/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000348



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/6/2015 | 3229 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls -211*

| P.O. Number | Project |
|-------------|---------|
| 7507 | 7065 Venice Way #3003 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |

RECEIVED NOV 1 1 2015

RECEIVED
NOV 1 1 2015
BY: _Mary_

| Technician Phil | | **Total** | $120.00 |
|-----------------|--|-----------|---------|

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000349

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7507 |
| Date Ordered: | 11/05/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Renee Russell
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

239-601-2420

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue      A/C leaking

Description   Please contact Mr. Russell @ 239-601-4942 to check leaking A/C.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____      _____      _____
Customer Signature           Technician Signature          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000350

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 211
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| 10/21/2013 | BILLITM | 2629 | Ecklin Air Conditioning and Refrigeration, Inc. Install E\ | 316.00 | | 316.00 |
| 10/21/2013 | BILLITM | 2629 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Split | 367.80 | | 683.80 |
| 04/23/2014 | BILLITM | 2718 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 1,254.00 | | 1,937.80 |
| 07/21/2014 | BILLITM | IN00702778 | Economic Electric Motors, Inc. Coil | 726.10 | | 2,663.90 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 2,663.90** | **2,663.90** | **0.00** | **2,663.90** |

|  | | | **Totals:** | **2,663.90** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000351

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2629 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/23/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/21/2013 |
| **Default Bank:** | | **Due Date:** | 11/22/2013 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 683.80 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 2063 | 11/8/2013 | | 683.80 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 890068 HVAC Replacement | Install Evaporator Coil | 316.00 |
| Falls | 211 | N | 890068 HVAC Replacement | A/C Split system with R438a | 367.80 |
| | | | | | 683.80 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000352

PMG Asset Services, LLC,  ICF Prime       Bill Reference:       2550 2541 2540 2632 2552 2629 2634 2630
Homes of Portofino Falls , Ltd.

**002063**

11/08/2013   Ecklin Air Conditioning and Refrigeration, Inc.

$ 3,283.14

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 245 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 82.00 |
| Falls | 241 | HVAC Parts & Repairs | electronic/chemical refrigerant | 101.76 |
| Falls | 241 | HVAC Parts & Repairs | charge system with R22 | 92.31 |
| Falls | 220 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 82.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 299.90 |
| Falls | 228 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 262.00 |
| Falls | 211 | HVAC Parts & Repairs | Install Evaporator Coil | 316.00 |
| Falls | 211 | HVAC Parts & Repairs | A/C Split system with R438a | 367.80 |
| Falls | 217 | HVAC Replacement | Replace 4.0 Ton  208-230v 1 phase compresor, 60/5 mfu Dua | 1,254.00 |
| Falls | 14 | HVAC Parts & Repairs | Replace 1/4 HP 825 RPM 48YZ Condenser Fan motor | 425.37 |



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/23/2013 | 2629 |

*Falls*

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4612 | 7065 Venice Way #3003 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) ✳ | 316.00 | | 316.00 |
| Charge Empty 4.0 ton A/C Split System with R438a. | 367.80 | | 367.80 |

*ok Marey*

RECEIVED OCT 2 9 2013

| | Total |
|--|-------|
| | $683.80 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000354

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4860 |
| Date Ordered: | 10/21/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Song Denise Ocasio
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue      A/C leaking

Description   Please contact mr. Santiago @ 239-537-8140 to check out A/C that is leaking
badly.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2629 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/23/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/21/2013 |
| **Default Bank:** | | **Due Date:** | 11/22/2013 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 683.80 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 2063 | 11/8/2013 | | 683.80 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 890068 HVAC Replacement | Install Evaporator Coil | 316.00 |
| Falls | 211 | N | 890068 HVAC Replacement | A/C Split system with R438a | 367.80 |
| | | | | | 683.80 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000356

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:   2550 2541 2540 2632 2552 2629 2634 2630

002063

11/08/2013   Ecklin Air Conditioning and Refrigeration, Inc.

$ 3,283.14

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 245 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | |
| Falls | 241 | HVAC Parts & Repairs | electronic/chemical refrigerant | 82.00 |
| Falls | 241 | HVAC Parts & Repairs | charge system with R22 | 101.76 |
| Falls | 220 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 92.31 |
| Falls | 234 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 82.00 |
| Falls | 228 | HVAC Parts & Repairs | Clean out Condensate Drain Assembly | 299.90 |
| Falls | 211 | HVAC Parts & Repairs | Install Evaporator Coil | 262.00 |
| Falls | 217 | HVAC Replacement | A/C Split system with R438a | 316.00 |
| Falls | 14 | HVAC Parts & Repairs | Replace 4.0 Ton  208-230v 1 phase compresor, 60/5 mfu Dua | 367.80 |
| | | | Replace 1/4 HP 825 RPM 48YZ Condenser Fan motor | 1,254.00 |
| | | | | 425.37 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000357



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/23/2013 | 2629 |

*Falls*

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4612 | 7065 Venice Way #3003 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | | 316.00 |
| Charge Empty 4.0 ton A/C Split System with R438a. | 367.80 | | 367.80 |

ok Marey

RECEIVED OCT 2 9 2013

| | Total | $683.80 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000358

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4860 |
| Date Ordered: | 10/21/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Song Denise Ocasio
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C leaking |
| Description | Please contact mr. Santiago @ 239-537-8140 to check out A/C that is leaking badly. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000359

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00702778-Falls |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 7/21/2014 |
| | Miami, FL 33166-6519 | **Post Date:** | 7/21/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 8/20/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 2,904.40 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14316 | 8/1/2014 | 40661 | 2,904.40 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 76 | N | 890068 HVAC Replacement | Coil | 726.10 |
| Falls | 118 | N | 890068 HVAC Replacement | Coil | 726.10 |
| Falls | 211 | N | 890068 HVAC Replacement | Coil | 726.10 |
| Falls | 237 | N | 890068 HVAC Replacement | Coil | 726.10 |
| | | | | | 2,904.40 |

**014316**

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:    IN00702778-Falls

$ 2,904.40

08/01/2014 · Economic Electric Motors                    40661

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| | | | | 726.10 |
| | | | | 726.10 |
| Falls | 76 | HVAC Parts & Repairs | Coil | 726.10 |
| Falls | 118 | HVAC Parts & Repairs | Coil | 726.10 |
| Falls | 211 | HVAC Parts & Repairs | Coil | |
| Falls | 237 | HVAC Parts & Repairs | Coil | |

Mailed
8·6·14 ⊕

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000361

**Economic Electric Motors**

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone:   (305) 471-0196
Fax:       (305) 471-4475

| Invoice |
|---|

| Date | Page |
|---|---|
| Jul 21, 2014 | 1 |
| **Invoice Number** | |
| IN00702778 | |

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
ECKLIN AIR CONDITIONING
17533 PHLOX DRIVE
FORT MYERS, FL. 33967

| | Order No. | | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|---|---|
| | OD00699448 | | Jul 21, 2014 | 40661 | DARRION | | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | $137327868403JCl | COIL, INDOOR A FLEX  3R 14H 17W TIN C( | 542.00 | each | 542.00 |
| 5 | 5 | 0 | $137327868407JCl | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | 685.00 | each | 3,425.00 |
| | | | **Due Date** | **Amount Due** **Discount Date** | **Disc. Amount** | | |
| | | | Aug 20, 2014 | 4,205.02  Jul 21, 2014 | 0.00 | | |

5 for Falls (4 Falls + 1 Condo

(per attached)

ok Mary

RECEIVED JUL 3 1 2014

(4)
$ 2904.40

| Comments: | | Tax summary: | | Subtotal | 3,967.00 |
|---|---|---|---|---|---|
| | | STATE | 238.02 | Total sales tax | 238.02 |
| | | BROWARI | 0.00 | | |
| | | | | **Total amount** | 4,205.02 |
| | | | | Less payment | 0.00 |
| | | | | Less pmt. disc | 0.00 |



## ECONOMIC ELECTRIC MOTORS
### The HVAC Supply Center
www.eemotors.com
800-244-9759

**STATEMENT**

| | |
|---|---|
| CUSTOMER NO.: | 40661 |
| PAGE: | 1 |
| DATE: | 7/28/2014 |

| | |
|---|---|
| CUSTOMER NO.: | 4066 |
| PAGE: | |
| DATE: | 7/28/201 |

ATTN:    EMAIL MARYP@PRIMEGR

9542410278

SOLD TO:
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

40661

Attn: EMAIL MARYP@PRIMEGROUPUS.COM

REMIT TO ADDRESS:

**ECONOMIC ELECTRIC MOTORS**
4075 NW 79 AVE.
MIAMI , FL. 33166-6519

**800-244-9759**

7/28/2014

| DOCUMENT NUMBER | DOC DATE. | TY. | REFERENCE/APPLIED NUMBER | DUE DATE | AMOUNT | DOCUMENT NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|
| IN00702778 | 7/21/2014 | IN | | 8/20/2014 | 4,205.02 | IN00702778 | 4,205.02 |

| | |
|---|---|
| Credit Limit: | 5,000.00 |
| Credit Available: | 794.98 |

TO ENSURE PROPER CREDIT, PLEASE CHECK THE ITEMS YOU ARE PAYING IN THE ✓ COLUMN.

| Total ➡ | 4,205.02 | | Total ➡ | 4,205.02 |
|---|---|---|---|---|

**Economic Electric Motors**

IN - Invoice
DB - Debit Note
CR - Credit Note
IT - Interest Payable

PY - Applied Receipt
ED - Earned Discount
AD - Adjustment
PI - Prepayment

UC - Unapplied Cash
RF - Refund

| 1 - 30 DAYS O/DUE | 31 - 60 DAYS O/DUE | 61 - 90 DAYS O/DUE | OVER 90 DAYS O/DUE |
|---|---|---|---|
| 4,205.02 | 0.00 | 0.00 | 0.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000363

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2718 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 4/23/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 4/23/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 5/23/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 1,254.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14201 | 5/21/2014 | | 1,254.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 211 | N | 890068 HVAC Replacement | Replace compressor | 1,254.00 |
| | | | | | 1,254.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000364

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        2747 2764 2765 2758 2718 2760 2759 2761          **014201**
Homes of Portofino Falls . Ltd.

05/21/2014   Ecklin Air Conditioning and Refrigeration, Inc.                                                                $ 2,709.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 41 | HVAC Parts & Repairs | Minor repair to condenser motor | 170.00 |
| Falls | 139 | HVAC Parts & Repairs | Repair liquid line leak | 358.00 |
| Falls | 226 | HVAC Parts & Repairs | Clean out AHU pan and drain line | 82.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean out condensate drain assembly / Replace PVC fittings | 120.00 |
| Falls | 211 | HVAC Parts & Repairs | Replace compressor | 1,254.00 |
| Falls | 126 | HVAC Parts & Repairs | Checked comp. amps / Program thermostat | 85.00 |
| Falls | 230 | HVAC Parts & Repairs | Install evaporator coil | 466.00 |
| Falls | 192 | HVAC Parts & Repairs | Clean out drain line | 174.00 |



MAILED
6·2·14⊙



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/23/2014 | 2718 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 5520 | 7065 Venice Way #3003 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace 4.00 Ton 208-230v 1 Phase R22 Compressor | 1,254.00 | | 1,254.00 |
| Serial #4413K01738 Model #HRM048U1LP6 | | | |

RECEIVED MAY 05 2014

OK Mary

| | Total | $1,254.00 |
|--|-------|-----------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000366

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5520 |
| Date Ordered: | 04/21/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Song Denise Ocasio
Falls - 211
7065 Venice Way # 3003
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue        A/C blowing hot air

Description   Please contact tenant @ 914-236-44775 to check A/C that is blowing hot air.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition.

_____          _____          _____
Customer Signature                Technician Signature              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000367

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd     Unit: 212
*Detail From 1/1/2000 to 4/23/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs  (Expense) | | | | | | 0.00 |
| 07/31/2011 | BILLITM | 07/2011 | Prime Management Group Reimbursement | 118.06 | | 118.06 |
| 06/01/2012 | BILLITM | 2130 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not \ | 425.22 | | 543.28 |
| 06/07/2012 | BILLITM | 2139 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 1,553.51 | | 2,096.79 |
| 11/06/2012 | BILLITM | 2276 | Ecklin Air Conditioning and Refrigeration, Inc. A?C not | 367.80 | | 2,464.59 |
| 11/14/2012 | BILLITM | 90765.3701 | A&P Air Conditioning Corporation Replace Evaporator | 1,050.00 | | 3,514.59 |
| 06/21/2013 | BILLITM | 2440 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Rep | 107.00 | | 3,621.59 |
| 10/20/2015 | BILLITM | 2914 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 606.00 | | 4,227.59 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 4,227.59** | **4,227.59** | **0.00** | **4,227.59** |

| | | | | Totals: | 4,227.59 | 0.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000368

# Bill Worksheet

| | |
|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. |
| **Address:** | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| **Default Bank:** | |
| **Terms:** | |
| **Comment:** | |

| | |
|---|---|
| **Invoice #:** | 2276 |
| **Bill Date:** | 11/6/2012 |
| **Post Date:** | 11/6/2012 |
| **Due Date:** | 11/6/2012 |
| **Status:** | Paid |
| **Amount:** | 367.80 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1564 | 11/12/2012 | | 367.80 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 850099 HVAC Parts & Repairs | A?C not cooling and making loud noise | 367.80 |
| | | | | | 367.80 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:     2267 2276

**001564**

11/12/2012   Ecklin Air Conditioning and Refrigeration, Inc.

$ 452.80

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 79 | 5515  HVAC Parts & Repairs | A/C leaking | 85.00 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A?C not cooling and making loud noise | 367.80 |

*Mary*

*PLEASE  SEE
ME  ABOUT  THIS  BILL*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000370



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/6/2012 | 2276 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3696 | 7065 Venice Way #3004 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Charge Empty 4.0 ton A/C or Heat-Pump Split System with R22.<br><br>The AHU Coil is leaking.<br><br>Mary, on 6/07/12 we removed the AHU Coil from unit 3301 and installed it in unit 3004 per John due to the legal issue Prime was experiencing.<br>When we diagnosed the first coil for 3004 in June, we injected dye in the system to verify and check for any other leaks. Now this coil is glowing in four areas. | 367.80 | | 367.80 |
| | | **Total** | $367.80 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000371

# Service Order

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| | |
|---|---|
| Issue Number: | 3696 |
| Date Ordered: | 11/05/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Ahmed  Almeida
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

305-588-8989

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue         A/C not cooling and making a noise

Description   Please contact new tenant @ 305-588-8989. He will be home today. They just
              moved in over the week-end.

### Work Performed

11/6/2012 sent A&P work order to replace coil.

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000372

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:          P-3117 2136 2139 2130 P-3126 P-3130

001344

06/13/2012  Ecklin Air Conditionin and Refrigeration, Inc.

$ 2,781.32

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 214 | 5515  HVAC Parts & Repairs | A/C not Working | |
| Falls | 74 | 5515  HVAC Parts & Repairs | A/C is leaking | 107.00 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A/C not working | 352.59 |
| Falls | 212 | 5515  HVAC Parts & Repairs | A/C not working | 1,553.51 |
| Falls | 224 | 5515  HVAC Parts & Repairs | A/C not working | 425.22 |
| Falls | 237 | 5515  HVAC Parts & Repairs | A/C not working | 120.00 |
| | | | | 223.00 |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2130 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/1/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/1/2012 |
| **Default Bank:** | | **Due Date:** | 6/1/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 425.22 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1344 | 6/13/2012 | | 425.22 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 850099 HVAC Parts & Repairs | A/C not working | 425.22 |
| | | | | | 425.22 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000374

# Bill Worksheet

**Vendor:** Ecklin Air Conditioning and Refrigeration, Inc.

**Address:** 17533 Phlox Drive
Fort Myers, FL 33967-2877

**Default Bank:**

**Terms:**

**Comment:**

| | |
|---|---|
| **Invoice #:** | 2139 |
| **Bill Date:** | 6/7/2012 |
| **Post Date:** | 6/7/2012 |
| **Due Date:** | 6/7/2012 |
| **Status:** | Paid |
| **Amount:** | 1,553.51 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1344 | 6/13/2012 | | 1,553.51 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 850099 HVAC Parts & Repairs | Replace A/C | 1,553.51 |
| | | | | | 1,553.51 |

*Bill Worksheet*     *4/20/16 2:17pm*     *Page 1 of 1*     *rentmanager.com - property management systems   rev.3554*



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/7/2012 | 2139 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3152 | 7065 Venice Way #3004 |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------:|---------:|-------:|
| RCA-LR47-0030 | Inject Spectron Dye Cartridge Into Refrigerant System (Up To 10lb System, R22) Detection Procedure (On 6/6/12) | 158.29 | 1 | 158.29 |
| RCB-R024-0075 | Recover, Evacuate and Return Refrigerant; 3.5 To 4 Ton System. | 214.04 | 1 | 214.04 |
| GEV-E048-0120 | Labor to Replace 4.0 Ton 3-Way Multi-Position York Evaporator Coil. | 688.59 | 1 | 688.59 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 65.00 | 4 | 260.00 |
| CDA-WP30-0003 | Replace Or Add Condensate Water Level Sensor And Test Operation | 147.59 | 1 | 147.59 |
| TC-85 | Service Call<br>Complete the Dye test on 6/6/12<br>Returned 6/7/12 and Removed AHU Coil from Unit #3301 and installed AHU Coil in unit #3004 | 85.00 | 1 | 85.00 |

| | **Total** | |
|---|-----------|---|
| | | $1,553.51 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000376

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3152 |
|---|---|
| Date Ordered: | 05/30/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Lauren Eveland
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

239-293-8500

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant to check A/C that she is claiming has not worked since Dec. 2011. I spoke to Robin on this and the court wants us to address the A/C unit. She will be home after 3 p.m. on 5/31/2012. I will also see if John can be there as well. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____

Customer Signature        Technician Signature        Date

PRIME HOMES AT PORTOFINO FALLS LTD (MISC)  000377



Family Owned &
Operated

ECKLIN
AIR CONDITIONING
Sales, Service and Installations

State Certified
Contractor
CAC1815757

**(239) 206-0120**

# SERVICE ORDER

№   2130

| NAME | | | |
|---|---|---|---|
| Prime Management | | | |
| STREET | | DATE | |
| 7065 Venice Way #3004 | | 6-1-12 | |
| CITY | | PROMISED | |
| Naples Fl. 34119 | | | |
| PHONE | CALL BEFORE | | ☐ A.M. |
| 954-392-8788 | 3:00 | | ☑ P.M. |
| TECHNICIAN | | AUTHORIZED BY | |
| Phil | | 3152 | |

WORK TO BE PERFORMED

A/C Not Working

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R- 22 LBS. 8 | | |
| 1 | RCA-B010-0050 | | 326 13 |
| | Charge Empty | | |
| | 4.0 Ton A/C | | |
| 1 | RCA-L002-0015 | | 99 09 |
| | Electronic Leak | | |
| | Detection Procedure | | |
| | Level One | | |
| | FILTERS | x    x | |
| | FILTERS | x    x | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 425 22 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |

MATERIALS & LABOR MAY BE
CONTINUED ON OTHER SIDE        **TOTAL MATERIALS**

THIS WORK IS TO BE
☐ COD      ☐ CHARGE      ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| York | |
| MODEL | MODEL |
| 4.0 Ton | |
| SERIAL NUMBER | SERIAL NUMBER |

RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted
by the manufacturers' or suppliers' written warranty only. All labor per-
formed by the above named company is warranted for 30 days or as oth-
e         r        w        i        s        e
indicated in writing. The above named company makes no other warranties,
express or implied, and its agents or technicians are not authorized to make

☐ REGULAR            ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | | |
|---|---|---|
| TOTAL MATERIALS | 425 | 22 |
| TOTAL LABOR | | |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **425** | **22** |

I have the authority to order the work outlined above which has been satisfactorily completed. I
agree that Seller retains title to equipment/materials furnished until final payment is made. If payment
is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any
damage resulting from said removal shall not be the resp...

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000378

Customer Signature                Date

Thank You