# EXHIBIT E (Part 3)

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3152 |
| Date Ordered: | 05/30/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Lauren Eveland
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

239-293-8500

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant to check A/C that she is claiming has not worked since Dec. 2011. I spoke to Robin on this and the court wants us to address the A/C unit. She will be home after 3 p.m. on 5/31/2012. I will also see if John can be there as well. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____       _____
Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000379

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | **Invoice #:** | 90765.3701 |
| **Address:** | 2322 West 78Th Street | **Bill Date:** | 11/14/2012 |
| | Hialeah, FL 33016 | **Post Date:** | 11/14/2012 |
| **Default Bank:** | | **Due Date:** | 11/14/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 1,050.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1603 | 12/12/2012 | | 1,050.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 850099 HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| | | | | | 1,050.00 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.          Bill Reference:          95880.3662 95879.3641 90764.3623 90765.3701

12/12/2012  A&P Air Conditioning

001603

$ 4,200.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 79 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 232 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 190 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 212 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |



**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Phone: 305•556•7849
Fax: 305•556•8186

HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.opairconditioning.com

# INVOICE

| DATE | 11/14/12 | INV NO.: | 90765.3701 |
| DUE DATE: | 12/14/12 | PAGE NO.: | 1 |

PMG Asset Services, LLC
4651 Sheridan Street
Suite 480
Hollywood, FL  33021

PMG Asset Services, LLC
7065 Venice Way
#3004
Naples, FL  34119

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
| SPRIM005 | Net 30 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|---|---|
| SERVICE REPAIR - REPLACEMENT OF THE EVAPORATOR COIL. | 1,050.00 |
| YORK M: F4FP048H06T2CA S: A0G6685052 | |

| | |
|---|---|
| SUB TOTAL | 1,050.00 |
| TAX | |
| TOTAL | $1,050.00 |
| NET TO PAY | $1,050.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000382

**A&P AIR CONDITIONING**

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186
www.apairconditioning.com
CACO58427

**CHECK LIST**

- COMPRESSOR
  - SUCTION _____ PSI
  - HEAD _____ PSI
  - VOLTS _____ AMPS _____
  - ELECTRICAL CONNECTIONS
  - CONTACTS TIGHT & CLEAN
  - OIL LEVEL & CONDITION
- CONDENSER COIL
  - CLEAN COIL & CHECK FIN COND.
  - ENT. ___°F  LVG. ___°F
- REFRIGERANT
  - LEAK  □ CHARGE
- FAN AND MOTOR
  - VOLTS _____ AMPS _____
  - ELECTRICAL CONNECTIONS
  - CONTACTS TIGHT & CLEAN
  - FAN PULLEYS (ADJUST BELT)
  - FAN & LUB BEARINGS MOTOR
  - RPM
- EVAPORATOR COIL
  - CLEAN COIL & CHECK FIN
  - ENT. DB. ___°F  LVG DB. ___°F
  - ENT. WB. ___°F  LVG WB. ___°F
  - CHECK LUB BEARINGS MOTOR
- CONDENSATE AREAS
  - INSPECT & CLEAN DRAIN PAN
  - INSPECT & CLEAN DRAIN
- AIR FILTERS
  - CLEANED  □ REPLACED
  - FILTER SIZE
- HEATING ASSY.
  - BURNER & HEAT EXCHANGER
  - FUEL SUPPLY & PRESSURE
  - PILOT ASSEMBLY
  - FLAME ADJUSTMENT
  - PRIMARY RELAY & FLUE
  - BLOWER ASSEMBLY
  - FAN & LIMIT SWITCH OPER.
- ELECTRICAL COMPT'S
  - RELAYS  □ CONTACTORS
  - OVERLOAD  □ PRESS. SWITCH
- THERMOSTAT
  - OK.  □ REPLACE
  - RELOCATE

**TRAVEL TIME**

| | TIME ARRIVED | TIME DEPARTED | TRAVEL TIME |
|---|---|---|---|

**MILEAGE**

| START – | | |
| ENDING | | |
| X _____ MILES | | |
| X _____ /HR.= | | |
| X _____ /MI.= | | |
| T A L | | |

TRIP CHARGE $

**QUANTITY** | **ITEM OR PART DESCRIPTION**

PARTS WARRANTY
All parts are warranted as per manufacturer specifications.
LABOR GUARANTEE
The labor charge as recorded here relative to the equipment serviced as noted, is guaranteed for a period of 30 days. We do not, of course, guarantee other parts than those we install. If repairs later become necessary due to other defective parts, they will charged separately.

**ENVIRONMENT CHECK LIST**

| ORG. CODE | TYPE | RECOVERED? | RECYCLED? | RECLAIMED? | RETURNED TO THIS SYSTEM? | DISPOSAL | NON USABLE | DISPOSAL |
|---|---|---|---|---|---|---|---|---|
| ① | REFRIG. | YES  NO  QTY. | | | | | | |
| ② | | | YES  NO  QTY. | | | | | |
| ③ | | | | YES  NO  QTY. | | | | |
| ④ | | | | | YES  NO  QTY. | | | |
| ⑤ | | | | | | YES  NO  QTY. | | |

SYSTEM:
- C  CHANGED
- O  OUT OR REPLACED?
- M  DISP. MANTLED?
- E
- N
- T ①②③④⑤⑥  OUR PERSONNEL RECOMMEND:

REFRIGERANT DISPOSAL
YES  NO

OWNER'S INITIALS
ACCEPTED _____
DECLINED _____

**DATE** _____
DATE ORDERED _____
NAME _____
STREET _____
CITY _____ STATE _____ ZIP _____
HOME PHONE _____
OTHER PHONE _____
WORK PHONE _____

MAKE _____  MODEL _____  SERIAL NUMBER _____

JOB LOCATION _____
**DESCRIPTION OF WORK**

ORIGINAL COMPLAINT _____

SERVICE:
- □ WARRANTY
- □ CHARGE
- □ SERVICE CONTRACT
- □ C.O.D.
- □ RES.  □ COM.
- □ ESTIMATE

**TERMS: DUE UPON COMPLETION**

I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

TECHNICIAN SIGNATURE  X _____
AUTHORIZED SIGNATURE  X _____

| | | |
|---|---|---|
| SUB-TOTAL | | |
| TOTAL OTHER CHARGES | | |
| TAX | | |
| TRIP CHARGE | | |
| TOTAL AMOUNT DUE | $1050. |

DATE _____

ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

PRIME HOMES AT PORTOFINO FALLS LTD (MISC)  -000383

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3701 |
|---|---|
| Date Ordered: | 11/06/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | A&P Air Conditioning |
| Address: | 2322 West 78Th Street |
| | Hialeah, FL 33016 |
| Phone: | 305-556-7849 |
| Fax: | 305-556-8186 |

## Customer

Ahmed Almeida
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

305-588-8989

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C coil needs to be replaced |
|---|---|
| Description | Please contact tenant @ 305-588-8989 to set appointment to replace AHU coil at this unit. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                 Technician Signature                 Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000384

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2440 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/21/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/21/2013 |
| **Default Bank:** | | **Due Date:** | 6/21/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1842 | 6/26/2013 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 850099 HVAC Parts & Repairs | A/C Repair | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime    Bill Reference:    2431 2422 2440                    001842
Homes at Portofino Falls, Ltd.

06/26/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                $ 853.89

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 238 | HVAC Parts & Repairs | A/C Repair | 311.38 |
| Falls | 41 | HVAC Parts & Repairs | A/C Repair | 435.51 |
| Falls | 212 | HVAC Parts & Repairs | A/C Repair | 107.00 |

F: 239-415-3123

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000386

Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/21/2013 | 2440 |

**Bill To**

Prime Home Builders
Mary Pool
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4421 | 7065 Venice Way #3004 |

| Description | Price Each | Quantity | Amount |
|-------------|------------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

*Unit # 212*

| | Total | $107.00 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000387

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4421 |
| Date Ordered: | 06/24/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Ahmed  Almeida
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

305-588-8989

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C leaking

Description   Please contact tenant @ 786-229-2788 to check out A/c leaking. Coil was already replaced.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____         _____         _____

Customer Signature                   Technician Signature                        Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2914 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/20/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/20/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 11/4/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 606.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15512 | 10/21/2015 | | 606.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 850099 HVAC Parts & Repairs | Replaced liquid line sweat drier, charged t | 606.00 |
| | | | | | 606.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000389

PMG Asset Services, LLC. JCF Prime Homes of Portofino Falls , Ltd.    Bill Reference:    3215 2914 2913 3216    R *du 6le*    015512

10/21/2015   Ecklin Air Conditioning and Refrigeration, Inc.    $ 1,599.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 135 | HVAC Parts & Repairs | Cleaned out condensate drain assembly level 2 | 107.00 |
| Falls | 212 | HVAC Parts & Repairs | Replaced liquid line sweat drier, charged the system. | 606.00 |
| Falls | 219 | HVAC Replacement | Installed evaporator coil, charged system. | 766.00 |
| Falls | 201 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |

11/3/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000390



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/20/2015 | 2914 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls-212*

*repair*

| P.O. Number | Project |
|-------------|---------|
| 7443 | 7065 Venice Way #3004 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace/ Liquid Line Sweat Drier, 3/8" ODF x 16 cu.in. (NRR*) | 246.00 | 1 | 246.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | 8 | 360.00 |

RECEIVED
OCT 20 2015
BY

| Technician Phil | | **Total** | $606.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000391

**PMG Asset Services, LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7443 |
|---|---|
| Date Ordered: | 10/16/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone | 239-898-3869 |
| Fax: | |

### Customer

Ahmed Almeida
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

305-588-8989

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C not cooling at all |
|---|---|
| Description | Please contact tenant @ 305-588-8989. He is home today. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                Date

**PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000392**

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd      Unit: 212

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement   (Non Operating Expense) | | | | | | 0.00 |
| 09/22/2014 | BILLITM | 2958 | Ecklin Air Conditioning and Refrigeration, Inc. Install A| | 451.00 | | 451.00 |
| 10/15/2014 | BILLITM | IN00721128 | Economic Electric Motors, Inc. Coil | 747.50 | | 1,198.50 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 1,198.50** | **1,198.50** | **0.00** | **1,198.50** |
| | | | **Totals:** | **1,198.50** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000393

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2958 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/22/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/22/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 10/22/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 451.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14460 | 10/15/2014 | | 451.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 212 | N | 890068 HVAC Replacement | Install AHU Coil + refrigerant | 451.00 |
| | | | | | 451.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000394

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        2994 2995 2979 2990 2986 2988 2987 2967 2978 2        **014460**
Homes of Portofino Falls , Ltd.

10/15/2014   Ecklin Air Conditioning and Refrigeration, Inc.                                                      $ 4,339.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 77 | HVAC Parts & Repairs | 60 amp Breaker | 274.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 190 | HVAC Parts & Repairs | Check unit | 85.00 |
| Falls | 105 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 122 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 110 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 41 | HVAC Replacement | Replace AHU Coil + refrigerant | 361.00 |
| Falls | 77 | HVAC Replacement | Replace AHU Coil + refrigerant | 676.00 |
| Falls | 237 | HVAC Parts & Repairs | Refrigerant | 135.00 |
| Falls | 212 | HVAC Replacement | Install AHU Coil + refrigerant | 451.00 |
| Falls | 187 | HVAC Replacement | Install AHU Coil + refrigerant | 406.00 |
| Falls | 232 | HVAC Replacement | Install AHU Coil + refrigerant | 428.50 |
| Falls | 209 | HVAC Replacement | Install AHU Coil + refrigerant | 361.00 |
| Falls | 41 | HVAC Parts & Repairs | Clean out drain line | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000395



**SERVICE ORDER**

Family Owned & Operated
State Certified Contractor
CAC1815757
Sales, Service and Installations

**(239) 206-0120**

Nº   2958

| | |
|---|---|
| NAME | |
| PMG ASSET SERVICES | |
| STREET | DATE |
| 4651 Sheridan Street #480 | 9/22/14 |
| CITY | PROMISED |
| Hollywood Fl 33021 | 3004 |
| PHONE | CALL BEFORE  ☐ A.M.  ☐ P.M. |
| TECHNICIAN | AUTHORIZED BY |
| Phil | WO#. 6091 |

WORK TO BE PERFORMED

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 3 | REFRIGERANT R- 22 LBS. | $45.00 | $135.00 |
| 1 | Install AHU Coil | | $316.00 |
| | FILTERS      x      x | | |
| | FILTERS      x      x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | $451.00 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | | |

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

_____    9/22/14
Customer Signature                                          Date

THIS WORK IS TO BE   ☐ COD   ☐ CHARGE   ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

ok Mary

RECEIVED

SEP 2 5 2014

BY: ....................

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | $451.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $451.00 |

Thank You

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000396

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 6091 |
|---|---|
| Date Ordered: | 09/11/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Ahmed Almeida
Falls - 212
7065 Venice Way # 3004
Naples FL 34119

305-588-8989

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C Frozen |
|---|---|
| Description | Please contact Mr. Ahmed @ 305-588-8989 to make appt. to check A/C that is freezing up. He has turned it off. |

### Work Performed

Replace AHU Coil

Add 3lbs R-22

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____  Technician Signature _____  Date 9/22/14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000397

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00721128 |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 10/15/2014 |
| | Miami, FL 33166-6519 | **Post Date:** | 10/15/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 11/14/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 3,737.50 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14519 | 11/17/2014 | 40661 | 3,737.50 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 9 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 231 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 212 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 203 | N | 890068 HVAC Replacement | Coil | 747.50 |
| Falls | 232 | N | 890068 HVAC Replacement | Coil | 747.50 |
| | | | | | 3,737.50 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000398

PMG Asset Services, LLC.  ICF Prime          Bill Reference:          IN00721128                                    014519
Homes of Portofino Falls , Ltd.

11/17/2014   Economic Electric Motors                              40661                          $ 3,737.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 9 | HVAC Replacement | Coil | 747.50 |
| Falls | 231 | HVAC Replacement | Coil | 747.50 |
| Falls | 212 | HVAC Replacement | Coil | 747.50 |
| Falls | 203 | HVAC Replacement | Coil | 747.50 |
| Falls | 232 | HVAC Replacement | Coil | 747.50 |



MAILED
12/10/14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000399



# ECONOMIC ELECTRIC MOTORS
## The HVAC Supply Center

www.eemotors.com

**Invoice**

4075 NW 79 Ave
Miami, Fl, 33166-6519
Phone:   (305) 471-0196
Fax:     (305) 471-4475

Invoice Issued by

Oct 15, 2014          EMA

Page 1

Invoice Number

IN00721128
40661

**Sold To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

**Ship To:**
PRIME HOMES AT PORTOFINO FALLS, LTD
4651 SHERIDAN STREET, SUITE 480
HOLLYWOOD, FL. 33021

| Order No. | Order Date | Customer No. | Salesperson | PO Number | Ship Via | Terms |
|---|---|---|---|---|---|---|
| OD00714159 | Sep 23, 2014 | 40661 | DARRION | | | NET30 |

| Qty. Ord. | Qty. Shp. | Qty. B/O | Item Number | Description | Unit Price | UOM | Extended Price |
|---|---|---|---|---|---|---|---|
| 5 | 5 | 0 | S137327868407JCI | COIL,INDOOR,A,FLEX,3R,22H,17W,TIN CO | 675.00 | each | 3,375.00 |
| 1 | 1 | 0 | FUFREIGHTEEM | Freight Charges | 160.00 | each | 160.00 |

| Due Date | Amount Due | Discount Date | Disc. Amount |
|---|---|---|---|
| Nov 14, 2014 | 3,737.50 | Oct 15, 2014 | 0.00 |

231
9
~~204~~ 212
203
232

RECEIVED
NOV 03 2014
BY: K Marin

| MID MIAMI | NORTH DADE | SOUTH DADE | DAVIE | POMPANO | WEST PALM BEACH |
|---|---|---|---|---|---|
| (305) 471-0196 | (305) 651-0311 | (305) 235-0311 | (954) 916-0099 | (954) 786-9090 | (561) 683-6262 |
| (305) 470-9019 | (305) 651-9783 | (305) 235-9485 | (954) 916-0088 | (954) 786-9097 | (561) 683-5379 |

Comments:

Tax summary:
STATE       202.50
BROWARI       0.00

| | |
|---|---|
| Subtotal | 3,535.00 |
| Total sales tax | 202.50 |
| Total amount | 3,737.50 |
| Less payment | 0.00 |
| Less pmt. disc | 0.00 |
| Amount due | 3,737.50 |

Signature - Goods received in good condition

RESTOCKING POLICY: 10% ON STOCK ITEMS - 25% ON SPECIAL ORDERS

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000400

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 201
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 08/07/2014 | BILLITM | 2882 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 107.00 | | 107.00 |
| 10/05/2015 | BILLITM | 3216 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 227.00 |
| **Totals for HVAC Parts & Repairs** | **Beg Bal: 0.00** | | **Activity: 227.00** | **227.00** | **0.00** | **227.00** |

|  |  | **Totals:** | **227.00** | **0.00** |
|--|--|-------------|------------|---------|

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2882 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/7/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/7/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 9/6/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14366 | 8/22/2014 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 201 | N | 850099 HVAC Parts & Repairs | Clean out drain | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.

Bill Reference:   2865 2884 2885 2926 2927 2883 2882 2881 2880

014366

08/22/2014  Ecklin Air Conditioning and Refrigeration, Inc.

$ 2,509.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 192 | HVAC Parts & Repairs | Repair drain pipe | 212.00 |
| Falls | 135 | HVAC Replacement | Remove and replace condenser fan | 425.00 |
| Falls | 209 | HVAC Parts & Repairs | Refrigerant | 95.00 |
| Falls | 235 | HVAC Parts & Repairs | Clean out drain line | 107.00 |
| Falls | 121 | HVAC Parts & Repairs | Clean out drain line | 107.00 |
| Falls | 227 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 201 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 187 | HVAC Parts & Repairs | Leak test | 107.00 |
| Falls | 236 | HVAC Replacement | 4 ton compressor | 95.00 |
| | | | | 1,254.00 |

Mailed @
8·28·14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000403



**SERVICE ORDER**

Family Owned &
Operated

State Certified
Contractor
QAC1815757

**(239) 206-0120**

№ 2882

| NAME | | |
|------|------|------|
| Prime Home Builders | | |
| STREET | | DATE 8/7/14 |
| CITY | | PROMISED 2803 |
| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
| TECHNICIAN Phil | AUTHORIZED BY 5914 | |

WORK TO BE PERFORMED

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|------|----------------------|------------|--------|
| | REFRIGERANT R-          LBS. | | |
| | Clean out drain | | $107.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS          x          x | | |
| | FILTERS          x          x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | $107.00 |

| HRS | LABOR | RATE | AMOUNT |
|-----|-------|------|--------|
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | | TOTAL MATERIALS | |

THIS WORK IS TO BE    ☐ COD    ☐ CHARGE    ☐ NO CHARGE

| MAKE | MAKE |
|------|------|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

**RECOMMENDATIONS**

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---------------|------|
| TOTAL MATERIALS | $107.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $107.00 |

RECEIVED AUG 20 2014

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature          8/7/14

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000404

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5914 |
| Date Ordered: | 08/05/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Janice Lynn Drummond
Falls - 201
7069 Venice Way # 2803
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | | |
|---|---|---|
| Issue | | A/C leaking |
| Description | | Please contact tenant @ 239-304-8963 (home) or 954-243-7460 Cell to make appt. to check where it is leaking from 2nd floor to 1st floor. |

## Work Performed

Clean out drain line

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_Janice Drummond_      _(signature)_      8/7/14

Customer Signature      Technician Signature      Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000405

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3216 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/5/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/5/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 10/20/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15512 | 10/21/2015 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 201 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly and | 120.00 |
| | | | | | 120.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000406

PMG Asset Services, LLC. JCF Prime   Bill Reference:   3215 2914 2913 3216   *R* *oll 6ll*   015512
Homes of Portofino Falls , Ltd.

10/21/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                   $ 1,599.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 135 | HVAC Parts & Repairs | Cleaned out condensate drain assembly level 2 | 107.00 |
| Falls | 212 | HVAC Parts & Repairs | Replaced liquid line sweat drier, charged the system. | 606.00 |
| Falls | 219 | HVAC Replacement | Installed evaporator coil, charged system. | 766.00 |
| Falls | 201 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |

11/3/15



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/5/2015 | 3216 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls - 201*

| P.O. Number | Project |
|-------------|---------|
| 7391 | 7069 Venice Way #2803 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | 1 | 120.00 |

RECD
OCT 20 2015
OK Mary

Technician Phil

| | **Total** | $120.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000408

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7391 |
|---|---|
| Date Ordered: | 10/05/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Janice Lynn Drummond
Falls - 201
7069 Venice Way # 2803
Naples FL 34119

954-243-7593

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C not working |
|---|---|
| Description | Please contact tenant @ 239-304-8963 (home) or 954-243-7460 (cell) to check out A/C that went out on Sat. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                         Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000409

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd     Unit: 201
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement | | | (Non Operating Expense) | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **Totals for HVAC Replacement** | | | Beg Bal: 0.00 | Activity: 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | Totals: | 0.00 | 0.00 | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000410

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 188
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement   (Non Operating Expense) | | | | | | 0.00 |
| 09/04/2013 | BILLITM | 2512 | Ecklin Air Conditioning and Refrigeration, Inc. Install ev | 781.03 | | 781.03 |
| 01/13/2015 | BILLITM | 3042 | Ecklin Air Conditioning and Refrigeration, Inc. Install ev | 398.00 | | 1,179.03 |
| 02/02/2016 | BILLITM | 1248 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 475.00 | | 1,654.03 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 1,654.03** | **1,654.03** | **0.00** | **1,654.03** |

|  |  |  |  | **Totals:** | **1,654.03** | **0.00** |
|--|--|--|--|-------------|-------------|---------|

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  -000411

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2512 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/4/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/4/2013 |
| **Default Bank:** | | **Due Date:** | 9/4/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 781.03 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1984 | 9/27/2013 | | 781.03 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 188 | N | 890068 HVAC Replacement | Install evaporator coil - 3 way (Coil supplie | 781.03 |
| | | | | | 781.03 |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3042 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 1/13/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 1/13/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 2/12/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 6283 | **Amount:** | 398.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 1/15/2015 | 6335, 6283, 6485, 6445, 6441, 4898, 6451, 6366, Chaunssey | 398.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 188 | N | 890068 HVAC Replacement | Install evaporator coil | 398.00 |
| | | | | | 398.00 |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 1248 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 2/2/2016 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 2/2/2016 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 2/17/2016 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 475.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 16042 | 2/10/2016 | | 475.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 188 | N | 890068 HVAC Replacement | Replaced condenser fan motor and capac | 475.00 |
| | | | | | 475.00 |

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd     Unit: 188
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 07/04/2012 | BILLITM | 2168 | Ecklin Air Conditioning and Refrigeration, Inc. Replace ( | 460.00 | | 460.00 |
| 04/18/2013 | BILLITM | 2373 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Leak | 600.97 | | 1,060.97 |
| 07/02/2015 | BILLITM | 3173-P | Ecklin Air Conditioning and Refrigeration, Inc. Replace 2 | 1,354.00 | | 2,414.97 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 2,414.97** | **2,414.97** | **0.00** | **2,414.97** |
| | | | **Totals:** | **2,414.97** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000415

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2168 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 7/4/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 7/4/2012 |
| **Default Bank:** | | **Due Date:** | 7/4/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 460.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1390 | 7/5/2012 | | 460.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 188 | N | 850099 HVAC Parts & Repairs | Replace Condensor Fan | 460.00 |
| | | | | | 460.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000416

PMG Asset Services, LLC.  ICF Prime         Bill Reference:        2161 2156 2154 2164 2163 2167 2168 2169 2170          **001390**
Homes at Portofino Falls, Ltd.

07/05/2012  Ecklin Air Conditioning and Refrigeration, Inc.

$ 2,053.84

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 112 | 5515  HVAC Parts & Repairs | Charge with Freon | 130.00 |
| Falls | 234 | 5515  HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 79 | 5515  HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 108 | 5515  HVAC Parts & Repairs | A/C not cooling | 120.00 |
| Falls | 125 | 5515  HVAC Parts & Repairs | A/C not cooling | 196.80 |
| Falls | 79 | 5515  HVAC Parts & Repairs | A/C Leaking | 246.00 |
| Falls | 188 | 5515  HVAC Parts & Repairs | Replace Condensor Fan | 460.00 |
| Falls | 237 | 5515  HVAC Parts & Repairs | Air Handler Coil Leaking | 408.52 |
| Falls | 238 | 5515  HVAC Parts & Repairs | A/C not working | 278.52 |





Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/4/2012 | 2170 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3266 | 7050 Ambrosia Ln #3405 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic / Chemical Dye Leak Detection Test | 278.52 | 1 | 278.52 |
| Charge with R-22 Per Pound | 0.00 | 2 | 0.00 |
| | | | |
| NOTE: The Air Handler Coil is Leaking Refrigerate. Need to order the AHU Coil.<br>York<br>Model #F2FP048N06G<br>Ser# AOE6310445 | | | |

| | **Total** | | $278.52 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000418

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3269 |
| Date Ordered: | 07/03/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Treva Beth Shea
Falls - 238
7050 Ambrosia Lane # 3406
Naples FL 34119

239-595-6636

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C not working

Description   Please contact tenant @ 239-595-6636 to make appointment.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          _____
Customer Signature                     Technician Signature                       Date

ok Mary

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000419



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/4/2012 | 2169 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3269 | 7050 Ambrosia Ln #3406 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic / Chemical Dye Leak Detection Test | 278.52 | 1 | 278.52 |
| Charge with R-22 Per Pound | 65.00 | 2 | 130.00 |
| | | | |
| NOTE: The Air Handler Coil is Leaking Refrigerate. Need to order the AHU Coil.<br>York<br>Model #F2FP048N06G<br>Ser # AOE6310464 | | | |

| | **Total** | $408.52 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3266 |
| Date Ordered: | 07/03/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Deltha Jean Michel
Falls - 237
7050 Ambrosia Lane # 3405
Naples FL 34119

239-285-4935

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue         A/C not working

Description   Please contact tenant @ 239-580-7771. She is claiming that the unit will not come on at all. Last date of service was 5/23/2012.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature                    Date

OK Mary

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000421



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/4/2012 | 2168 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3268 | 7074 Venice Way #2602 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace Condenser Fan Motor | 460.00 | | 460.00 |
| | | **Total** | $460.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000422



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/4/2012 | 2167 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| Mary 3241 | 7020 Ambrosia Ln #1107 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Precision Tune-Up and Professional Cleaning Remove and Chemically Clean Evaporator Coil | 246.00 | | 246.00 |
| | | | |
| **Total** | | | $246.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000423



Ecklin Air Conditioning
17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/3/2012 | 2163 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3254 | 7005 Romana Way #1707 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Precision Tune-Up and Professional Cleaning Coils Level Two | 196.80 | | 196.80 |

| | **Total** | | $196.80 |
|--|-----------|--|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000424



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/3/2012 | 2164 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3253 | 7013 Romana Way #1504 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Investigate High Humidity/Temperature Complaint With Equipment.<br><br>No Problem was found. The unit was cooling fine. The Return air temp was 75 and the Supply temp was 57. | 120.00 | | 120.00 |
| **Total** | | | **$120.00** |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000425

# Service Order

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| Issue Number: | 3253 |
|---|---|
| Date Ordered: | 06/28/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Hebert D Chavez
Falls - 108
7013 Romana Way # 1504
Naples FL 34119

239-643-2882

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue      A/C not cooling

Description  Please contact tenant at 239-777-8150 to make appointment to
check A/C that is not cooling.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____      _____      _____

Customer Signature                    Technician Signature                  Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000426



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/28/2012 | 2154 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 3241 | 7020 Ambrosia Ln #1107 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

| | Total | $107.00 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000427

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3241 |
|---|---|
| Date Ordered: | 06/26/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Customer

Claudio A. Castro
Falls - 79
7020 Ambrosia Lane # 1107
Naples FL 34119

305-423-0103

### Issue

| | |
|---|---|
| Issue | A/C leaking |
| Description | Please contact tenant @ 239-200-2359 to repair. She will not be home  until the afternoon. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                  Technician Signature                      Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000428



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/28/2012 | 2156 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3242 | 7050 Ambrosia Ln #3402 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | 1 | 107.00 |
| | | | |
| **Total** | | | $107.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000429



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/29/2012 | 2161 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3256 | 7009 Romana Way #1602 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Charge with R-22 Per Pound | 45.00 | 1 | 45.00 |
| Service Call / Program Thermostat | 85.00 | 1 | 85.00 |
| | | **Total** | $130.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000430

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3256 |
| Date Ordered: | 06/29/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Customer

Robert Brown
Falls - 112
7009 Romana Way # 1602
Naples FL 34119

239-825-3643

### Issue

Issue        A/C not cooling

Description  This is an on going repair. On 5/14/2012 we went out for the same reason. Unit not cooling. Also two bedrooms upstairs
             is not getting any air from the vent. Please contact tenant at 239-298-9005 for appt.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in
good condition

_____        _____        _____
Customer Signature             Technician Signature           Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000431

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2373 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 4/18/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 4/18/2013 |
| **Default Bank:** | | **Due Date:** | 4/18/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 600.97 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1756 | 5/6/2013 | | 600.97 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 188 | N | 850099 HVAC Parts & Repairs | A/C Leak Detection, Liquid Line Condensor | 600.97 |
| | | | | | 600.97 |

PMG Asset Services, LLC. ICF Prime      Bill Reference:      2373 2383 2367-2 2366 2378 2384          **001756**
Homes at Portofino Falls, Ltd.

05/06/2013   Ecklin Air Conditioning and Refrigeration, Inc.                                                    $ 1,456.85

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 188 | HVAC Parts & Repairs | A/C Leak Detection, Liquid Line Condensor Unit, Charge 4.0 t | 600.97 |
| Falls | 235 | HVAC Parts & Repairs | Clean Condensate Drain | 107.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean Condensate Drain | 107.00 |
| Falls | 79 | HVAC Parts & Repairs | Clean Dryer Assembly | 85.00 |
| Falls | 244 | HVAC Parts & Repairs | Clean Dryer Assembly Replace fittings | 289.29 |
| Falls | 244 | HVAC Parts & Repairs | Clean our condense drain assemly/4PVC | 267.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000433



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/25/2013 | 2384 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

5515

| P.O. Number | Project |
|-------------|---------|
| 4261 | 7032 Ambrosia Lane #704 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |
| Replace Or Add Condensate Water Level Sensor And Test Operation | 147.59 | | 147.59 |

| | **Total** | | $267.59 |
|---|---|---|---|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000434

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4261 |
| Date Ordered: | 04/23/13 |
| Due Date: | 04/24/13 |
| Assigned To: | |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Ana Maria Senica
Falls - 46
7032 Ambrosia Lane # 704
Naples FL 34119

239-269-0978

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C leaking |
| Description | Tenant states A/C is leaking from the drain pan Please reach at 239-821-9240 |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____   _____   _____
Customer Signature         Technician Signature        Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000435



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2013 | 2373 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4225 | 7074 Venice Way #2602 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic/Chemical Leak Refrigerant Detection Procedure (Level One) | 101.76 | | 101.76 |
| Level One Refrigerant Leak Repair Procedure (Leak was in Liquid Line in Condenser Unit). | 131.41 | | 131.41 |
| Charge Empty 4.0 ton A/C Split System with R22. | 367.80 | | 367.80 |

| | **Total** | $600.97 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000436



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2013 | 2383 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4237 | 7050 Ambrosia Ln #3403 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 107.00 | | 107.00 |

| | **Total** | $107.00 |
|---|---|---|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000437



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/15/2013 | 2367-2 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4204 | 7061 Venice Way #3202 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

| | Total | $107.00 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000438

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4204 |
| Date Ordered: | 04/09/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Sherly Succo
Falls - 220
7061 Venice Way # 3202
Naples FL 34119

239-234-7075

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C leaking and not working |
| Description | Please contact tenant @ 239-200-3952 as soon as possible to check out A/C that is leaking and not working properly. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000439



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/15/2013 | 2366 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| John | 7020 Ambrosia Ln #1107 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Dryer Assembly | 85.00 | | 85.00 |
| | | **Total** | $85.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 4182 |
|---|---|
| Date Ordered: | 04/04/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Claudio A. Castro
Falls - 79
7020 Ambrosia Lane # 1107
Naples FL 34119

305-423-0103

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        Dryer vent clean out

Description  Please contact Mr. Castro to clean out dryer vent per conversation with John.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000441



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/22/2013 | 2378 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 4241 | 7051 Ambrosia Lane #3504 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly and Replace Up to 4 PVC Fittings | 120.00 | | 120.00 |
| Recover 3lbs of Refrigerant | 169.29 | | 169.29 |
| | | | |
| The company that replaced the AHU Coil cracked the drain line and over charged the unit. The compressor was at 400 psi head and potting the overflow valve. | | | |

| | | **Total** | $289.29 |
|--|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000442

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 4241 |
| Date Ordered: | 04/19/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Maria Gloria Urrutia
Falls - 244
7051 Ambrosia Lane # 3504
Naples FL 34119

239-398-4755

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue       A/C leaking

Description   Please contact tenant @ 239-398-4755 to check A/C that is leaking.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____      _____      _____
Customer Signature            Technician Signature          Date

---

Service Order        4/29/13 3:03pm            Page 1 of 1      rentmanager.com - property management systems    rev 3457

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000443

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3173-P |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 7/2/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 7/2/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 8/1/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 1,354.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15352 | 7/10/2015 | | 1,354.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 188 | N | 850099 HVAC Parts & Repairs | Replace 208-230V R22 Compressor to rep | 1,354.00 |
| | | | | | 1,354.00 |

G. Asset Services, LLC.  ICF Prime
...s of Portofino Falls , Ltd.

Bill Reference:        3173-P              ok ok                    015352

/10/2015   Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,354.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 188 | HVAC Parts & Repairs | Replace 208-230V R22 Compressor to replace AC unit | 1,354.00 |

8/4/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000445



Ecklin Air Conditioning
17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/2/2015 | 3173-P |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 7024 | 7074 Venice Way #2602 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Replace 4.00 Ton 208-230v 1 Phase R22 Compressor | 1,354.00 | | 1,354.00 |

JUL 0 2 2015
acc-

| Technician Phil | | **Total** | $1,354.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000446

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7024 |
|---|---|
| Date Ordered: | 07/01/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Tenecia Ann Echols
Falls - 188
7074 Venice Way # 2602
Naples FL 34119

636-248-0561

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C making noise |
|---|---|
| Description | Please contact tenant @ 314-706-7888 to check out A/C that is not cooling and making a noise from the outside unit. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____   Technician Signature _____   Date _____

PRIME HOMES AT PORTOFINO FALLS LTD (MISC) 000447

# Unit General Ledger

### Property: Prime Homes at Portofino Falls, Ltd    Unit: 192
### Detail From 1/1/2000 to 4/20/2016  (accrual basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 01/14/2012 | BILLITM | 12/22/2011S | A&P Air Conditioning Corporation Maintenance HVAC - | 85.00 | | 85.00 |
| 01/17/2012 | BILLITM | P2606 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not w | 663.48 | | 748.48 |
| 04/18/2012 | BILLITM | P2-2868 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Leaki | 247.95 | | 996.43 |
| 05/04/2012 | BILLITM | P-2106 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not c | 360.00 | | 1,356.43 |
| 07/01/2012 | BILLITM | P-2868 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not w | 82.00 | | 1,438.43 |
| 10/10/2012 | BILLITM | 2262 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not w | 330.39 | | 1,768.82 |
| 05/07/2014 | BILLITM | 2761 | Ecklin Air Conditioning and Refrigeration, Inc. Clean out | 174.00 | | 1,942.82 |
| 07/31/2014 | BILLITM | 2865 | Ecklin Air Conditioning and Refrigeration, Inc. Repair dr | 212.00 | | 2,154.82 |
| 09/03/2015 | BILLITM | IN00776430I | Economic Electric Motors, Inc. Coil - Unit 192 | 747.22 | | 2,902.04 |
| 09/09/2015 | BILLITM | 2905 | Ecklin Air Conditioning and Refrigeration, Inc. Installed e | 406.00 | | 3,308.04 |
| Totals for HVAC Parts & Repairs | | Beg Bal: 0.00 | Activity: 3,308.04 | 3,308.04 | 0.00 | 3,308.04 |
| | | | Totals: | 3,308.04 | 0.00 | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000448

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00776430FALLS |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 9/3/2015 |
| | Miami, FL 33166-6519 | **Post Date:** | 9/3/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 10/3/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 3,451.79 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15485 | 10/1/2015 | 40661 | 3,451.79 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 239 | N | 850099 HVAC Parts & Repairs | Coil- Unit 239 | 747.22 |
| Falls | 192 | N | 850099 HVAC Parts & Repairs | Coil- Unit 192 | 747.22 |
| Falls | | N | 850099 HVAC Parts & Repairs | Coil - Extra | 1,957.35 |
| | | | | | 3,451.79 |

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | P2606 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 1/17/2012 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 1/17/2012 |
| **Default Bank:** | | | **Due Date:** | 1/17/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 663.48 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1169 | 1/22/2012 | | 663.48 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | A/C not working | 663.48 |
| | | | | | 663.48 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        P2616 P2665 2607 2606 P2606                    001169
Homes at Portofino Falls, Ltd.

01/22/2012  Ecklin Air Conditionin and Refrigeration, Inc.                                                    $ 2,181.07

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 114 | 5515  HVAC Parts & Repairs | A/C leaking | 750.59 |
| Falls | 78 | 5515  HVAC Parts & Repairs | A/C Blowing hot air | 360.00 |
| Falls | 224 | 5500  Appliance Parts & Repai | Refrigerator not working | 107.00 |
| Falls | 126 | 5515  HVAC Parts & Repairs | A/C not working | 300.00 |
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not working | 663.48 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/17/2012 | P2606 |

| Bill To | Ship To |
|---------|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 | 7074 Venice Way #2606<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| John |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| ELA-B081 | 60 AMP Square D Breaker | 207.99 | 1 | 207.99 |
| ELA-F098 | Replace Pull Disconnect Box to Condenser Unit | 104.49 | 1 | 104.49 |
| RCA-L002-0015 | LEAK TEST | 28.00 | 1 | 28.00 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 38.00 | 8.5 | 323.00 |

| **Total** | $663.48 |
|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2689 |
| Date Ordered: | 01/17/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Unit

<Vacant>
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

## Issue

| | |
|---|---|
| Issue | A/C not working |
| Description | Please contact John @ 239-253-5590 for access to repair A/C before new tenants move in. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____      _____      _____
Customer Signature                    Technician Signature                   Date



# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | P2-2868 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 4/18/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 4/18/2012 |
| **Default Bank:** | | **Due Date:** | 4/18/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 247.95 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1297 | 4/18/2012 | | 247.95 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | A/C Leaking | 247.95 |
| | | | | | 247.95 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:    P2-2868 P-1097 P-1096

001297

04/18/2012   Ecklin Air Conditionin and Refrigeration, Inc.

$ 700.95

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C Leaking | 247.95 |
| Falls | 220 | 5515  HVAC Parts & Repairs | Clean Condensate Drain, Replace 4 PVC fittings | 120.00 |
| Falls | 77 | 5515  HVAC Parts & Repairs | Clean Condensate Drain, Replace 4 PVC fittings | 120.00 |
| Falls | 77 | 5515  HVAC Parts & Repairs | Replace Float Switch | 88.00 |
| Falls | 77 | 5515  HVAC Parts & Repairs | Secondary Plan | 125.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2012 | P2-2868 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7074 Venice Way #2606<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
|  |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|------------|----------|--------|
| ACA-A006-0030 | Replace Heat Or Cool Only Thermostat (Honey Well 3000) | 247.95 | | 247.95 |

| | **Total** | $247.95 |
|---|---|---|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Robin@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000456

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2868 |
| Date Ordered: | 03/05/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Customer

Carmen  Serrano
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

239-552-1100

### Issue

| Issue | A/C unit leaking |
|---|---|
| Description | A/C unit is leaking including the pan. Please contact tenant for appt. Phonr number is 239-353-2733 |

### Work Performed

*This was just done in March ??*

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                Technician Signature                Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2761 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/7/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/7/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 6/6/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 174.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14201 | 5/21/2014 | | 174.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | Clean out drain line | 174.00 |
| | | | | | 174.00 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        2747 2764 2765 2758 2718 2760 2759 2761        014201
Homes of Portofino Falls , Ltd.

05/21/2014   Ecklin Air Conditioning and Refrigeration, Inc.                                                    $ 2,709.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 41 | HVAC Parts & Repairs | Minor repair to condenser motor | 170.00 |
| Falls | 139 | HVAC Parts & Repairs | Repair liquid line leak | 358.00 |
| Falls | 226 | HVAC Parts & Repairs | Clean out AHU pan and drain line | 82.00 |
| Falls | 220 | HVAC Parts & Repairs | Clean out condensate drain assembly / Replace PVC fittings | 120.00 |
| Falls | 211 | HVAC Parts & Repairs | Replace compressor | 1,254.00 |
| Falls | 126 | HVAC Parts & Repairs | Checked comp. amps / Program thermostat | 85.00 |
| Falls | 230 | HVAC Parts & Repairs | Install evaporator coil | 466.00 |
| Falls | 192 | HVAC Parts & Repairs | Clean out drain line | 174.00 |



MAILED
6·2·14@

# SERVICE ORDER



**Family Owned & Operated**

**State Certified Contractor CAC1815757**

**Sales, Service and Installations**

**(239) 206-0120**

N⁰   2761

| NAME | | THIS WORK IS TO BE | |
|---|---|---|---|
| PMG Asset Services, LLC | | ☐ COD   ☐ CHARGE   ☐ NO CHARGE | |

| STREET | DATE | MAKE | MAKE |
|---|---|---|---|
| 4651 Sheridan Street   #480 | 5/07/14 | York | |

| CITY | PROMISED | MODEL | MODEL |
|---|---|---|---|
| Hollywood Fl. 33021 | #2606 | 4 Ton | |

| PHONE | CALL BEFORE | SERIAL NUMBER | SERIAL NUMBER |
|---|---|---|---|
| | ☐ A.M.  ☒ P.M. | | |

| TECHNICIAN | AUTHORIZED BY |
|---|---|
| Phil | Work Order #5575 |

**WORK TO BE PERFORMED**

A/C not cooling

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1 | REFRIGERANT R- 22  LBS. 1 | | 92.00 |
| 1 | Clean out drain line. | | 82.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS   x   x | | |
| | FILTERS   x   x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | 174.00 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | | |

### RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR        ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | 174.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | 174.00 |

6K Mary

RECEIVED MAY 0 7 2014

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

*Thank You*

| Mrs. Serrano | 5/07/14 |
|---|---|
| Customer Signature | Date |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000460

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5575 |
|---|---|
| Date Ordered: | 05/06/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Carmen  Serrano
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

239-552-1100

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue      A/C not working

Description  Please contact Mrs, Serrano as soon as possible @ 239-353-2733. Her A/C is not cooling.

### Work Performed

Checked r-22
Cleaned out drain
line

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____    Technician Signature _____    5/7/2014
Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2905 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/9/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/9/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 9/24/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 406.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15452 | 9/16/2015 | | 406.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | Installed evaporator coil | 406.00 |
| | | | | | 406.00 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2909 2908 2903-P 2905      *ou 6u*      015452
Homes of Portofino Falls , Ltd.

09/18/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 1,657.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 217 | HVAC Parts & Repairs | AC not working. Dual run capacitor | 210.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 239 | HVAC Parts & Repairs | Installed Evaporator Coil, replaced condenser fan | 921.00 |
| Falls | 192 | HVAC Parts & Repairs | Installed evaporator coil | 406.00 |

10/01/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000463



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/9/2015 | 2905 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 7139 | 7074 Venice Way #2606 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | | 316.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | 2 | 90.00 |

SEP 1 0 2015

BY: OK Mary

Technician Phil

**Total** | $406.00

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000464

# Bill Worksheet

**Vendor:** Ecklin Air Conditioning and Refrigeration, Inc.
**Address:** 17533 Phlox Drive
Fort Myers, FL 33967-2877
**Default Bank:** BBT-Oper. -PH at Portofino Falls
**Terms:** NET 30
**Comment:**

**Invoice #:** 2865
**Bill Date:** 7/31/2014
**Post Date:** 7/31/2014
**Due Date:** 8/30/2014
**Status:** Paid
**Amount:** 212.00

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14366 | 8/22/2014 | | 212.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | Repair drain pipe | 212.00 |
| | | | | | 212.00 |

PMG Asset Services, LLC.  ICF Prime    Bill Reference:    2865 2884 2885 2926 2927 2883 2882 2881 2880    **014366**
Homes of Portofino Falls , Ltd.

08/22/2014  Ecklin Air Conditioning and Refrigeration, Inc.    $ 2,509.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 192 | HVAC Parts & Repairs | Repair drain pipe | 212.00 |
| Falls | 135 | HVAC Replacement | Remove and replace condenser fan | 425.00 |
| Falls | 209 | HVAC Parts & Repairs | Refrigerant | 95.00 |
| Falls | 235 | HVAC Parts & Repairs | Clean out drain line | 107.00 |
| Falls | 121 | HVAC Parts & Repairs | Clean out drain line | 107.00 |
| Falls | 227 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 201 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 187 | HVAC Parts & Repairs | Leak test | 95.00 |
| Falls | 236 | HVAC Replacement | 4 ton compressor | 1,254.00 |

*Mailed @*
*8·28·14*



**SERVICE ORDER**

Family Owned & Operated
State Certified Contractor
CAC1815757

Sales, Service and Installations

**(239) 206-0120**

N⁰ 2865

| NAME | | |
|---|---|---|
| PMG Asset Services, LLC | | |

| STREET | | DATE |
|---|---|---|
| 4651 Sheridan Street   #480 | | 7/31/14 |

| CITY | | PROMISED |
|---|---|---|
| Hollywood Fl. 33021 | | #2606 |

| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. X |
|---|---|---|

| TECHNICIAN | AUTHORIZED BY |
|---|---|
| Phil | Work Order #5888 |

WORK TO BE PERFORMED

A/C not cooling

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1 | REFRIGERANT R- 22  LBS.  1 | | 92.00 |
| 1 | Clean out drain line. | | 120.00 |
| | Repair drain pipe. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| FILTERS | x     x | | |
| FILTERS | x     x | | |
| BELTS | | | |
| | TOTAL MATERIALS | | 212.00 |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL MATERIALS | | |

THIS WORK IS TO BE
☐ COD    ☐ CHARGE    ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| York | |
| MODEL | MODEL |
| 4 Ton | |
| SERIAL NUMBER | SERIAL NUMBER |

**RECOMMENDATIONS**

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR        ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | 212.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | 212.00 |

ok Mary

RECEIVED AUG 20 2014

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

| Mrs. Serrano | 7/31/14 |
|---|---|
| Customer Signature | Date |

*Thank You*

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5888 |
| Date Ordered: | 07/30/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Carmen  Serrano
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

239-552-1100

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C Leaking

Description   Please contact Carmen @ 2399353-2733 to chek out A/C. I told her to turn it off.

### Work Performed

Repair drain line two fittings, blow out drain, add one pond R22.

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        7/31/14

Customer Signature        Technician Signature        Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000468

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2262 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/10/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/10/2012 |
| **Default Bank:** | | **Due Date:** | 10/10/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 330.39 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1543 | 10/19/2012 | | 330.39 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | A/C not working | 330.39 |
| | | | | | 330.39 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:     2245-P 2262 2260 2251 2256/12 2254

10/19/2012  Ecklin Air Conditioning and Refrigeration, Inc.

001543

| Prop | Unit | Account | Comment | $ 2,678.72 |
|------|------|---------|---------|-----------|
| Falls | 217 | 5515  HVAC Parts & Repairs | Replace 4-Ton Compressor | Amount |
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not working | 1,354.06 |
| Falls | 190 | 5515  HVAC Parts & Repairs | A/C not working | 330.39 |
| Falls | 117 | 5515  HVAC Parts & Repairs | A/C leaking | 85.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | A/C not blowing cold air | 192.00 |
| Falls | 135 | 5515  HVAC Parts & Repairs | A/C not blowing cold air | 471.00 |
| | | | | 246.27 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/10/2012 | 2262 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3619 | 7074 Venice Way #2606 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Easy Seal Leak Repair Procedure (NRR). | 131.41 | | 131.41 |
| Charge System With R22; First Pound Only. | 113.98 | | 113.98 |
| Service Call | 85.00 | | 85.00 |

| | **Total** | $330.39 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000471

# Service Order

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

| Issue Number: | 3619 |
| --- | --- |
| Date Ordered: | 10/10/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239 333 3389 |
| Fax: | 239-415-0123 |

## Customer

Carmen Serrano
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

239-552-1100

| Allowed to Enter? | YES / NO |
| --- | --- |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       A/C not working again

Description  Please contact tenant 239-353-2733 to check A/C. This seams to be happening
every two months.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in
good condition

Customer Signature            Technician Signature                    Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000472

# Bill Worksheet

**Vendor:** Ecklin Air Conditioning and Refrigeration, Inc.

**Address:** 17533 Phlox Drive
Fort Myers, FL 33967-2877

**Default Bank:**

**Terms:**

**Comment:**

**Invoice #:** P-2868
**Bill Date:** 7/1/2012
**Post Date:** 7/1/2012
**Due Date:** 7/1/2012
**Status:** Paid
**Amount:** 82.00

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1413 | 7/30/2012 | | 82.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | A/C not working | 82.00 |
| | | | | | 82.00 |

001413

PMG Asset Services, LLC.  ICF Prime        Bill Reference:        2177 2173 2171 P-2868 2179 2178 2181 2182 218
Homes at Portofino Falls, Ltd.

$ 3,229.20

07/30/2012  Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| | | | | 1,354.06 |
| Falls | 232 | 5515 HVAC Parts & Repairs | Replace 4 ton A/C | 180.76 |
| Falls | 229 | 5515 HVAC Parts & Repairs | A/C not working | 376.02 |
| Falls | 235 | 5515 HVAC Parts & Repairs | A/C not working | 82.00 |
| Falls | 192 | 5515 HVAC Parts & Repairs | A/C not working | 186.76 |
| Falls | 142 | 5515 HVAC Parts & Repairs | A/C not working | 192.00 |
| Falls | 46 | 5515 HVAC Parts & Repairs | A/C not working | 331.27 |
| Falls | 140 | 5515 HVAC Parts & Repairs | A/C not working | 314.57 |
| Falls | 219 | 5515 HVAC Parts & Repairs | A/C not working | 211.76 |
| Falls | 237 | 5515 HVAC Parts & Repairs | A/C not working | |



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/6/2012 | P-2868 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 2868 | 7074 Venice Way #2606 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |
| | | | |
| **Total** | | | $82.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000475

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3139 |
| Date Ordered: | 05/25/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Carmen  Serrano
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

239-552-1100

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C not working at all |
| Description | Please contact tenant at 239-353-2733 to repair A/C that is not working, making rattling noise and leaking. We were just out there in April. |

*HOT RUSH*

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                    Technician Signature                    Date

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | | **Invoice #:** | 12/22/2011SCOPE |
| **Address:** | 2322 West 78Th Street | | **Bill Date:** | 1/14/2012 |
| | Hialeah, FL 33016 | | **Post Date:** | 1/14/2012 |
| **Default Bank:** | | | **Due Date:** | 1/14/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | Purchase Order #275 | | **Amount:** | 170.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1168 | 1/22/2012 | Purchase Order #275 | 170.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 140 | N | 850099 HVAC Parts & Repairs | Maintenance HVAC - Supply of new Green | 85.00 |
| Falls | 192 | N | 850099 HVAC Parts & Repairs | Maintenance HVAC - Supply of new Green | 85.00 |
| | | | | | 170.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000477

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:   12/22/2011SCOPE

001168

01/22/2012   A&P Air Conditioning

Purchase Order #275

$ 170.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 140 | 5515  HVAC Parts & Repairs | Maintenance HVAC - Supply of new Greenheck SP-50 exhaus | 85.00 |
| Falls | 192 | 5515  HVAC Parts & Repairs | Maintenance HVAC - Supply of new Greenheck SP-50 exhaus | 85.00 |

305-556-
8880

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000478

# Purchase Order

| Bill To |
|---|
| Falls - 4651 Sheridan Street<br>Suite # 480<br>Hollywood, FL 33021 |

| Issue Date | P.O. Number |
|---|---|
| 1/11/2012 | 275 |

| Requested By | Status |
|---|---|
| Yehiel Sarshalom | Pending |

| Property | Unit |
|---|---|
| Falls | <multiple> |

| Ship To |
|---|
| Falls - 4651 Sheridan Street<br>Suite # 480<br>Hollywood, FL 33021 |

| Vendor |
|---|
| A&P Air Conditioning<br>2322 West 78Th Street<br>Hialeah FL 33016 |

| ITEM | PROP | UNIT | DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Maintenance HVAC | Falls | 140 | Supply of new Greenheck SP-50 exhaust fan motors with lid | 1 | 85.00 | 85.00 |
| Maintenance HVAC | Falls | 192 | Supply of new Greenheck SP-50 exhaust fan motors with lid | 1 | 85.00 | 85.00 |

| | Total | 170.00 |
|---|---|---|

| Memo |
|---|
| |

| Approved By | Approved Date |
|---|---|
| | |



**A&P**
AIR CONDITIONING

HVAC CONTRACTOR • COMMERCIAL • INDUSTRIAL • RESIDENTIAL • LICENSED • INSURED • BONDED

# SCOPE OF WORK

**DATE:**      12/22/2011

## PROJECT:

### PORTOFINO FALLS
### NAPLES, FL 34119

*Lots 140/192.*

**PLEASE SPECIFY OPTION DESIRED:**

⇒ FURNISH TWO (2) NEW GREENHECK SP-C50 EXHAUST FAN MOTORS *& Lid.*
⇒ MOTORS TO BE SHIPPED TO SPECIFIED PROPERTY
⇒ NO INSTALLATION INCLUDED

## TOTAL BID PRICE        $170.00   *01/06/2012*

⇒ FURNISH TWO (2) NEW GREENHECK SP-C50 COMPLETE EXHAUST FAN
⇒ MOTORS TO BE SHIPPED TO SPECIFIED PROPERTY
⇒ NO INSTALLATION INCLUDED

## TOTAL BID PRICE        $250.00

<u>NOTE: NOT INCLUDED</u>

• ANYTHING NOT SPECIFICALLY MENTIONED ABOVE

X_____     _____     X_____     _____
Natalie L Quiles de Carrillo per Inocencio Gonzalez     Date        Authorized Signature        Date
Service Dept. Supervisor
A & P Air Conditioning

**A & P Air Conditioning Corporation**
2322 West 78th Street, Hialeah, Florida 33016
Miami-Dade: 305.556.7849 • Broward: 954.384.1081 • Fax: 305.556.8186
www.apairconditioning.com

CAO PRIME HOMES AT PORTOFINO FALLS, LTD (MISC)  - 000480

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | P-2106 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 5/4/2012 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 5/4/2012 |
| **Default Bank:** | | | **Due Date:** | 5/4/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 360.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1330 | 5/16/2012 | | 360.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 192 | N | 850099 HVAC Parts & Repairs | A/C not cooling | 360.00 |
| | | | | | 360.00 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:      P-2106 P-3103 P-3104                                          001330
Homes at Portofino Falls, Ltd.

, 05/16/2012  Ecklin Air Conditionin and Refrigeration, Inc.                                                                $ 674.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not cooling | 360.00 |
| Falls | 230 | 5515  HVAC Parts & Repairs | A/C not cooling | 120.00 |
| Falls | 112 | 5515  HVAC Parts & Repairs | A/C not cooling | 194.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/4/2012 | P-2106 |

| Bill To |
|---------|
| Prime Home Builders |
| Mary Pood |
| 4651 Sheridan St Suite 480 |
| Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7074 Venice Way #2606 |

| P.O. Number |
|-------------|
| 2868 |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| FNA-A101-60 | Replace Condenser Fan Motor | 275.00 | | 275.00 |
| TC-85 | Service Call | 85.00 | | 85.00 |

| | **Total** | $360.00 |
|---|---|---|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000483

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 2868 |
|---|---|
| Date Ordered: | 03/05/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditionin and |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Carmen Serrano
Falls - 192
7074 Venice Way # 2606
Naples FL 34119

239-552-1100

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C unit leaking |
|---|---|
| Description | A/C unit is leaking including the pan. Please contact tenant for appt. Phonr number is 239-353-2733 |

### Work Performed

Robin - We were just there in March. We changed thermostat, but she is still complaing that she can not get temperture down in the unit. Please check out Thanks

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____     _____     _____
Customer Signature                Technician Signature              Date

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd      Unit: 192
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 HVAC Replacement  (Non Operating Expense) | | | | | | 0.00 |
| | | | No activity in the period | | | 0.00 |
| **Totals for HVAC Replacement** | | | Beg Bal: 0.00      Activity: 0.00 | **0.00** | **0.00** | **0.00** |
| | | | Totals: | **0.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000485

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 187
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs   (Expense) | | | | | | 0.00 |
| 09/16/2011 | BILLITM | 2309 | Ecklin Air Conditioning and Refrigeration, Inc. Replace | 871.59 | | 871.59 |
| 05/13/2013 | BILLITM | 2396 | Ecklin Air Conditioning and Refrigeration, Inc. Clean C | 195.98 | | 1,067.57 |
| 06/11/2013 | BILLITM | 2430 | Ecklin Air Conditioning and Refrigeration, Inc. A/C Froz | 219.07 | | 1,286.64 |
| 05/28/2014 | BILLITM | 2822 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 107.00 | | 1,393.64 |
| 06/16/2014 | BILLITM | 2825 | Ecklin Air Conditioning and Refrigeration, Inc. Electroni | 96.00 | | 1,489.64 |
| 08/12/2014 | BILLITM | 2881 | Ecklin Air Conditioning and Refrigeration, Inc. Leak tes | 95.00 | | 1,584.64 |
| 05/21/2015 | BILLITM | 7517138 | EasyApplianceParts.com Fan blades | 21.50 | | 1,606.14 |
| 06/18/2015 | BILLITM | 3154 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 120.00 | | 1,726.14 |
| 08/12/2015 | BILLITM | 3187-P | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 107.00 | | 1,833.14 |
| 11/09/2015 | BILLITM | 3230 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 254.00 | | 2,087.14 |
| **Totals for HVAC Parts & Repairs** | | **Beg Bal: 0.00** | **Activity: 2,087.14** | **2,087.14** | **0.00** | **2,087.14** |

|  |  |  | **Totals:** | **2,087.14** | **0.00** |  |

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2309 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/16/2011 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/16/2011 |
| **Default Bank:** | | **Due Date:** | 9/16/2011 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 871.59 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1050 | 9/29/2011 | | 871.59 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Replace Coil | 871.59 |
| | | | | | 871.59 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000487

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:     2309 2367 2333 2369

09/29/2011  Ecklin Air Conditionin and Refrigeration, Inc.

001050

$ 1,945.03

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 187 | 5515 HVAC Parts & Repairs | A/C not working | 871.59 |
| Falls | 38 | 5515 HVAC Parts & Repairs | A/C not working | 178.85 |
| Falls | 117 | 5515 HVAC Parts & Repairs | A/C not working | 812.59 |
| Falls | 121 | 5515 HVAC Parts & Repairs | A/C Leaking | 82.00 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/16/2011 | 2309 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| Ship To |
|---------|
| 7074 Venice Way #2601<br>Naples Fl 34119 |

| P.O. Number |
|-------------|
| Mary |

| Item Code | Description | Price Each | Quantity | Amount |
|-----------|-------------|-----------|----------|--------|
| RCA-L002-0015 | LEAK TEST | 28.00 | 1 | 28.00 |
| GEV-E048-0120 | 4.0 Ton 3-Way Multi-Position Carrier Evaporator Coil. | 688.59 | 1 | 688.59 |
| RCA-C006-0015 | Charge with R-22 Per Pound | 31.00 | 5 | 155.00 |

| | Total | $871.59 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000489

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 2309 |
| Date Ordered: | 09/07/11 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: Address: | Ecklin Air Conditionin and |
| | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3369 |
| Fax: | |

## Customer

Panita Wutthiweangtham Mongkolsindhu
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

954-303-7998

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue      A/C leaking and not cooling

Description   Please contact 954-303-7998 (daughter) to set appt. for repair

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                      Technician Signature                      Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000490

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2396 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/13/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/13/2013 |
| **Default Bank:** | | **Due Date:** | 5/13/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 195.98 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1792 | 5/15/2013 | | 195.98 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Clean Condensate Drain, Charge Unit | 195.98 |
| | | | | | 195.98 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.   Bill Reference:   2396 2398

**001792**

05/15/2013  Ecklin Air Conditioning and Refrigeration, Inc.

$ 386.22

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 187 | HVAC Parts & Repairs | Clean Condensate Drain, Charge Unit | 195.98 |
| Falls | 135 | HVAC Parts & Repairs | Replace 30 amp 24 volt coil | 190.24 |



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/13/2013 | 2396 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 4318 | 7074 Venice Way #2601 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 82.00 | | 82.00 |
| Charge System With R22; First Pound Only. | 113.98 | | 113.98 |

| | Total | $195.98 |
|--|-------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000493

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 4318 |
|---|---|
| Date Ordered: | 05/13/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

| | | |
|---|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Customer

Roger Figueroa
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

239-940-0917

## Issue

| Issue | A/C Frozen up |
|---|---|
| Description | Please contact tenant @ 239-404-4501 to check out A/C that is frozen up. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          _____
Customer Signature                       Technician Signature                        Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000494

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2430 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/11/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/11/2013 |
| **Default Bank:** | | **Due Date:** | 6/11/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 219.07 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1952 | 9/3/2013 | | 219.07 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | A/C Frozen up | 219.07 |
| | | | | | 219.07 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000495

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2445 2430 2395                    **001952**
Homes of Portofino Falls , Ltd.

                                                                                               $ 446.07
09/03/2013  Ecklin Air Conditioning and Refrigeration, Inc.

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 229 | HVAC Parts & Repairs | Clean out condensate drain assembly level 2 | 107.00 |
| Falls | 187 | HVAC Parts & Repairs | A/C Frozen up | 219.07 |
| Falls | 123 | HVAC Parts & Repairs | CLEAN OUT CONDENSATE DRAIN ASSEMBLY & REPLAC | 120.00 |

SHIPPED SEP 1 2 2013

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000496



Ecklin Air Conditioning
17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/11/2013 | 2430 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

RECEIVED SEP 0 3 2013

| P.O. Number | Project |
|-------------|---------|
| 4318 | 7074 Venice Way #2601 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Charge System With R22; Each Additional Pound. Electronic/Chemical /Visual Leak Refrigerant Detection Procedure (Level One) | 92.31 126.76 | 1 | 92.31 126.76 |
| Air Handler Unit Coil is Leaking R-22 | | | |

ok Mary

| | **Total** | $219.07 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000497

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 4318 |
|---|---|
| Date Ordered: | 05/13/13 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Jacobo Sampayo
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C Frozen up

Description  Please contact tenant @ 239-404-4501 to check out A/C that is frozen up.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature               Technician Signature             Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000498

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2822 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 5/28/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 5/28/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 6/27/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14235 | 6/11/2014 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain | 107.00 |
| | | | | | 107.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000499

PMG Asset Services, LLC.  ICF Prime       Bill Reference:      2770 2822                                014235
Homes of Portofino Falls , Ltd.

06/11/2014   Ecklin Air Conditioning and Refrigeration, Inc.                                         $ 1,382.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 48 | HVAC Replacement | Replace Compressor | 1,275.00 |
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain | 107.00 |

Marked 6/24/14



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/28/2014 | 2822 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P O. Number | Project |
|-------------|---------|
| 5653 | 7074 Venice Way #2601 |

| Description | Price Each | Quantity | Amount |
|-------------|------------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

RECEIVED JUN 0 3 2014

OK Mary 6/3/2014

| | **Total** | $107.00 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000501

# SERVICE ORDER



**(239) 206-0120**

N⁰ 2822

| NAME | | |
|---|---|---|
| PMG Asset Services | | |

| STREET | | DATE |
|---|---|---|
| 4651 Sheridan St. Ste #480 | | 5/28/14 |

| CITY | | PROMISED |
|---|---|---|
| Hollywood Fl 33021 | | 2601 |

| PHONE | CALL BEFORE | ☐ A.M. |
|---|---|---|
| | | ☐ P.M. |

| TECHNICIAN | AUTHORIZED BY |
|---|---|
| | WO #5653 |

**WORK TO BE PERFORMED**

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-      LBS. | | |
| | Clean out drain | 107 | |
| | FILTERS       x       x | | |
| | FILTERS       x       x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | TOTAL MATERIALS | | |

MATERIALS & LABOR MAY BE
CONTINUED ON OTHER SIDE

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall be the responsibility of Seller.

Customer Signature          5/28/14
                            Date

**THIS WORK IS TO BE**     ☐ COD     ☐ CHARGE     ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

**RECOMMENDATIONS**

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | 107.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $107.00 |

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000502

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3154 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/18/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/18/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 7/18/2015 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 120.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15325 | 6/19/2015 | | 120.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly | 120.00 |
| | | | | | 120.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000503

PMG Asset Services, LLC.  ICF Prime     Bill Reference:     3154
Homes of Portofino Falls , Ltd.

*7/7/15*     015325

06/19/2015   Ecklin Air Conditioning and Refrigeration, Inc.

$ 120.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly | 120.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000504



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/18/2015 | 3154 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 6966 | 7074 Venice Way #2601 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly | 120.00 | | 120.00 |

RECEIVED JUN 1 9 2015

*acc*

ok Mary

JUN 1 8 2015

BY: .....................

| | Total | $120.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000505

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 6966 |
|---|---|
| Date Ordered: | 06/15/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Jacobo Sampayo
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

239-940-0917

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

Issue        A/C not working

Description  Please contact tenant as soon as possible. The A/C is not working again.

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature              Technician Signature              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) 000506   rev.3531

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3187-P |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/12/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/12/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 8/27/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 107.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15431 | 8/21/2015 | | 107.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly | 107.00 |
| | | | | | 107.00 |

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls., Ltd.       Bill Reference:      3187-P                          R          *on* *6lc*          015431

08/21/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                                                    $ 107.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly | 107.00 |

9/10/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000508



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2015 | 3187-P |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 7172 | 7074 Venice Way #2601 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |

AUG 2 1 2015
oK Mary

RECEIVED AUG 2 1 2015

Technician Phil

| | Total | $107.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 7172 |
| --- | --- |
| Date Ordered: | 08/12/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Phillip Elton
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

814-490-9382

| Allowed to Enter? | YES / NO |
| --- | --- |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C not working |
| --- | --- |
| Description | Please contact tenant @ 814-490-9392 to check unit. John seems to think it may be the thermostat. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature                    Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 3230 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 11/9/2015 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 11/9/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | **Due Date:** | 11/24/2015 |
| **Terms:** | NET 15 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 254.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 11/13/2015 | | 254.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Clean out condensate drain assembly and | 254.00 |
| | | | | | 254.00 |

PMG Asset Services, LLC icf Prime          Bill Reference:          3223 3228 3227 3225 3229 3230                          015016
Homes at Portofino Falls, Ltd

11/13/2015  Ecklin Air Conditioning and Refrigeration, Inc.                                                              $ 1,847.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 190 | HVAC Replacement | Installed evaporator coil - 3 way | 676.00 |
| Falls | 220 | HVAC Replacement | Installed evaporator coil - 3 way | 423.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |

11/21/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000512



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/9/2015 | 3230 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls · 187*

| P.O. Number | Project |
|-------------|---------|
| 7521 | 7074 Venice Way #2601 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |
| Replace Or Add Condensate Water Level Sensor And Test Operation | 147.00 | | 147.00 |

RECEIVED
NOV 11 2015
BY: OK Mary

Technician Phil

| | |
|---|---|
| **Total** | $254.00 |

RECEIVED NOV 11 2015

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000513

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7521 |
| Date Ordered: | 11/09/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Phillip Elton
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

814-490-9382

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue   A/C not working

Description   Please contact tenant to check A/C that is not working. We were just there in August.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | EasyApplianceParts.com | **Invoice #:** | 7517138 |
| **Address:** | Account Ending 03002 | **Bill Date:** | 5/21/2015 |
| | Truro, NS B2N 6T2, Canada | **Post Date:** | 5/21/2015 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 5/21/2015 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 268.27 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15261 | 5/22/2015 | | 268.27 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | | N | 850039 Appliance Parts & Repairs | Dryer thermal cut-off kit (future use) | 126.43 |
| Falls | | N | 850039 Appliance Parts & Repairs | Thermostat (future use) | 66.57 |
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Fan blades | 21.50 |
| Falls | | N | 850039 Appliance Parts & Repairs | Thermal fuses (future use) | 53.77 |
| | | | | | 268.27 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000515

PMG Asset Services, LLC.  ICF Prime
Homes of Portofino Falls , Ltd.          Bill Reference:      7517138

**015261**

05/22/2015   American Express - 01063

$ 268.27

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | | Appliance Parts & Repairs | Dryer thermal cut-off kit (future use) | |
| Falls | | Appliance Parts & Repairs | Thermostat (future use) | 126.43 |
| Falls | 187 | HVAC Parts & Repairs | Fan blades | 66.57 |
| Falls | | Appliance Parts & Repairs | Thermal fuses (future use) | 21.50 |
| | | | | 53.77 |

*Easy Appliance Parts*

# Credit Card Authorization Form

| | |
|---|---|
| **Project:** | **Falls of Portofino - Naples** |
| **Unit Number:** | **Various** |
| **Payment to:** | **EasyApplianceParts.com** |

## Credit Card Information

~~Visa~~     | American Express |     ~~Master Card~~

| | | | |
|---|---|---|---|
| **Cardholder Name:** | YEHIEL SAR SHALOM | | |
| **Credit Card Number:** | 3715-519456-01063 | | |
| **Expiration Date:** | 05/2020 | **Code:** | 1052 |
| **Billing Address:** | 5650 OAKTREE AVENUE | | |
| | FT. LAUDERDALE, FL 33312 | | |
| **Invoice/P.O.#:** | Order #: 7517138 | | |
| **Description:** | Appliance parts | | |
| **Amount Approved:** | **$268.27** | | |

**NOTE:**    APPROVED FOR THIS AMOUNT ONLY. NO OTHER AMOUNT OR CHARGES ALLOWED
WITHOUT WRITTEN AUTHORIZATION

Approved by: _____

5/21/2015 _____
Date



PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000517



# Thanks for your order

- - Your order number is **7517138**. Shortly, you will receive an email with all order details.
- - Once your order ships, we will send you an email containing shipping details and a **tracking number**.
- - You can check the status of your order at any time by visiting our order status page.

## Customer Information

**Name:** John Nelson

**Address:** 7047 Ambrosia Lane

**City:** Naples, FL

**Zip:** 34119

**Phone:** 2392535590

**Email:** yehiels@primegroupus.com

**Credit Card Type:** AMEX

**Credit Card Number:** 3715*******1063

## Original Order Information

**Order #:** 7517138

**Order Date:** May 21 2015 10:09AM

**Shipping Cost:** $7.49

**Subtotal:** $260.78

**Tax:** $0.00

**Total:** $268.27

## Order Summary

| PART DESCRIPTION | AVAILABILITY | ORDERED | PRICE | ITEM TOTAL |
|---|---|---|---|---|
| **Thermal Cut-Off Kit** Part Number: EAP334299 | In Stock | 5 | $24.91 | **$124.55** |
| **Cycling Thermostat** Part Number: EAP344510 | In Stock | 5 | $12.94 | **$64.70** |
| **Thermal Fuse** | In Stock | 5 | $10.38 | **$51.90** |



PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000518

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2881 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/12/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/12/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 9/11/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 95.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14366 | 8/22/2014 | | 95.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | | N | 850099 HVAC Parts & Repairs | Leak test | 95.00 |
| | | | | | 95.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000519

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2865 2884 2885 2926 2927 2883 2882 2881 2880
Homes of Portofino Falls , Ltd.

08/22/2014  Ecklin Air Conditioning and Refrigeration, Inc.

014366

$ 2,509.00

| Prop | Unit | Account | Comment | Amount |
|---|---|---|---|---|
| Falls | 192 | HVAC Parts & Repairs | Repair drain pipe | |
| Falls | 135 | HVAC Replacement | Remove and replace condenser fan | 212.00 |
| Falls | 209 | HVAC Parts & Repairs | Refrigerant | 425.00 |
| Falls | 235 | HVAC Parts & Repairs | Clean out drain line | 95.00 |
| Falls | 121 | HVAC Parts & Repairs | Clean out drain line | 107.00 |
| Falls | 227 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 201 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 187 | HVAC Parts & Repairs | Leak test | 107.00 |
| Falls | 236 | HVAC Replacement | 4 ton compressor | 95.00 |
| | | | | 1,254.00 |

Mailed @
8·28·14

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000520



**SERVICE ORDER**

Family Owned & Operated
State Certified Contractor CAC1815757
Sales, Service and Installations

**(239) 206-0120**

№  2881

| NAME | | |
|------|---|---|
| PMG Asset Services | | |
| STREET | | DATE |
| 4651 Sheridan St. Ste #480 | | 8/12/14 |
| CITY | | PROMISED |
| Hollywood Fl 33021 | | 2601 |
| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
| TECHNICIAN | AUTHORIZED BY | |
| | WO #5950 | |

WORK TO BE PERFORMED

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|-----|----------------------|------------|--------|
| | REFRIGERANT R- 22 LBS.  1 | | 40.00 |
| | Electronic Leak Test | | 55.00 |
| | No Detection | | |
| | | | |
| | | | |
| | | | |
| | FILTERS      x       x | | |
| | FILTERS      x       x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | 95.00 |

| HRS | LABOR | RATE | AMOUNT |
|-----|-------|------|--------|
| | | | |
| | TOTAL MATERIALS | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature

8/12/14
Date

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ COD | ☐ CHARGE | ☐ NO CHARGE |
| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR                    ☑ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | 95.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | 95.00 |

RECEIVED AUG 20 2014

*Thank You*

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000521

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 5950 |
|---|---|
| Date Ordered: | 08/12/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Jacobo Sampayo
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| Issue | A/C unit Frozen |
|---|---|
| Description | Please contact tenant @ 239-404-4501. He says the outside unit is frozen and only hot air is coming out. I told him to shut down the unit. |

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____   _____   8/12/14
Customer Signature             Technician Signature              Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000522

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2825 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 6/16/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 6/16/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 7/16/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 96.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14285 | 7/16/2014 | | 96.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 850099 HVAC Parts & Repairs | Electronic leak test | 96.00 |
| | | | | | 96.00 |

PMG Asset Services, LLC.  ICF Prime       Bill Reference:     2798 2788 2821 2824 2825 2797 2845 2846
Homes of Portofino Falls , Ltd.

**014285**

07/16/2014  Ecklin Air Conditioning and Refrigeration, Inc.                                               $ 2,064.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 76 | HVAC Parts & Repairs | Clean out drain | 85.00 |
| Falls | 74 | HVAC Parts & Repairs | Check PSI | 85.00 |
| Falls | 235 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out drain | 85.00 |
| Falls | 187 | HVAC Parts & Repairs | Electronic leak test | 96.00 |
| Falls | 224 | HVAC Parts & Repairs | Clean out drain line | 85.00 |
| Falls | 77 | HVAC Replacement | Compressor 4 ton installed | 1,354.00 |
| Falls | 41 | HVAC Parts & Repairs | Clean out drain line | 167.00 |



**MAILED**
08/04/14



# SERVICE ORDER

**(239) 206-0120**

Nº    2825

| NAME |
| --- |
| PMG Asset Services |

| STREET | | DATE |
| --- | --- | --- |
| 4651 Sheridan St. Ste #480 | | 6/16/14 |

| CITY | | PROMISED |
| --- | --- | --- |
| Hollywood Fl 33021 | | 2601 |

| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
| --- | --- | --- |

| TECHNICIAN | AUTHORIZED BY |
| --- | --- |
| | WO #5716 |

WORK TO BE PERFORMED

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- |
| | REFRIGERANT R- 22 LBS.   1 | | 41.00 |
| | Electronic Leak Test | | 55.00 |
| | No Detection | | |
| | FILTERS   x   x | | |
| | FILTERS   x   x | | |
| | BELTS | | |
| | TOTAL MATERIALS | | 96.00 |

| HRS | LABOR | RATE | AMOUNT |
| --- | --- | --- | --- |
| | | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE     TOTAL MATERIALS

THIS WORK IS TO BE
☐ COD   ☐ CHARGE   ☐ NO CHARGE

| MAKE | MAKE |
| --- | --- |
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

## RECOMMENDATIONS

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR        ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS        RECEIVED JUN 19 2014

OK Mary
6/19/2014

| TOTAL SUMMARY | |
| --- | --- |
| TOTAL MATERIALS | 96.00 |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | 96.00 |

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature                Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000525

*Thank You*

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 5716 |
| Date Ordered: | 06/16/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Jacobo Sampayo
Falls - 187
7074 Venice Way # 2601
Naples FL 34119

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C Frozen |
| Description | Please contact tenant @ 239-961-5796 as soon as possible to check unit that is frozen. She said the outside unit is frozen, but they turned it off. |

## Work Performed

Add1 pound of R22
Check system for leaks. No
detection.

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          6/16/14
Customer Signature                   Technician Signature                   Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) - 000526

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd   Unit: 187

*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 890068 | HVAC Replacement | | (Non Operating Expense) | | | 0.00 |
| 07/01/2013 | BILLITM | 2452 | Ecklin Air Conditioning and Refrigeration, Inc. Install Ev | 316.00 | | 316.00 |
| 07/09/2013 | BILLITM | 1410192 | Florida Air Conditioning, Inc. Maintenance HVAC - New | 713.80 | | 1,029.80 |
| 08/18/2014 | BILLITM | IN00711969 | Economic Electric Motors, Inc. Coil | 765.04 | | 1,794.84 |
| 09/22/2014 | BILLITM | 2959 | Ecklin Air Conditioning and Refrigeration, Inc. Install Ai | 406.00 | | 2,200.84 |
| **Totals for HVAC Replacement** | | | **Beg Bal: 0.00**          **Activity: 2,200.84** | **2,200.84** | **0.00** | **2,200.84** |

|  |  |  | **Totals:** | **2,200.84** | **0.00** |  |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000527

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2452 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 7/1/2013 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 7/1/2013 |
| **Default Bank:** | | **Due Date:** | 7/1/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 316.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1868 | 7/15/2013 | | 316.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 890068 HVAC Replacement | Install Evaporator Coil | 316.00 |
| | | | | | 316.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000528

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Florida Air Conditioning, Inc. | **Invoice #:** | 1410192 |
| **Address:** | 16900 Chestnut St | **Bill Date:** | 7/9/2013 |
| | City of Industry, CA 91748-1012 | **Post Date:** | 7/9/2013 |
| **Default Bank:** | | **Due Date:** | 7/9/2013 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | Purchase Order #487 | **Amount:** | 2,141.41 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1859 | 7/9/2013 | Purchase Order #487 | 2,141.41 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 890068 HVAC Replacement | Maintenance HVAC - New compressor and | 713.80 |
| Falls | 238 | N | 890068 HVAC Replacement | Maintenance HVAC - New compressor and | 713.80 |
| Falls | 239 | N | 890068 HVAC Replacement | Maintenance HVAC - New compressor and | 713.81 |
| | | | | | 2,141.41 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000529

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Economic Electric Motors, Inc. | **Invoice #:** | IN00711969 |
| **Address:** | 4075 NW 79 Ave | **Bill Date:** | 8/18/2014 |
| | Miami, FL 33166-6519 | **Post Date:** | 8/18/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 9/17/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | 40661 | **Amount:** | 2,295.12 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14382 | 9/10/2014 | 40661 | 2,295.12 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 890068 HVAC Replacement | Coil | 765.04 |
| Falls | 209 | N | 890068 HVAC Replacement | Coil | 765.04 |
| Falls | 77 | N | 890068 HVAC Replacement | Coil | 765.04 |
| | | | | | 2,295.12 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000530

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2959 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/22/2014 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/22/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 10/22/2014 |
| **Terms:** | NET 30 | **Status:** | Paid |
| **Comment:** | | **Amount:** | 406.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14460 | 10/15/2014 | | 406.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 187 | N | 890068 HVAC Replacement | Install AHU Coil + refrigerant | 406.00 |
| | | | | | 406.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000531

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 190
*Detail From 1/1/2000 to 4/20/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 850099 HVAC Parts & Repairs | | | (Expense) | | | 0.00 |
| 08/08/2012 | BILLITM | 2203 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not \ | 400.28 | | 400.28 |
| 09/07/2012 | BILLITM | 2227 | Ecklin Air Conditioning and Refrigeration, Inc. Seal Ref | 354.88 | | 755.16 |
| 10/10/2012 | BILLITM | 2260 | Ecklin Air Conditioning and Refrigeration, Inc. A/C not \ | 85.00 | | 840.16 |
| 11/14/2012 | BILLITM | 90764.3623 | A&P Air Conditioning Corporation Replace Evaporator | 1,050.00 | | 1,890.16 |
| 05/09/2014 | BILLITM | 050914 FAL | John Nelson Thermostat | 26.48 | | 1,916.64 |
| 09/29/2014 | BILLITM | 2979 | Ecklin Air Conditioning and Refrigeration, Inc. Check u | 85.00 | | 2,001.64 |
| 12/30/2014 | BILLITM | 3035 | Ecklin Air Conditioning and Refrigeration, Inc. Clean ou | 152.00 | | 2,153.64 |
| **Totals for HVAC Parts & Repairs** | | | **Beg Bal: 0.00**    **Activity: 2,153.64** | **2,153.64** | **0.00** | **2,153.64** |

| | | | | **Totals:** | **2,153.64** | **0.00** |
|---|---|---|---|---|---|---|

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 2979 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 9/29/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 9/29/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 10/29/2014 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 85.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14460 | 10/15/2014 | | 85.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 850099 HVAC Parts & Repairs | Check unit | 85.00 |
| | | | | | 85.00 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000533

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2994 2995 2979 2990 2986 2988 2987 2967 2978 2      **014460**
Homes of Portofino Falls, Ltd.

10/15/2014   Ecklin Air Conditioning and Refrigeration, Inc.                                    $ 4,339.50

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 77 | HVAC Parts & Repairs | 60 amp Breaker | 274.00 |
| Falls | 234 | HVAC Parts & Repairs | Clean out drain | 107.00 |
| Falls | 190 | HVAC Parts & Repairs | Check unit | 85.00 |
| Falls | 105 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 122 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 110 | HVAC Replacement | Replace AHU Coil | 316.00 |
| Falls | 41 | HVAC Replacement | Replace AHU Coil + refrigerant | 361.00 |
| Falls | 77 | HVAC Replacement | Replace AHU Coil + refrigerant | 676.00 |
| Falls | 237 | HVAC Parts & Repairs | Refrigerant | 135.00 |
| Falls | 212 | HVAC Replacement | Install AHU Coil + refrigerant | 451.00 |
| Falls | 187 | HVAC Replacement | Install AHU Coil + refrigerant | 406.00 |
| Falls | 232 | HVAC Replacement | Install AHU Coil + refrigerant | 428.50 |
| Falls | 209 | HVAC Replacement | Install AHU Coil + refrigerant | 361.00 |
| Falls | 41 | HVAC Parts & Repairs | Clean out drain line | 107.00 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000534

# SERVICE ORDER



**ECKLIN AIR CONDITIONING**
Sales, Service and Installations

Family Owned & Operated
State Certified Contractor QAC1815757

**(239) 206-0120**

№ 2979

| NAME | |
|---|---|
| PMG ASSET SERVICES | |

| STREET | DATE |
|---|---|
| 4651 Sheridan Street #480 | 9/29/14 |

| CITY | PROMISED |
|---|---|
| Hollywood Fl 33021 | 2604 |

| PHONE | CALL BEFORE | ☐ A.M. ☐ P.M. |
|---|---|---|

| TECHNICIAN | AUTHORIZED BY |
|---|---|
| | 6150 |

WORK TO BE PERFORMED

THIS WORK IS TO BE    ☐ COD    ☐ CHARGE    ☐ NO CHARGE

| MAKE | MAKE |
|---|---|
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-       LBS. | | |
| | Check unit | | 85.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS          x          x | | |
| | FILTERS          x          x | | |
| | BELTS | | |
| | | TOTAL MATERIALS | |

| HRS | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | | TOTAL MATERIALS | |

RECOMMENDATIONS

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make

☐ REGULAR    ☐ WARRANTY

☐ SERVICE CONTRACT

TERMS

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| TOTAL | $85.00 |

OCT 1 3 2014

I have the authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature

9/29/14
Date

*Thank You*

HOMES AT PORTOFINO FALLS, LTD (MISC) -000535

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 6150 |
| Date Ordered: | 09/26/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Mary Grace  Altavas
Falls - 190
7074 Venice Way # 2604
Naples FL 34119

239-331-4507

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue          A/C leaking

Description   Please contact tenant @ 239-404-4724 to check A/C that is leaking.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature _____   Technician Signature _____   Date _____

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2227 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 9/7/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 9/7/2012 |
| **Default Bank:** | | **Due Date:** | 9/7/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 354.88 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1503 | 9/19/2012 | | 354.88 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 850099 HVAC Parts & Repairs | Seal Refrigerant Leak | 354.88 |
| | | | | | 354.88 |

PMG Asset Services, LLC.  ICF Prime      Bill Reference:      2227 2231 2230                              001503
Homes at Portofino Falls, Ltd.

09/19/2012  Ecklin Air Conditioning and Refrigeration, Inc.                                                    $ 872.23

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 190 | 5515  HVAC Parts & Repairs | Seal Refrigerant Leak | 354.88 |
| Falls | 108 | 5515  HVAC Parts & Repairs | Clean Drain Line | 254.59 |
| Falls | 222 | 5515  HVAC Parts & Repairs | Clean Evaporator Coil | 262.76 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000538



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

RECEIVED SEP 1 0 2012

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/7/2012 | 2227 |

| Bill To |
|---------|
| Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3391 | 7074 Venice Way #2604 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Easy Seal Refrigerant Leak Repair Procedure (NRR). | 131.41 | 1 | 131.41 |
| Charge System With R22; Each Additional Pound. | 92.31 | 1.5 | 138.47 |
| Service Call | 85.00 | | 85.00 |
| | | | |
| Inject Spectron Dye Cartridge Into Refrigerant System . Found Leak in AHU Coil. ES Seal may stop the leak or the coil may need to be replaced. | 0.00 | | 0.00 |

| | **Total** | $354.88 |
|--|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000539

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| Issue Number: | 3391 |
|---|---|
| Date Ordered: | 08/07/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

### Customer

Mary Grace  Altavas
Falls - 190
7074 Venice Way # 2604
Naples FL 34119

239-331-4507

| Allowed to Enter? | YES / NO |
|---|---|
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| Issue | A/C freezing up |
|---|---|
| Description | Please contact tenant @ 239-682-8704. The A/C is freezing up. I instructed the tenant to turn it off. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____      _____      _____
Customer Signature                    Technician Signature                        Date

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2260 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 10/10/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 10/10/2012 |
| **Default Bank:** | | **Due Date:** | 10/10/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 85.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1543 | 10/19/2012 | | 85.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 850099 HVAC Parts & Repairs | A/C not working | 85.00 |
| | | | | | 85.00 |

PMG Asset Services, LLC.  ICF Prime   Bill Reference:   2245-P 2262 2260 2251 2256/12 2254   **001543**
Homes at Portofino Falls, Ltd.

10/19/2012   Ecklin Air Conditioning and Refrigeration, Inc.   $ 2,678.72

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 217 | 5515  HVAC Parts & Repairs | Replace 4-Ton Compressor | 1,354.06 |
| Falls | 192 | 5515  HVAC Parts & Repairs | A/C not working | 330.39 |
| Falls | 190 | 5515  HVAC Parts & Repairs | A/C not working | |
| Falls | 117 | 5515  HVAC Parts & Repairs | A/C leaking | 85.00 |
| Falls | 232 | 5515  HVAC Parts & Repairs | A/C not blowing cold air | 192.00 |
| Falls | 135 | 5515  HVAC Parts & Repairs | A/C not blowing cold air | 471.00 |
| | | | | 246.27 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000542



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/10/2012 | 2260 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3618 | 7074 Venice Way #2604 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Service Call | 85.00 | | 85.00 |
| | | | |
| Topped off unit with R-22 | | | |
| AHU Coil is leaking. Need to replace AHU Coil. | | | |
| | | | |
| **Total** | | | $85.00 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000543

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3618 |
| Date Ordered: | 10/10/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-398-3889 |
| Fax: | 239-415-3123 |

### Customer

Mary Grace  Altavas
Falls - 190
7074 Venice Way # 2604
Naples FL 34119

239-331-4507

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C freezing up again |
| Description | Please contact customer to repair A/C that is freezing up again. We were there in August for the same thing. Phone # 239-404-4724 |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature                 Technician Signature                 Date

HOMES AT PORTOFINO FALLS, LTD (MISC) -000544

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | A&P Air Conditioning Corporation | | **Invoice #:** | 90764.3623 |
| **Address:** | 2322 West 78Th Street | | **Bill Date:** | 11/14/2012 |
| | Hialeah, FL 33016 | | **Post Date:** | 11/14/2012 |
| **Default Bank:** | | | **Due Date:** | 11/14/2012 |
| **Terms:** | | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 1,050.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1603 | 12/12/2012 | | 1,050.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 850099 HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| | | | | | 1,050.00 |

PMG Asset Services, LLC.  ICF Prime
Homes at Portofino Falls, Ltd.

Bill Reference:   95880.3662 95879.3641 90764.3623 90765.3701

12/12/2012  A&P Air Conditioning

001603

| Prop | Unit | Account | Comment | $ 4,200.00 |
|------|------|---------|---------|-----------|
| Falls | 79 | HVAC Parts & Repairs | Replace Evaporator Coil | **Amount** |
| Falls | 232 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 190 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| Falls | 212 | HVAC Parts & Repairs | Replace Evaporator Coil | 1,050.00 |
| | | | | 1,050.00 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000546



HVAC CONTRACTOR
COMMERCIAL • INDUSTRIAL • RESIDENTIAL
LICENSED • INSURED • BONDED
CAC058427
www.apairconditioning.com

**A & P Air Conditioning**
2322 West 78th Street
Hialeah, Florida 33016

Phone: 305•556•7849
Fax: 305•556•8186

# INVOICE

| | | | |
|---|---|---|---|
| **DATE** | 11/14/12 | **INV NO.:** | 90764.3623 |
| **DUE DATE:** | 12/14/12 | **PAGE NO.:** | 1 |

PMG Asset Services, LLC
4651 Sheridan Street
Suite 480
Hollywood, FL  33021

PMG Asset Services, LLC
7074 Venice Way
#2604
Naples, FL  34119

| REFERENCE | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|
| SPRIM005 | Net 30 Days | | | |

| DESCRIPTION | EXTENDED PRICE |
|---|---|
| SERVICE REPAIR - REPLACEMENT OF THE EVAPORATOR COIL. | 1,050.00 |
| YORK M: F4FP048H06T2CA S: A0F6564195 | |

| | |
|---|---|
| SUB TOTAL | 1,050.00 |
| TAX | |
| TOTAL | $1,050.00 |
| NET TO PAY | $1,050.00 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000547

A&P AIR CONDITIONING

2322 West 78th Street
Hialeah, Florida 33016
Dade: 305•556•7849
Broward: 954•384•1081
Fax: 305•556•8186
www.apairconditioning.com
CAC058427

**CHECK LIST**

- COMPRESSOR
  - SUCTION .......... PSI
  - HEAD ............. PSI
  - VOLTS ............ AMPS
  - ELECTRICAL CONNECTIONS
  - OIL LEVEL & CONDITION
- CONDENSER COIL
  - CONTACTS TIGHT & CLEAN
  - CLEAN COIL & CHECK FIN COND.
  - ENT. ........ °F   LVG. ........ °F
- REFRIGERANT
  - LEAK         CHARGE
- FAN AND MOTOR
  - VOLTS ............ AMPS
  - ELECTRICAL CONNECTIONS
  - CONTACTS TIGHT & CLEAN
  - FAN PULLEYS (ADJUST BELT)
  - CHECK LUB BEARINGS MOTOR
- EVAPORATOR COIL
  - CFM
  - CLEAN COIL & CHECK FIN
  - ENT. DB. ...... °F LVG DB. ...... °F
  - ENT WB. ...... °F LVG WB. ...... °F
- CONDENSATE AREAS
  - INSPECT & CLEAN DRAIN PAN
  - INSPECT & CLEAN DRAIN
- AIR FILTERS
  - FILTER SIZE
  - CLEANED       REPLACED
- ELECTRICAL COMPTS
  - RELAYS       CONTACTORS
  - OVERLOAD     PRESS. SWITCH
- THERMOSTAT
  - O.K.         REPLACE
- HEATING ASSY.
  - BURNER & HEAT EXCHANGER
  - FUEL SUPPLY & PRESSURE
  - PILOT ASSEMBLY
  - FLAME ADJUSTMENT
  - PRIMARY RELAY & FLUE
  - FAN & LIMIT SWITCH OPER.
  - BLOWER ASSEMBLY
  - RV VALVE
  - STRIP HEAT
  - DEFROST HEAT
  - DEFROST CYCLE
- RELOCATE

**TRAVEL TIME**
- TIME ARRIVED
- TIME DEPARTED
- TRAVEL TIME
- TOTAL

**MILEAGE**
- START
- ENDING
- TOTAL MILES

**TRIP CHARGE $**     X ____ /MI. =
X ____ /HR. =

**PARTS WARRANTY**

All parts as recorded are warranted as per manufacturer specifications.

**LABOR GUARANTEE**

The labor charge are recorded here relative to the equipment serviced as noted, is guaranteed for a period of 30 days.

We do not, of course, guarantee other parts than those we install. If repairs later become necessary due to other defective parts, they will charged separately.

**ENVIRONMENT CHECK LIST**

| | TYPE | RECOVERED? | | RECYCLED? | | RECLAIMED? | | RETURNED TO THIS SYSTEM? | | DISPOSAL | | CHANGED OUT FOR REPLACED? | | DIS-MANTLED? | | REFRIGERANT DISPOSAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REFRIG. | YES | NO | YES | NO | YES | NO | YES | NO | | | YES | NO | YES | NO | | |

DISC. CODE (1) (2) (3) (4) (5)

SYSTEM E   C   Q   P   M   N   T (6)

NON USEABLE   DISPOSAL   OUR PERSONNEL RECOMMEND   OUR PERSONNEL RECOMMEND

QTY. ____ QTY. ____ QTY. ____ QTY. ____

**OWNER'S INITIALS**   ACCEPTED   DECLINED

---

| QUANTITY | ITEM OR PART DESCRIPTION |
|---|---|

DATE ORDERED ........... DATE 11/14

NAME Mary Lou _____

STREET _____

CITY _____   STATE _____   ZIP _____

MAKE _____   MODEL _____   SERIAL NUMBER _____

**JOB LOCATION** 1075 _____

OTHER PHONE _____   HOME PHONE _____   WORK PHONE _____

□ WARRANTY  □ CHARGE  □ C.O.D.  □ RES.  □ COM.
□ SERVICE CONTRACT  □ ESTIMATE

**DESCRIPTION OF WORK**

ORIGINAL COMPLAINT _____

_(handwritten description of work)_

**TERMS: DUE UPON COMPLETION**

I HAVE THE AUTHORITY TO ORDER THE ABOVE WORK AND DO SO ORDER AS OUTLINED ABOVE. IT IS AGREED THAT A&P AIR CONDITIONING WILL RETAIN TITLE TO ANY EQUIPMENT OR MATERIAL FURNISHED UNTIL FINAL & COMPLETE PAYMENT IS MADE, AND IF SETTLEMENT IS NOT MADE AS AGREED, A&P AIR CONDITIONING SHALL HAVE THE RIGHT TO REMOVE SAME AND A&P AIR CONDITIONING WILL BE HELD HARMLESS FOR ANY DAMAGES RESULTING FROM THE REMOVAL THEREOF.

TECHNICIAN SIGNATURE  X _____

| SUB-TOTAL | |
|---|---|
| TOTAL OTHER CHARGES | |
| TAX | |
| TRIP CHARGE | |
| **TOTAL AMOUNT DUE** | **$1,050.²⁰** |

ABOVE ORDERED WORK HAS BEEN COMPLETED AND I ACKNOWLEDGE RECEIPT OF MY COPY.

X _____

AUTHORIZED SIGNATURE _____   DATE _____

S07154

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3035 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 12/30/2014 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 12/30/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | | **Due Date:** | 1/29/2015 |
| **Terms:** | NET 30 | | **Status:** | Paid |
| **Comment:** | 6441 | | **Amount:** | 152.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 1/15/2015 | 6335, 6283, 6485, 6445, 6441, 4898, 6451, 6366, Chaunssey | 152.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 850099 HVAC Parts & Repairs | Clean out condenstae drain assembly and | 152.00 |
| | | | | | 152.00 |

PMG Asset Services, LLC.  ICF Prime        Bill Reference:     3043 3042 3034 3036 3035 3038 3032 3039 3033

Homes of Portofino Falls , Ltd.

015016

01/15/2015   Ecklin Air Conditioning and Refrigeration, Inc.        6335, 6283, 6485, 6445, 6441, 4898, 6451, 6366,      $ 2,215.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 78 | HVAC Replacement | Install evaporator coil | 443.00 |
| Falls | 188 | HVAC Replacement | Install evaporator coil | 398.00 |
| Falls | 114 | HVAC Replacement | Install evaporator coil | 488.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condenstae drain assembly and place pvc fittings | 120.00 |
| Falls | 190 | HVAC Parts & Repairs | Clean out condenstae drain assembly and charge system w/ F | 152.00 |
| Falls | 217 | HVAC Parts & Repairs | Clean out condenstae drain assembly and chemically clean ev | 262.00 |
| Falls | 136 | HVAC Parts & Repairs | Clean out condenstae drain assembly and repair minor electri | 182.00 |
| Falls | 239 | HVAC Parts & Repairs | Service call | 85.00 |
| Falls | 74 | HVAC Parts & Repairs | HVAC making noise | 85.00 |



MAILED
01/29/15

HOMES AT PORTOFINO FALLS, LTD (MISC) -000550



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/30/2014 | 3035 |

**Bill To**

Prime Home Builders
Mary Pood
4651 Sheridan St Suite 480
Hollywood, Fl 33021

| P.O. Number | Project |
|-------------|---------|
| 6441 | 7074 Venice Way #2604 |

| Description | Price Each | Quantity | Amount |
|-------------|------------|----------|--------|
| Clean Out Condensate Drain Assembly Level 2 | 107.00 | | 107.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | | 45.00 |

| | **Total** | $152.00 |
|---|-----------|---------|

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000551

**PMG Asset Services , LLC.**

4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 6441 |
| Date Ordered: | 12/30/14 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

## Customer

Mary Grace  Altavas
Falls - 190
7074 Venice Way # 2604
Naples FL 34119

239-331-4507

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

Issue       Maintenance Issue

Description  Mrs. Altavos informed that A/C is not working and it's also leaking. Ice maker is not working.

## Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

Customer Signature          Technician Signature          Date

HOMES AT PORTOFINO FALLS, LTD (MISC) -000552

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | **Invoice #:** | 2203 |
| **Address:** | 17533 Phlox Drive | **Bill Date:** | 8/8/2012 |
| | Fort Myers, FL 33967-2877 | **Post Date:** | 8/8/2012 |
| **Default Bank:** | | **Due Date:** | 8/8/2012 |
| **Terms:** | | **Status:** | Paid |
| **Comment:** | | **Amount:** | 400.28 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 1440 | 8/13/2012 | | 400.28 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 850099 HVAC Parts & Repairs | A/C not working | 400.28 |
| | | | | | 400.28 |

PMG Asset Services, LLC.  ICF Prime   Bill Reference:   2187 2191 2203 2202 2201                    001440
Homes at Portofino Falls, Ltd.

08/13/2012   Ecklin Air Conditioning and Refrigeration, Inc.                                       $ 1,553.03

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 229 | 5515  HVAC Parts & Repairs | A/C not working | 85.00 |
| Falls | 230 | 5515  HVAC Parts & Repairs | A/C not working | 311.38 |
| Falls | 190 | 5515  HVAC Parts & Repairs | A/C not working | 400.28 |
| Falls | 241 | 5515  HVAC Parts & Repairs | A/C not working | 425.37 |
| Falls | 47 | 5515  HVAC Parts & Repairs | A/C not working | 331.00 |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000554



**Ecklin Air Conditioning**

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/8/2012 | 2203 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

| P.O. Number | Project |
|-------------|---------|
| 3391 | 7074 Venice Way #2604 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Electronic/Chemical /Visual Leak Refrigerant Detection Procedure (Level One) | 126.76 | 1 | 126.76 |
| Simple Refrigerant Leak Repair By Replacing 2 Valve Cords (NRR). | 88.90 | 1 | 88.90 |
| Charge System With R22; Each Additional Pound. | 92.31 | 2 | 184.62 |

| Total | |
|-------|---|
| | $400.28 |

| Phone # | Fax # | E-mail | Web Site |
|---------|-------|--------|----------|
| (239) 206-0120 | (239) 415-3123 | Phil@Ecklinair.com | WWW.Ecklinair.com |

HOMES AT PORTOFINO FALLS, LTD (MISC) -000555

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite # 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 3391 |
| Date Ordered: | 08/07/12 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Ft. Myers , FL 33967 |
| Phone: | 239-898-3869 |
| Fax: | 239-415-3123 |

## Customer

Mary Grace  Altavas
Falls - 190
7074 Venice Way # 2604
Naples FL 34119

239-331-4507

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

## Issue

| | |
|---|---|
| Issue | A/C freezing up |
| Description | Please contact tenant @ 239-682-8704. The A/C is freezing up. I instructed the tenant to turn it off. |

## Work Performed

*Via Email*

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____          _____          _____
Customer Signature                        Technician Signature                      Date

*OK Mary*

HOMES AT PORTOFINO FALLS, LTD (MISC) -000556

# Bill Worksheet

| | | | |
|---|---|---|---|
| **Vendor:** | John Nelson | **Invoice #:** | 050914 FALLS |
| **Address:** | 7047 Ambrosia Lane | **Bill Date:** | 5/9/2014 |
| | Naples, FL 34119 | **Post Date:** | 5/9/2014 |
| **Default Bank:** | BBT-Oper. -PH at Portofino Falls | **Due Date:** | 5/9/2014 |
| **Terms:** | Immediately | **Status:** | Paid |
| **Comment:** | Petty Cash Requisition | **Amount:** | 287.25 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 14187 | 5/16/2014 | Petty Cash Requisition, Petty Cash Requisition | 287.25 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | | N | 56500 Dry wall repairs and supplies | For drywall repairs Unit 47 | 29.64 |
| Falls | 120 | N | 56451 Vinyl / Tile | | 6.30 |
| Falls | | N | 850141 Plumbing Supplies & Repa | Unit 111 sink | 3.05 |
| Falls | 120 | N | 850054 Electrical Parts & Repairs | Drum Light | 7.40 |
| Falls | | N | 81500 Cabinet Replacement | Toekicks Kitchen & Bath, unit 47 | 69.09 |
| Falls | 14 | N | 850159 Security Locks & Keys | | 4.18 |
| Falls | 190 | N | 850099 HVAC Parts & Repairs | Thermostat | 26.48 |
| Falls | | N | 850129 Maintenance Supplies | Trim, unit 111 | 10.06 |
| Falls | | N | 850141 Plumbing Supplies & Repa | Unit 111 | 86.36 |
| Falls | 120 | N | 850054 Electrical Parts & Repairs | | 16.79 |
| Falls | 78 | N | 850054 Electrical Parts & Repairs | Switchplates | 27.90 |
| | | | | | 287.25 |

# Unit General Ledger

Property: Prime Homes at Portofino Falls, Ltd    Unit: 190
*Detail From 1/1/2000 to 4/22/2016  (accrual basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| **890068 HVAC Replacement**  (Non Operating Expense) | | | | | | 0.00 |
| 10/27/2015 | BILLITM | 3223 | Ecklin Air Conditioning and Refrigeration, Inc. Installed | 676.00 | | 676.00 |
| **Totals for HVAC Replacement** | | **Beg Bal: 0.00** | **Activity: 676.00** | **676.00** | **0.00** | **676.00** |
| | | | **Totals:** | **676.00** | **0.00** | |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000558

# Bill Worksheet

| | | | | |
|---|---|---|---|---|
| **Vendor:** | Ecklin Air Conditioning and Refrigeration, Inc. | | **Invoice #:** | 3223 |
| **Address:** | 17533 Phlox Drive | | **Bill Date:** | 10/27/2015 |
| | Fort Myers, FL 33967-2877 | | **Post Date:** | 10/27/2015 |
| **Default Bank:** | CS-Prime Homes at Portofino Falls Ltd Operating | | **Due Date:** | 11/11/2015 |
| **Terms:** | NET 15 | | **Status:** | Paid |
| **Comment:** | | | **Amount:** | 676.00 |

## Applied Checks and Credits

| Payment Type | Check/Credit | Date | Comment | Amount |
|---|---|---|---|---|
| Check | 15016 | 11/13/2015 | | 676.00 |

## Ledger Breakdown

| Property | Unit | 1099 | Expense Account | Memo | Amount |
|---|---|---|---|---|---|
| Falls | 190 | N | 890068 HVAC Replacement | Installed evaporator coil - 3 way | 676.00 |
| | | | | | 676.00 |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000559

PMG Asset Services, LLC icf Prime      Bill Reference:      3223 3228 3227 3225 3229 3230                    015016
Homes at Portofino Falls, Ltd

11/13/2015   Ecklin Air Conditioning and Refrigeration, Inc.                                                $ 1,847.00

| Prop | Unit | Account | Comment | Amount |
|------|------|---------|---------|--------|
| Falls | 190 | HVAC Replacement | Installed evaporator coil - 3 way | 676.00 |
| Falls | 220 | HVAC Replacement | Installed evaporator coil - 3 way | 423.00 |
| Falls | 214 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 120 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |
| Falls | 211 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace fittings. | 120.00 |
| Falls | 187 | HVAC Parts & Repairs | Clean out condensate drain assembly and replace level sens | 254.00 |

11/21/15

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000560



Ecklin Air Conditioning

17533 Phlox Drive
Ft. Myers, FL 33967

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/27/2015 | 3223 |

| Bill To |
|---------|
| Prime Home Builders<br>Mary Pood<br>4651 Sheridan St Suite 480<br>Hollywood, Fl 33021 |

*Falls-190*

| P.O. Number | Project |
|-------------|---------|
| 7462 | 7074 Venice Way #2604 |

| Description | Price Each | Quantity | Amount |
|-------------|-----------|----------|--------|
| Install Evaporator Coil - 3 Way (Coil supplied by Prime) | 316.00 | | 316.00 |
| Charge System With R22; Each Additional Pound. | 45.00 | 8 | 360.00 |

RECEIVED NOV 1 1 2015

RECEIVED NOV 1 1 2015 BY: OK Mam

| Technician Phil | | | |
|-----------------|--|--|--|
| | | **Total** | $676.00 |

| Phone # | E-mail |
|---------|--------|
| (239) 206-0120 | Phil@Ecklinair.com |

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000561

**PMG Asset Services , LLC.**
4651 Sheridan Street
Suite 480
Hollywood, FL 33021

# Service Order

| | |
|---|---|
| Issue Number: | 7462 |
| Date Ordered: | 10/22/15 |
| Due Date: | |
| Assigned To: | Mary Pood |
| Vendor: | Ecklin Air Conditioning |
| Address: | 17533 Phlox Drive |
| | Fort Myers, FL 33967-2877 |
| Phone: | 239-898-3869 |
| Fax: | |

### Customer

Mary Grace  Altavas
Falls - 190
7074 Venice Way # 2604
Naples FL 34119

239-404-4724

| | |
|---|---|
| Allowed to Enter? | YES / NO |
| Signature on File? | YES / NO |
| Pets? | YES / NO |

### Issue

| | |
|---|---|
| Issue | A/C freezing |
| Description | Please contact tenant @ 239-682-8704 to check A/C that is forming block of ice. |

### Work Performed

I hereby accept above performance and applicable charges as being satisfactory and acknowledge that equipment has been left in good condition

_____        _____        _____
Customer Signature                 Technician Signature                Date

PRIME HOMES AT PORTOFINO FALLS, LTD (MISC) -000562