

## ALABAMA SJIS CASE DETAIL

**Company Name: HOLSTON VAUGHAN, LLC**

County: 02    Case Number: **CV-2009-901153.00**   Court Action:

Style: **DIGES E. LITTLE ET AL VS THE MITCHELL COMPANY INC ET AL**

**PREPARED FOR: Greg Vaughan**

REAL TIME

### Case Action Summary - CV200990115300

| Date: | Time | Code | Comments | Operator |
|-------|------|------|----------|----------|
| 06/23/2009 | 8:47:42 | EFILE | COMPLAINT E-FILED. | HOL052 |
| 06/23/2009 | 8:47:54 | EFILE | COMPLAINT - SUMMONS | |
| 06/23/2009 | 8:49:34 | FILE | FILED THIS DATE: 06/23/2009     (AV01) | AJA |
| 06/23/2009 | 8:49:35 | EORD | E-ORDER FLAG SET TO "N"     (AV01) | AJA |
| 06/23/2009 | 8:49:36 | ASSJ | ASSIGNED TO JUDGE: JAMES C WOOD     (AV01) | AJA |
| 06/23/2009 | 8:49:37 | SCAN | CASE SCANNED STATUS SET TO: N     (AV01) | AJA |
| 06/23/2009 | 8:49:38 | TDMJ | JURY TRIAL REQUESTED | AJA |
| 06/23/2009 | 8:49:39 | STAT | CASE ASSIGNED STATUS OF: ACTIVE     (AV01) | AJA |
| 06/23/2009 | 8:49:40 | ORIG | ORIGIN: INITIAL FILING     (AV01) | AJA |
| 06/23/2009 | 8:49:41 | C001 | C001 PARTY ADDED: LITTLE DIGES E.     (AV02) | AJA |
| 06/23/2009 | 8:49:42 | ATTY | LISTED AS ATTORNEY FOR C001: HOLSTON RICHARD H | AJA |
| 06/23/2009 | 8:49:43 | ATTY | LISTED AS ATTORNEY FOR C001: VAUGHAN GREGORY EDWA | AJA |
| 06/23/2009 | 8:49:44 | EORD | C001 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:49:46 | C002 | C002 PARTY ADDED: PERRY DESIREE L.     (AV02) | AJA |
| 06/23/2009 | 8:49:47 | ATTY | LISTED AS ATTORNEY FOR C002: HOLSTON RICHARD H | AJA |
| 06/23/2009 | 8:49:48 | ATTY | LISTED AS ATTORNEY FOR C002: VAUGHAN GREGORY EDWA | AJA |
| 06/23/2009 | 8:49:49 | EORD | C002 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:49:52 | C003 | C003 PARTY ADDED: WILLIAMS DEVANTE D.     (AV02) | AJA |
| 06/23/2009 | 8:49:53 | ATTY | LISTED AS ATTORNEY FOR C003: HOLSTON RICHARD H | AJA |
| 06/23/2009 | 8:49:54 | ATTY | LISTED AS ATTORNEY FOR C003: VAUGHAN GREGORY EDWA | AJA |
| 06/23/2009 | 8:49:55 | EORD | C003 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:49:58 | C004 | C004 PARTY ADDED: WILLIAMS DORYAN M.     (AV02) | AJA |
| 06/23/2009 | 8:49:59 | ATTY | LISTED AS ATTORNEY FOR C004: HOLSTON RICHARD H | AJA |
| 06/23/2009 | 8:50:00 | ATTY | LISTED AS ATTORNEY FOR C004: VAUGHAN GREGORY EDWA | AJA |
| 06/23/2009 | 8:50:01 | EORD | C004 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:50:04 | D001 | D001 PARTY ADDED: THE MITCHELL COMPANY, INC.(AV02) | AJA |
| 06/23/2009 | 8:50:05 | ATTY | LISTED AS ATTORNEY FOR D001: PRO SE     (AV02) | AJA |
| 06/23/2009 | 8:50:06 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D001   (AV02) | AJA |
| 06/23/2009 | 8:50:07 | EORD | D001 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:50:10 | EORD | D002 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:50:11 | D002 | D002 PARTY ADDED: PRICHARD HOUSING AUTHORITY(AV02) | AJA |
| 06/23/2009 | 8:50:12 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D002   (AV02) | AJA |
| 06/23/2009 | 8:50:13 | ATTY | LISTED AS ATTORNEY FOR D002: PRO SE     (AV02) | AJA |
| 06/23/2009 | 8:50:16 | D003 | D003 PARTY ADDED: PRICHARD HOUSING BOARD    (AV02) | AJA |
| 06/23/2009 | 8:50:17 | ATTY | LISTED AS ATTORNEY FOR D003: PRO SE     (AV02) | AJA |
| 06/23/2009 | 8:50:18 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D003   (AV02) | AJA |
| 06/23/2009 | 8:50:19 | EORD | D003 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:50:21 | D004 | D004 PARTY ADDED: INTERIOR & EXTERIOR BUILDING SUP | AJA |
| 06/23/2009 | 8:50:22 | ATTY | LISTED AS ATTORNEY FOR D004: PRO SE     (AV02) | AJA |
| 06/23/2009 | 8:50:23 | EORD | D004 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 06/23/2009 | 8:50:24 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D004   (AV02) | AJA |
| 06/23/2009 | 8:50:27 | D005 | D005 PARTY ADDED: RIGHTWAY DRYWALL, INC.   (AV02) | AJA |

# EXHIBIT
# C

| | | | | |
|---|---|---|---|---|
| 06/23/2009 | 8:50:28 | ATTY | LISTED AS ATTORNEY FOR D005: PRO SE      (AV02) | |
| 06/23/2009 | 8:50:29 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D005      (AV02) | AJA |
| 06/23/2009 | 8:50:30 | EORD | D005 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/23/2009 | 8:50:33 | D006 | D006 PARTY ADDED: SMOKEY MOUNTAIN MATERIALS, INC. | AJA |
| 06/23/2009 | 8:50:34 | ATTY | LISTED AS ATTORNEY FOR D006: PRO SE      (AV02) | AJA |
| 06/23/2009 | 8:50:35 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D006      (AV02) | AJA |
| 06/23/2009 | 8:50:36 | EORD | D006 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/23/2009 | 8:50:39 | D007 | D007 PARTY ADDED: JUST-RITE SUPPLY, INC.    (AV02) | AJA |
| 06/23/2009 | 8:50:40 | ATTY | LISTED AS ATTORNEY FOR D007: PRO SE      (AV02) | AJA |
| 06/23/2009 | 8:50:41 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D007      (AV02) | AJA |
| 06/23/2009 | 8:50:42 | EORD | D007 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/23/2009 | 8:50:45 | D008 | D008 PARTY ADDED: ESTES HEATING & AIR, INC. (AV02) | AJA |
| 06/23/2009 | 8:50:46 | ATTY | LISTED AS ATTORNEY FOR D008: PRO SE      (AV02) | AJA |
| 06/23/2009 | 8:50:47 | SUMM | CERTIFIED MAI ISSUED: 06/23/2009 TO D008      (AV02) | AJA |
| 06/23/2009 | 8:50:48 | EORD | D008 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 8:24:00 | STYL | DIGES E. LITTLE ET AL V. THE MITCHELL COMPANY, INC | AJA |
| 06/25/2009 | 8:24:01 | STYL | . ET AL                (AV01) | LEG |
| 06/25/2009 | 8:24:02 | TRAC | CASE ASSIGNED TO: FAST    TRACK      (AV01) | LEG |
| 06/25/2009 | 8:24:03 | DAT4 | SET FOR: CERT TO BE FILED ON 03/19/2010 AT 0830A | LEG |
| 06/25/2009 | 8:24:29 | D001 | D001 NAME CHANGED FROM: THE MITCHELL COMPANY, INC. | LEG |
| 06/25/2009 | 8:24:30 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D001     (AV02) | LEG |
| 06/25/2009 | 8:24:48 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D002    (AV02) | LEG |
| 06/25/2009 | 8:24:59 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D003    (AV02) | LEG |
| 06/25/2009 | 8:25:14 | D004 | D004 NAME CHANGED FROM: INTERIOR & EXTERIOR BUILDI | LEG |
| 06/25/2009 | 8:25:15 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D004    (AV02) | LEG |
| 06/25/2009 | 8:25:27 | D005 | D005 NAME CHANGED FROM: RIGHTWAY DRYWALL, INC. | LEG |
| 06/25/2009 | 8:25:28 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D005    (AV02) | LEG |
| 06/25/2009 | 8:25:44 | D006 | D006 NAME CHANGED FROM: SMOKEY MOUNTAIN MATERIALS, | LEG |
| 06/25/2009 | 8:25:45 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D006    (AV02) | LEG |
| 06/25/2009 | 8:25:58 | D007 | D007 NAME CHANGED FROM: JUST-RITE SUPPLY, INC. | LEG |
| 06/25/2009 | 8:25:59 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D007    (AV02) | LEG |
| 06/25/2009 | 8:26:14 | D008 | D008 NAME CHANGED FROM: ESTES HEATING & AIR, INC. | LEG |
| 06/25/2009 | 8:26:15 | SUMM | CERTIFIED MAI ISSUED: 06/25/2009 TO D008    (AV02) | LEG |
| 06/25/2009 | 8:34:23 | C002 | C002 NAME CHANGED FROM: PERRY DESIREE L.      (AV02) | LEG |
| 06/25/2009 | 8:34:24 | C002 | C002 ADDR1 CHANGED FROM: 816 MCCORY DRIVE   (AV02) | LEG |
| 06/25/2009 | 10:05:00 | EAMEN | AMENDED COMPLAINT E-FILED. | HOL052 |
| 06/25/2009 | 10:05:56 | C026 | C026 PARTY ADDED: WASHINGTON TORIANNA C.   (AV02) | AJA |
| 06/25/2009 | 10:05:57 | EORD | C026 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:02 | C027 | C027 PARTY ADDED: WASHINGTON MAKAYLA S.    (AV02) | AJA |
| 06/25/2009 | 10:06:03 | EORD | C027 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:08 | C005 | C005 PARTY ADDED: ALLBRITTON FELICIA A      (AV02) | AJA |
| 06/25/2009 | 10:06:09 | EORD | C005 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:14 | C006 | C006 PARTY ADDED: STEVENSON EDWARD J.     (AV02) | AJA |
| 06/25/2009 | 10:06:15 | EORD | C006 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:20 | C007 | C007 PARTY ADDED: ALLBRITTON BETTY       (AV02) | AJA |
| 06/25/2009 | 10:06:21 | EORD | C007 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:26 | C008 | C008 PARTY ADDED: LELAND JEROME       (AV02) | AJA |
| 06/25/2009 | 10:06:27 | EORD | C008 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:32 | C009 | C009 PARTY ADDED: WASHINGTON AUDRA      (AV02) | AJA |
| 06/25/2009 | 10:06:33 | EORD | C009 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:38 | C010 | C010 PARTY ADDED: WASHINGTON JERMESIA      (AV02) | AJA |
| 06/25/2009 | 10:06:39 | EORD | C010 E-ORDER FLAG SET TO "N"      (AV02) | AJA |
| 06/25/2009 | 10:06:44 | C011 | C011 PARTY ADDED: WASHINGTON TIMOTHY      (AV02) | AJA |

| | | | | |
|---|---|---|---|---|
| 06/25/2009 | 10:06:45 | EORD | C011 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:06:50 | C012 | C012 PARTY ADDED: WASHINGTON LEKENNO        (AV02) | AJA |
| 06/25/2009 | 10:06:51 | EORD | C012 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:06:56 | C013 | C013 PARTY ADDED: WASHINGTON JALEXIS        (AV02) | AJA |
| 06/25/2009 | 10:06:57 | EORD | C013 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:01 | C014 | C014 PARTY ADDED: HILLARY GENNIES M.        (AV02) | AJA |
| 06/25/2009 | 10:07:02 | EORD | C014 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:07 | C015 | C015 PARTY ADDED: HILLERY CORINTHIA         (AV02) | AJA |
| 06/25/2009 | 10:07:08 | EORD | C015 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:13 | C016 | C016 PARTY ADDED: PORCHER DEBORAH R.        (AV02) | AJA |
| 06/25/2009 | 10:07:14 | EORD | C016 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:19 | C017 | C017 PARTY ADDED: LETT KHRYSHAUNDA S.       (AV02) | AJA |
| 06/25/2009 | 10:07:20 | EORD | C017 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:25 | C018 | C018 PARTY ADDED: LETT CHRISTOPHER D.       (AV02) | AJA |
| 06/25/2009 | 10:07:26 | EORD | C018 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:31 | C019 | C019 PARTY ADDED: PORCHER TIFFANY K.        (AV02) | AJA |
| 06/25/2009 | 10:07:32 | EORD | C019 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:37 | C020 | C020 PARTY ADDED: PORCHER DELANTONIO        (AV02) | AJA |
| 06/25/2009 | 10:07:38 | EORD | C020 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:43 | C021 | C021 PARTY ADDED: PUGH CHARLES R.           (AV02) | AJA |
| 06/25/2009 | 10:07:44 | EORD | C021 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:49 | C022 | C022 PARTY ADDED: PUGH JESSICA M.           (AV02) | AJA |
| 06/25/2009 | 10:07:50 | EORD | C022 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:07:55 | C023 | C023 PARTY ADDED: HOLMES JAKENDRICK D.      (AV02) | AJA |
| 06/25/2009 | 10:07:56 | EORD | C023 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:08:01 | C024 | C024 PARTY ADDED: WASHINGTON LETITIA G.     (AV02) | AJA |
| 06/25/2009 | 10:08:02 | EORD | C024 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/25/2009 | 10:08:07 | C025 | C025 PARTY ADDED: WASHINGTON MALASIA K.     (AV02) | AJA |
| 06/25/2009 | 10:08:08 | EORD | C025 E-ORDER FLAG SET TO "N"                (AV02) | AJA |
| 06/30/2009 | 12:15:35 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 06/30/2009 | 12:17:12 | SERC | SERVICE OF CERTIFIED MAI ON 06/26/2009 FOR D001 | AJA |
| 07/01/2009 | 10:15:16 | SERC | SERVICE OF CERTIFIED MAI ON 06/20/2009 FOR D003 | AJA |
| 07/01/2009 | 10:16:22 | SERC | SERVICE OF CERTIFIED MAI ON 06/20/2009 FOR D002 | AJA |
| 07/01/2009 | 10:25:39 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/01/2009 | 10:27:33 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/02/2009 | 3:20:03 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/02/2009 | 3:21:19 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/02/2009 | 3:22:25 | SERC | SERVICE OF CERTIFIED MAI ON 06/29/2009 FOR D007 | AJA |
| 07/02/2009 | 3:24:37 | SERC | SERVICE OF CERTIFIED MAI ON 06/30/2009 FOR D004 | AJA |
| 07/02/2009 | 3:28:52 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/02/2009 | 3:31:30 | SERC | SERVICE OF CERTIFIED MAI ON 06/29/2009 FOR D005 | AJA |
| 07/02/2009 | 3:54:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | VAU013 |
| 07/02/2009 | 3:54:54 | EDISC | DISCOVERY - TRANSMITTAL | VAU013 |
| 07/06/2009 | 4:08:45 | EMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER - MOTION FOR EMERGENCY MEDIATION FILED. | HOL052 |
| 07/06/2009 | 4:08:57 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 07/07/2009 | 7:13:24 | EMOT | C001-C002-C003-C004-C005-C006-OTHER /DOCKETED | ANM |
| 07/07/2009 | 7:14:03 | ATTY | LISTED AS ATTORNEY FOR C005: HOLSTON RICHARD H | AJA |
| 07/07/2009 | 7:14:33 | ATTY | LISTED AS ATTORNEY FOR C006: HOLSTON RICHARD H | AJA |
| 07/07/2009 | 11:16:15 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER /SET FOR 7/24/2009 8:30:00 AM, LOCATION = 6300 | JA |
| 07/07/2009 | 11:16:16 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 07/07/2009 | 1:44:28 | DAT2 | SET FOR: EMERGENCY MEDIATION  ON 07/24/2009 AT 083 | ANM |
| 07/07/2009 | 2:07:33 | EDISC | NOTICE OF DISCOVERY E-FILED. | VAU013 |
| 07/07/2009 | 2:07:54 | EDISC | DISCOVERY - TRANSMITTAL | VAU013 |

| Date | Time | Code | Description | Init |
|---|---|---|---|---|
| 07/16/2009 | 8:35:52 | DAT3 | SET FOR: DEFENDANT NOT SERVED ON 11/13/2009 AT 083 | REB |
| 07/16/2009 | 9:45:15 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/16/2009 | 9:45:47 | RETU | RETURN OF UNCLAIM CERT ON 07/13/2009 FOR D008 | AJA |
| 07/16/2009 | 10:16:10 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 07/16/2009 | 10:16:26 | ENOTA | NOTICE OF APPEARANCE E-FILED | HAR125 |
| 07/16/2009 | 10:17:00 | ATTY | LISTED AS ATTORNEY FOR D002: HARRIS GREGORY LEBAR | AJA |
| 07/16/2009 | 10:17:09 | ATTY | LISTED AS ATTORNEY FOR D003: HARRIS GREGORY LEBAR | AJA |
| 07/16/2009 | 1:16:50 | ANSW | ANSWER OF ATTY APPEAR ON 07/16/2009 FOR D002(AV02) | ANM |
| 07/16/2009 | 1:16:57 | ANSW | ANSWER OF ATTY APPEAR ON 07/16/2009 FOR D003(AV02) | ANM |
| 07/16/2009 | 2:57:59 | EALIA | ALIAS SUMMONS - SUMMONS | |
| 07/16/2009 | 2:58:25 | EALIA | ALIAS SUMMONS E-FILED | HOL052 |
| 07/16/2009 | 2:58:56 | D008 | D008 ADDR2 CHANGED FROM: 3306D DAUPHIN ISLAND PKWY | AJA |
| 07/16/2009 | 2:58:57 | D008 | D008 ADDR CITY CHANGED FROM: MOBILE        (AV02) | AJA |
| 07/16/2009 | 2:58:58 | REIS | REISSUE OF CERTIFIED MA ON 07/16/2009 FOR D008 | AJA |
| 07/21/2009 | 4:27:13 | ENOTA | MISCELLANEOUS - TRANSMITTAL | NOL008 |
| 07/21/2009 | 4:27:24 | ENOTA | NOTICE OF APPEARANCE E-FILED | NOL008 |
| 07/21/2009 | 4:27:59 | ATTY | LISTED AS ATTORNEY FOR D004: NOLETTO VINCENT A JR | AJA |
| 07/22/2009 | 3:20:10 | ENOTA | NOTICE OF APPEARANCE E-FILED | WYA008 |
| 07/22/2009 | 3:20:29 | ENOTA | MISCELLANEOUS - TRANSMITTAL | WYA008 |
| 07/22/2009 | 3:20:59 | ATTY | LISTED AS ATTORNEY FOR D006: WYATT JAMES A III | AJA |
| 07/22/2009 | 4:45:37 | ANSW | ANSWER OF ATTY APPEAR ON 07/22/2009 FOR D006(AV02) | ANM |
| 07/23/2009 | 8:22:25 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 07/23/2009 | 8:24:26 | RETU | RETURN OF UNCLAIM CERT ON 07/22/2009 FOR D008 | AJA |
| 07/23/2009 | 5:55:50 | ENOTA | MISCELLANEOUS - TRANSMITTAL | WIL373 |
| 07/23/2009 | 5:56:08 | ENOTA | NOTICE OF APPEARANCE E-FILED | WIL373 |
| 07/23/2009 | 5:56:42 | ATTY | LISTED AS ATTORNEY FOR D001: WILLIAMS ARTHUR GRAD | AJA |
| 07/24/2009 | 7:31:47 | ATTY | LISTED AS ATTORNEY FOR D001: JOHNSON RICHARD B | ANM |
| 07/24/2009 | 7:31:48 | ANSW | ANSWER OF ATTY APPEAR ON 07/23/2009 FOR D001(AV02) | ANM |
| 07/24/2009 | 10:47:58 | EALIA | ALIAS SUMMONS E-FILED | HOL052 |
| 07/24/2009 | 10:49:08 | D008 | D008 ADDR2 CHANGED FROM: 5821 RANGELINE RD., BLDG | AJA |
| 07/24/2009 | 10:49:09 | REIS | REISSUE OF CERTIFIED MA ON 07/24/2009 FOR D008 | AJA |
| 07/24/2009 | 10:50:17 | EALIA | ALIAS SUMMONS - SUMMONS | |
| 07/24/2009 | 11:50:21 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 07/24/2009 | 11:50:33 | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR EMERGENCY MEDIATION - RENDERED & ENTERED: 7/24/2009 11:50:32 AM - ORDER | JA |
| 07/24/2009 | 1:51:12 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 7/24/2009 1:51:11 PM | JA |
| 07/24/2009 | 1:51:13 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 07/24/2009 | 2:58:09 | STAT | CASE ASSIGNED STATUS OF: MEDIATIO       (AV25) | ANM |
| 07/24/2009 | 2:58:10 | MEDT | MEDIATOR ASSIGNED: KITTRELL BRAXTON L JR   (AV25) | ANM |
| 07/24/2009 | 2:58:11 | MEDI | MEDIATION INITIATED BY: JUDGE        (AV25) | ANM |
| 07/24/2009 | 2:58:12 | MEDT | MEDIATION DATE SET TO: 07/24/2009       (AV25) | ANM |
| 07/24/2009 | 10:29:13 | DAT2 | SET FOR: EMERGENCY MEDIATION ON 11/20/2009 AT 083 | REB |
| 07/27/2009 | 3:33:49 | EANSW | ANSWER - TRANSMITTAL | WYA008 |
| 07/27/2009 | 3:33:54 | EANSW | D006 - COMPLAINT DENIED E-FILED. | WYA008 |
| 07/27/2009 | 3:37:50 | ATTY | ANSWER OF COMP DENIED ON 07/27/2009 FOR D006(AV02) | AJA |
| 07/29/2009 | 1:45:23 | EANSW | ANSWER - TRANSMITTAL | BUR010 |
| 07/29/2009 | 1:45:48 | EANSW | D005 - COMPLAINT DENIED E-FILED. | BUR010 |
| 07/29/2009 | 1:46:59 | ATTY | LISTED AS ATTORNEY FOR D005: BURGE S GREG   (AV02) | AJA |
| 07/29/2009 | 1:47:00 | ANSW | ANSWER OF COMP DENIED ON 07/29/2009 FOR D005(AV02) | AJA |
| 07/29/2009 | 1:50:01 | ATTY | LISTED AS ATTORNEY FOR D005: WOODS RICARDO ANDREW | ANM |
| 07/29/2009 | 3:16:54 | ENOTA | MISCELLANEOUS - TRANSMITTAL | TOB002 |
| 07/29/2009 | 3:17:14 | ENOTA | NOTICE OF APPEARANCE E-FILED | TOB002 |
| 07/29/2009 | 3:18:47 | ATTY | LISTED AS ATTORNEY FOR C005: TOBIAS DESMOND V | AJA |

| 07/29/2009 | 3:18:53 | ATTY | LISTED AS ATTORNEY FOR C007: TOBIAS DESMOND V | AJA |
|---|---|---|---|---|
| 07/29/2009 | 3:19:48 | ATTY | LISTED AS ATTORNEY FOR C015: TOBIAS DESMOND V | AJA |
| 07/29/2009 | 3:21:44 | ATTY | LISTED AS ATTORNEY FOR C014: TOBIAS DESMOND V | AJA |
| 07/30/2009 | 9:46:21 | REIS | REISSUE OF CERTIFIED MA ON 07/30/2009 FOR D008 | BRF |
| 08/06/2009 | 3:43:35 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 08/06/2009 | 3:46:17 | SERC | SERVICE OF CERTIFIED MAI ON 08/04/2009 FOR D008 | AJA |
| 08/10/2009 | 4:36:57 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 08/10/2009 | 4:37:28 | EANSW | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 08/10/2009 | 4:39:51 | EANSW | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 08/10/2009 | 4:40:03 | ATTY | LISTED AS ATTORNEY FOR D002: DONALDSON WILLIAM A | AJA |
| 08/10/2009 | 4:40:04 | ANSW | ANSWER OF COMP DENIED ON 08/10/2009 FOR D002(AV02) | AJA |
| 08/10/2009 | 4:40:15 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 08/12/2009 | 10:49:50 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 08/12/2009 | 10:49:52 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 8/12/2009 10:49:52 AM | JA |
| 08/12/2009 | 2:10:57 | DAT2 | SET FOR: SUGG OF ASSIGNMENT ON 08/28/2009 AT 0830A | ANM |
| 08/20/2009 | 3:02:29 | EMOT | D004-VACATE OR MODIFY FILED. | NOL008 |
| 08/20/2009 | 3:09:40 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 08/21/2009 | 8:13:05 | EMOT | D004-VACATE OR MODIFY /DOCKETED | ANM |
| 08/21/2009 | 1:08:30 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 08/21/2009 | 1:09:17 | JEMOT | D004-VACATE OR MODIFY /SET FOR 9/4/2009 8:30:00 AM, LOCATION = 6300 | JA |
| 08/21/2009 | 3:03:03 | DAT3 | SET FOR: VACATE OR MODIFY ON 09/04/2009 AT 0830A | ANM |
| 08/25/2009 | 10:51:47 | EMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | WIL373 |
| 08/25/2009 | 11:11:47 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 08/25/2009 | 11:12:39 | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 08/25/2009 | 11:17:42 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 08/25/2009 | 11:24:44 | EMOT | D001-CONSOLIDATION /DOCKETED | ANM |
| 08/25/2009 | 11:25:01 | EMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | ANM |
| 08/25/2009 | 11:29:00 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 08/25/2009 | 11:30:05 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 08/25/2009 | 11:32:23 | ANSW | ANSWER OF COMP DENIED ON 08/25/2009 FOR D001(AV02) | AJA |
| 08/26/2009 | 1:47:57 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 08/26/2009 | 1:48:38 | JEMOT | D001-CONSOLIDATION /SET FOR 9/11/2009 9:00:00 AM | JA |
| 08/26/2009 | 3:46:48 | DAT2 | SET FOR: CONSOLIDATION ON 09/11/2009 AT 0900A | ANM |
| 08/27/2009 | 1:55:36 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 08/27/2009 | 1:56:37 | EMOT | D008-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | MCC034 |
| 08/28/2009 | 8:10:53 | EMOT | D008-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | ANM |
| 08/28/2009 | 8:13:04 | ATTY | LISTED AS ATTORNEY FOR D008: MCCAFFERTY E L III | AJA |
| 08/28/2009 | 3:30:24 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 08/28/2009 | 3:31:21 | JEMOT | D008-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 9/18/2009 8:30:00 AM, LOCATION = 6300 | JA |
| 09/04/2009 | 9:53:43 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 09/04/2009 | 9:54:33 | JEORDE | ORDER GENERATED FOR VACATE OR MODIFY - RENDERED & ENTERED: 9/4/2009 9:54:33 AM - ORDER | JA |
| 09/04/2009 | 3:12:29 | DAT3 | SET FOR: DISMISS ON 09/18/2009 AT 0830A    (AV01) | ANM |
| 09/10/2009 | 8:43:38 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 09/10/2009 | 8:45:05 | EMOT | D004-RESPONSE IN OPPOSITION OF MOTION FILED. | NOL008 |
| 09/10/2009 | 9:46:53 | EMOT | D004-CONSOLIDATION /DOCKETED | ANM |
| 09/11/2009 | 12:11:26 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 09/11/2009 | 12:12:24 | JEORDE | ORDER GENERATED FOR CONSOLIDATION - RENDERED & ENTERED: 9/11/2009 12:12:24 PM - ORDER | JA |
| 09/11/2009 | 12:29:01 | D001 | D001 ADDR1 CHANGED FROM: PAUL WESCH, 3RD FLOOR | NOC |
| 09/11/2009 | 12:29:02 | D001 | D001 ADDR2 CHANGED FROM: 41 W. I-65 SERVICE RD. N. | NOC |
| 09/11/2009 | 12:29:03 | D001 | D001 ADDR CITY CHANGED FROM: MOBILE     (AV02) | NOC |
| 09/11/2009 | 12:29:14 | D002 | D002 ADDR1 CHANGED FROM: POST OFFICE BOX 1037 | NOC |
| 09/11/2009 | 12:29:15 | D002 | D002 ADDR CITY CHANGED FROM: PRICHARD     (AV02) | NOC |
| 09/11/2009 | 12:29:25 | D003 | D003 ADDR1 CHANGED FROM: POST OFFICE BOX 1037 | NOC |

| | | | | |
|---|---|---|---|---|
| 09/11/2009 | 12:29:26 | D003 | D003 ADDR CITY CHANGED FROM: PRICHARD      (AV02) | NOC |
| 09/11/2009 | 12:29:41 | D004 | D004 ADDR1 CHANGED FROM: 727 SOUTH CORTEZ STREET | NOC |
| 09/11/2009 | 12:29:42 | D004 | D004 ADDR CITY CHANGED FROM: NEW ORLEANS   (AV02) | NOC |
| 09/11/2009 | 12:29:43 | D004 | D004 ADDR STATE CHANGED FROM: LA         (AV02) | NOC |
| 09/11/2009 | 12:29:58 | D005 | D005 ADDR1 CHANGED FROM: C/O MICHAEL S. JENKINS | NOC |
| 09/11/2009 | 12:29:59 | D005 | D005 ADDR2 CHANGED FROM: 102 SAMANTHA DRIVE (AV02) | NOC |
| 09/11/2009 | 12:30:00 | D005 | D005 ADDR CITY CHANGED FROM: BONAIRE     (AV02) | NOC |
| 09/11/2009 | 12:30:01 | D005 | D005 ADDR STATE CHANGED FROM: GA         (AV02) | NOC |
| 09/11/2009 | 12:34:48 | D006 | D006 ADDR1 CHANGED FROM: 5218 SOUTH NATIONAL DRIVE | NOC |
| 09/11/2009 | 12:34:49 | D006 | D006 ADDR CITY CHANGED FROM: KNOXVILLE     (AV02) | NOC |
| 09/11/2009 | 12:34:50 | D006 | D006 ADDR STATE CHANGED FROM: TN         (AV02) | NOC |
| 09/11/2009 | 12:35:48 | D008 | D008 ADDR1 CHANGED FROM: C/O RICHARD GLENN ESTES | NOC |
| 09/11/2009 | 12:35:49 | D008 | D008 ADDR2 CHANGED FROM: 5715 RABBIT CREEK DRIVE | NOC |
| 09/11/2009 | 12:35:50 | D008 | D008 ADDR CITY CHANGED FROM: THEODORE      (AV02) | NOC |
| 09/11/2009 | 12:42:04 | ATTY | LISTED AS ATTORNEY FOR D004: CARR CHARLES F (AV02) | NOC |
| 09/11/2009 | 12:42:05 | ATTY | LISTED AS ATTORNEY FOR D004: HOUSTON HEATHER MARI | NOC |
| 09/11/2009 | 12:42:06 | ANSW | ANSWER OF ATTY APPEAR ON 07/21/2009 FOR D004(AV02) | NOC |
| 09/11/2009 | 12:46:02 | ATTY | LISTED AS ATTORNEY FOR D008: WILKINS C RICHARD | NOC |
| 09/11/2009 | 12:46:03 | ATTY | LISTED AS ATTORNEY FOR D008: REDDITT MARK L (AV02) | NOC |
| 09/11/2009 | 12:46:04 | ANSW | ANSWER OF MOTION DISMIS ON 08/27/2009 FOR D008 | NOC |
| 09/18/2009 | 11:27:27 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 09/18/2009 | 11:28:27 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 09/18/2009 | 11:28:45 | JEMOT | D008-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 10/2/2009 8:30:00 AM, LOCATION = 6300 | JA |
| 09/18/2009 | 11:29:43 | JEMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 10/2/2009 8:30:00 AM, LOCATION = 6300 | JA |
| 09/18/2009 | 12:42:49 | DAT3 | SET FOR: DISMISS ON 10/02/2009 AT 0830A    (AV01) | ANM |
| 09/25/2009 | 3:34:49 | ATTY | LISTED AS ATTORNEY FOR C008: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:35:02 | ATTY | LISTED AS ATTORNEY FOR C008: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:35:17 | ATTY | LISTED AS ATTORNEY FOR C009: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:35:31 | ATTY | LISTED AS ATTORNEY FOR C010: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:35:41 | ATTY | LISTED AS ATTORNEY FOR C011: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:35:51 | ATTY | LISTED AS ATTORNEY FOR C012: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:36:36 | ATTY | LISTED AS ATTORNEY FOR C012: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:37:44 | ATTY | LISTED AS ATTORNEY FOR C013: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:37:45 | ATTY | LISTED AS ATTORNEY FOR C013: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:38:06 | ATTY | LISTED AS ATTORNEY FOR C016: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:38:07 | ATTY | LISTED AS ATTORNEY FOR C016: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:38:21 | ATTY | LISTED AS ATTORNEY FOR C017: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:38:22 | ATTY | LISTED AS ATTORNEY FOR C017: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:38:59 | ATTY | LISTED AS ATTORNEY FOR C018: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:39:00 | ATTY | LISTED AS ATTORNEY FOR C018: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:39:14 | ATTY | LISTED AS ATTORNEY FOR C019: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:39:15 | ATTY | LISTED AS ATTORNEY FOR C019: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:39:26 | ATTY | LISTED AS ATTORNEY FOR C020: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:39:27 | ATTY | LISTED AS ATTORNEY FOR C020: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:39:37 | ATTY | LISTED AS ATTORNEY FOR C021: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:39:38 | ATTY | LISTED AS ATTORNEY FOR C021: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:39:50 | ATTY | LISTED AS ATTORNEY FOR C022: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:39:51 | ATTY | LISTED AS ATTORNEY FOR C022: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:40:03 | ATTY | LISTED AS ATTORNEY FOR C023: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:40:04 | ATTY | LISTED AS ATTORNEY FOR C023: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:40:14 | ATTY | LISTED AS ATTORNEY FOR C024: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:40:15 | ATTY | LISTED AS ATTORNEY FOR C024: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:40:26 | ATTY | LISTED AS ATTORNEY FOR C025: HOLSTON RICHARD H | LEG |

| | | | | |
|---|---|---|---|---|
| 09/25/2009 | 3:40:27 | ATTY | LISTED AS ATTORNEY FOR C025: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:40:36 | ATTY | LISTED AS ATTORNEY FOR C026: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:40:37 | ATTY | LISTED AS ATTORNEY FOR C026: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:40:49 | ATTY | LISTED AS ATTORNEY FOR C027: HOLSTON RICHARD H | LEG |
| 09/25/2009 | 3:40:50 | ATTY | LISTED AS ATTORNEY FOR C027: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:41:19 | ATTY | LISTED AS ATTORNEY FOR C006: VAUGHAN GREGORY EDWA | LEG |
| 09/25/2009 | 3:41:34 | ATTY | LISTED AS ATTORNEY FOR C009: VAUGHAN GREGORY EDWA | LEG |
| 10/01/2009 | 2:01:56 | C028 | C028 PARTY ADDED: HOLMES KAYLYN DAUGHTER OF CHARLE | ANM |
| 10/01/2009 | 2:01:57 | EORD | C028 E-ORDER FLAG SET TO "N"          (AV02) | ANM |
| 10/01/2009 | 2:01:58 | ATTY | LISTED AS ATTORNEY FOR C028: HOLSTON RICHARD H | ANM |
| 10/01/2009 | 2:01:59 | ATTY | LISTED AS ATTORNEY FOR C028: VAUGHAN GREGORY EDWA | ANM |
| 10/05/2009 | 1:57:09 | EANSW | D001 - THIRD PARTY COMPLAINT E-FILED. | WIL373 |
| 10/05/2009 | 1:57:28 | T001 | T001 PARTY ADDED: CREOLA ACE HARDWARE      (AV02) | AJA |
| 10/05/2009 | 1:57:29 | EORD | T001 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/05/2009 | 1:57:30 | ATTY | LISTED AS ATTORNEY FOR T001: PRO SE       (AV02) | AJA |
| 10/05/2009 | 1:57:31 | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T001    (AV02) | AJA |
| 10/05/2009 | 1:57:34 | T002 | T002 PARTY ADDED: GEORGE DRYWALL, INC.      (AV02) | AJA |
| 10/05/2009 | 1:57:35 | ATTY | LISTED AS ATTORNEY FOR T002: PRO SE       (AV02) | AJA |
| 10/05/2009 | 1:57:36 | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T002    (AV02) | AJA |
| 10/05/2009 | 1:57:37 | EORD | T002 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/05/2009 | 1:59:07 | ANSW | ANSWER OF COUNTER CLAIM ON 10/05/2009 FOR D001 | AJA |
| 10/05/2009 | 2:04:10 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 10/05/2009 | 2:04:11 | EANSW | ANSWER - SUMMONS | WIL373 |
| 10/05/2009 | 4:27:17 | ENOTA | NOTICE OF APPEARANCE E-FILED | SMI319 |
| 10/05/2009 | 4:27:25 | ATTY | LISTED AS ATTORNEY FOR D002: SMITH TIFFANY BOCK | AJA |
| 10/05/2009 | 5:42:51 | ENOTA | MISCELLANEOUS - TRANSMITTAL | SMI319 |
| 10/07/2009 | 10:56:56 | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T001    (AV02) | RUP |
| 10/07/2009 | 10:57:06 | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T002    (AV02) | RUP |
| 10/14/2009 | 12:36:13 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 10/14/2009 | 12:44:10 | SERC | SERVICE OF CERTIFIED MAI ON 10/08/2009 FOR T001 | AJA |
| 10/19/2009 | 3:46:16 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 10/19/2009 | 6:27:55 | EDISC | DISCOVERY - TRANSMITTAL | HOL052 |
| 10/20/2009 | 11:49:35 | EMOT | D008-OTHER - MOTION FOR LEAVE TO PROPOUND DISCOVERY IN EXCESS OF THE NUMBER PROVIDED BY RULE 33 FILED. | MCC034 |
| 10/20/2009 | 11:50:13 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 10/20/2009 | 1:06:18 | EMOT | D008-OTHER /DOCKETED | ANM |
| 10/21/2009 | 1:31:39 | JEMOT | D008-OTHER /SET FOR 11/6/2009 8:30:00 AM, LOCATION = 6300 | JA |
| 10/21/2009 | 1:32:22 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 10/21/2009 | 1:46:25 | DAT2 | SET FOR: LEAVE TO PROPOUND ON 11/06/2009 AT 0830A | ANM |
| 10/30/2009 | 4:50:03 | EAMEN | AMENDED COMPLAINT E-FILED. | HOL052 |
| 10/30/2009 | 4:51:13 | D009 | D009 PARTY ADDED: THE MITCHELL COMPANY, AN AL GENE | AJA |
| 10/30/2009 | 4:51:14 | EORD | D009 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/30/2009 | 4:51:19 | D010 | D010 PARTY ADDED: CREOLA ACE HARDWARE, INC. (AV02) | AJA |
| 10/30/2009 | 4:51:20 | SUMM | CERTIFIED MAI ISSUED: 10/30/2009 TO D010    (AV02) | AJA |
| 10/30/2009 | 4:51:21 | EORD | D010 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/30/2009 | 4:51:25 | D011 | D011 PARTY ADDED: GEORGE DRYWALL, INC.      (AV02) | AJA |
| 10/30/2009 | 4:51:26 | SUMM | CERTIFIED MAI ISSUED: 10/30/2009 TO D011    (AV02) | AJA |
| 10/30/2009 | 4:51:27 | EORD | D011 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/30/2009 | 5:17:34 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 10/30/2009 | 5:17:35 | EAMEN | COMPLAINT - SUMMONS | |
| 11/04/2009 | 8:32:39 | D012 | D012 PARTY ADDED: MITCHELL COMPANY AN ALABAMA GENE | RUP |
| 11/04/2009 | 8:32:40 | EORD | D012 E-ORDER FLAG SET TO "N"          (AV02) | RUP |
| 11/04/2009 | 8:32:41 | SUMM | CERTIFIED MAI ISSUED: 11/04/2009 TO D012    (AV02) | RUP |

| Date | Time | Code | Description | |
|---|---|---|---|---|
| 11/04/2009 | 9:10:40 | SUMM | CERTIFIED MAI ISSUED: 11/04/2009 TO D010   (AV02) | RUP |
| 11/04/2009 | 9:10:49 | SUMM | CERTIFIED MAI ISSUED: 11/04/2009 TO D011   (AV02) | RUP |
| 11/05/2009 | 10:04:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 11/05/2009 | 10:06:17 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 11/05/2009 | 10:29:13 | DAT3 | SET FOR: DEFENDANT NOT SERVED ON 03/05/2010 AT 083 | REB |
| 11/05/2009 | 3:57:24 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/05/2009 | 3:58:06 | RETU | RETURN OF UNCLAIM CERT  ON 11/02/2009 FOR T002 | AJA |
| 11/05/2009 | 4:39:27 | EALIA | ALIAS SUMMONS E-FILED | WIL373 |
| 11/05/2009 | 4:40:22 | EALIA | ALIAS SUMMONS - SUMMONS | |
| 11/05/2009 | 4:40:36 | REIS | REISSUE OF PROCESS SERV ON 11/05/2009 FOR T002 | AJA |
| 11/05/2009 | 5:14:57 | EMOT | C001-C002-C003-C004-C005-C006- ETC - SANCTIONS FILED. | HOL052 |
| 11/05/2009 | 5:19:15 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 11/06/2009 | 8:22:32 | EMOT | C001-C002-C003-C004-C005-C006-SANCTIONS /DOCKETED | ANM |
| 11/10/2009 | 3:48:18 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 11/10/2009 | 3:50:37 | ANSW | ANSWER OF COMP DENIED ON 11/10/2009 FOR D001(AV02) | AJA |
| 11/10/2009 | 3:56:47 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 11/12/2009 | 3:15:11 | EMOT | D004-RESPONSE IN OPPOSITION OF MOTION FILED. | NOL008 |
| 11/12/2009 | 3:19:47 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 11/12/2009 | 3:49:20 | EMOT | D004-SANCTIONS /DOCKETED | LAA |
| 11/13/2009 | 9:21:23 | ATTY | LISTED AS ATTORNEY FOR D009: JOHNSON RICHARD B | ANM |
| 11/13/2009 | 9:21:24 | ATTY | LISTED AS ATTORNEY FOR D009: WILLIAMS ARTHUR GRAD | ANM |
| 11/16/2009 | 8:01:16 | SERC | SERVICE OF CERTIFIED MAI ON 11/06/2009 FOR D011 | AJA |
| 11/16/2009 | 8:01:17 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/16/2009 | 8:01:47 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/16/2009 | 8:02:22 | SERC | SERVICE OF CERTIFIED MAI ON 11/05/2009 FOR D010 | AJA |
| 11/16/2009 | 8:02:23 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/16/2009 | 8:02:28 | SERC | SERVICE OF CERTIFIED MAI ON 11/05/2009 FOR D012 | AJA |
| 11/16/2009 | 1:18:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 11/16/2009 | 1:19:24 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 11/18/2009 | 9:56:11 | ASSJ | ASSIGNED TO JUDGE: MICHAEL A YOUNGPETER   (AV01) | CAC |
| 11/18/2009 | 9:56:12 | ASSJ | SPECIAL CHANGE                  (AV01) | CAC |
| 11/18/2009 | 10:08:38 | ASSJ | ASSIGNED TO JUDGE: JAMES C WOOD       (AV01) | CAC |
| 11/18/2009 | 3:22:57 | EANSW | D010 - ANSWER AND CROSS-CLAIM E-FILED. | MCK016 |
| 11/18/2009 | 3:23:32 | O001 | O001 PARTY ADDED: INTERIOR AND EXTERIOR BUILDING S | AJA |
| 11/18/2009 | 3:23:33 | ATTY | LISTED AS ATTORNEY FOR O001: PRO SE    (AV02) | AJA |
| 11/18/2009 | 3:23:34 | EORD | O001 E-ORDER FLAG SET TO "N" | AJA |
| 11/18/2009 | 3:23:35 | SUMM | CERTIFIED MAI ISSUED: 11/18/2009 TO O001   (AV02) | AJA |
| 11/18/2009 | 3:24:24 | ATTY | LISTED AS ATTORNEY FOR D010: MCKENNA DENNIS P | AJA |
| 11/18/2009 | 3:24:25 | ATTY | LISTED AS ATTORNEY FOR D010: PRINCE JOHN RITCHIE | AJA |
| 11/18/2009 | 3:24:26 | ANSW | ANSWER OF COUNTER CLAIM ON 11/18/2009 FOR D010 | AJA |
| 11/18/2009 | 3:44:48 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 11/18/2009 | 3:44:49 | EANSW | ANSWER - SUMMONS | MCK016 |
| 11/19/2009 | 4:44:33 | ENOTA | NOTICE OF APPEARANCE E-FILED | POW033 |
| 11/19/2009 | 4:45:32 | ATTY | LISTED AS ATTORNEY FOR T002: POWELL DOROTHY AMELI | AJA |
| 11/19/2009 | 4:52:51 | ENOTA | MISCELLANEOUS - TRANSMITTAL | POW033 |
| 11/20/2009 | 7:40:12 | D011 | D011 ADDR1 CHANGED FROM: C/O JORGE LOPEZ   (AV02) | NOC |
| 11/20/2009 | 7:40:13 | ANSW | ANSWER OF ATTY APPEAR ON 11/19/2009 FOR D011(AV02) | NOC |
| 11/20/2009 | 7:40:14 | D011 | D011 ADDR2 CHANGED FROM: 430 FOREST LAKES DR. | NOC |
| 11/20/2009 | 7:40:15 | D011 | D011 ADDR CITY CHANGED FROM: STERRETT     (AV02) | NOC |
| 11/20/2009 | 7:42:01 | D009 | D009 ADDR1 CHANGED FROM: C/O PAUL C. WESCH, 3RD FL | NOC |
| 11/20/2009 | 7:42:02 | D009 | D009 ADDR2 CHANGED FROM: 41 W. I-65 SERVICE RD N. | NOC |
| 11/20/2009 | 7:42:03 | D009 | D009 ADDR CITY CHANGED FROM: MOBILE       (AV02) | NOC |
| 11/20/2009 | 7:42:35 | D010 | D010 ADDR1 CHANGED FROM: C/O HOLLIS SHEWMAKE(AV02) | NOC |

| | | | | |
|---|---|---|---|---|
| 11/20/2009 | 7:42:36 | D010 | D010 ADDR2 CHANGED FROM: P.O. BOX 80          (AV02) | NOC |
| 11/20/2009 | 7:42:37 | D010 | D010 ADDR CITY CHANGED FROM: CREOLA          (AV02) | NOC |
| 11/20/2009 | 7:44:26 | T002 | T002 ADDR1 CHANGED FROM: ATTN: JORGE LOPEZ (AV02) | NOC |
| 11/20/2009 | 7:44:27 | T002 | T002 ADDR2 CHANGED FROM: 430 FORREST LAKES DR | NOC |
| 11/20/2009 | 7:44:28 | T002 | T002 ADDR CITY CHANGED FROM: STERRETT          (AV02) | NOC |
| 11/20/2009 | 7:44:29 | ERRO | ERROR WRONG LISTING | NOC |
| 11/20/2009 | 7:46:12 | ATTY | LISTED AS ATTORNEY FOR D011: POWELL DOROTHY AMELI | NOC |
| 11/20/2009 | 7:47:04 | ANSW | ANSWER OF ATTY APPEAR ON 11/19/2009 FOR T002(AV02) | NOC |
| 11/20/2009 | 7:47:05 | ERRO | ERROR WRONG LISTING | NOC |
| 11/20/2009 | 9:37:01 | SUMM | CERTIFIED MAI ISSUED: 11/20/2009 TO O001  (AV02) | RUP |
| 11/24/2009 | 10:56:25 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 11/24/2009 | 11:17:12 | SERC | SERVICE OF PROCESS SERVE ON 11/13/2009 FOR T002 | AJA |
| 11/25/2009 | 3:47:13 | EAMEN | AMENDED COMPLAINT E-FILED. | HOL052 |
| 11/25/2009 | 3:47:51 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 11/25/2009 | 3:47:52 | EAMEN | COMPLAINT - SUMMONS | |
| 11/25/2009 | 3:48:05 | D013 | D013 PARTY ADDED: KNAUF USA POLYSTYRENE, INC. | AJA |
| 11/25/2009 | 3:48:06 | EORD | D013 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 11/25/2009 | 3:48:07 | SUMM | CERTIFIED MAI ISSUED: 11/25/2009 TO D013  (AV02) | AJA |
| 11/30/2009 | 10:24:54 | SUMM | CERTIFIED MAI ISSUED: 11/30/2009 TO D013  (AV02) | BRF |
| 12/02/2009 | 10:10:27 | SERC | SERVICE OF CERTIFIED MAI ON 11/25/2009 FOR O001 | AJA |
| 12/02/2009 | 10:36:44 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 12/07/2009 | 3:23:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 12/07/2009 | 3:25:57 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 12/09/2009 | 3:01:23 | SERC | SERVICE OF CERTIFIED MAI ON 12/02/2009 FOR D013 | AJA |
| 12/09/2009 | 3:04:41 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 12/10/2009 | 4:29:22 | EANSW | D011 - COMPLAINT DENIED E-FILED. | POW033 |
| 12/10/2009 | 4:31:07 | ANSW | ANSWER OF COMP DENIED ON 12/10/2009 FOR D011(AV02) | AJA |
| 12/10/2009 | 4:31:26 | EANSW | ANSWER - TRANSMITTAL | POW033 |
| 12/14/2009 | 12:55:06 | EANSW | D012 - COMPLAINT DENIED E-FILED. | WIL373 |
| 12/14/2009 | 12:56:15 | ATTY | LISTED AS ATTORNEY FOR D012: WILLIAMS ARTHUR GRAD. | AJA |
| 12/14/2009 | 12:56:16 | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR D012(AV02) | AJA |
| 12/14/2009 | 1:05:15 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 12/14/2009 | 2:52:52 | EANSW | T002 - COMPLAINT DENIED E-FILED. | POW033 |
| 12/14/2009 | 2:54:36 | EANSW | ANSWER - TRANSMITTAL | POW033 |
| 12/14/2009 | 2:56:21 | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR T002(AV02) | AJA |
| 12/14/2009 | 4:07:09 | EMOT | D005-OTHER - STIPULATION OF DISMISSAL BETWEEN THE PLAINTIFFS AND DEFENDANT RIGHTWAY DRYWALL, INC. FILED. | BUR010 |
| 12/14/2009 | 4:08:15 | EMOT | MOTION - TRANSMITTAL | BUR010 |
| 12/14/2009 | 4:25:25 | ATTY | LISTED AS ATTORNEY FOR D011: LEE MARCUS W  (AV02) | ANM |
| 12/15/2009 | 7:21:46 | EMOT | D005-OTHER /DOCKETED | ANM |
| 12/15/2009 | 10:21:14 | ENOTA | NOTICE OF APPEARANCE E-FILED | TEA013 |
| 12/15/2009 | 10:26:47 | ATTY | LISTED AS ATTORNEY FOR C001: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:27:42 | ATTY | LISTED AS ATTORNEY FOR C003: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:27:49 | ATTY | LISTED AS ATTORNEY FOR C004: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:27:55 | ATTY | LISTED AS ATTORNEY FOR C005: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:28:01 | ATTY | LISTED AS ATTORNEY FOR C006: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:28:07 | ATTY | LISTED AS ATTORNEY FOR C007: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:28:13 | ATTY | LISTED AS ATTORNEY FOR C008: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:29:08 | ATTY | LISTED AS ATTORNEY FOR C010: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:29:14 | ATTY | LISTED AS ATTORNEY FOR C011: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:29:20 | ATTY | LISTED AS ATTORNEY FOR C012: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:29:27 | ATTY | LISTED AS ATTORNEY FOR C013: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:29:33 | ATTY | LISTED AS ATTORNEY FOR C014: TEAGUE JOHN MICHAEL | AJA |

| 12/15/2009 | 10:29:39 | ATTY | LISTED AS ATTORNEY FOR C015: TEAGUE JOHN MICHAEL | AJA |
|---|---|---|---|---|
| 12/15/2009 | 10:29:45 | ATTY | LISTED AS ATTORNEY FOR C016: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:29:51 | ATTY | LISTED AS ATTORNEY FOR C017: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:30:46 | ATTY | LISTED AS ATTORNEY FOR C019: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:30:52 | ATTY | LISTED AS ATTORNEY FOR C020: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:30:58 | ATTY | LISTED AS ATTORNEY FOR C021: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:05 | ATTY | LISTED AS ATTORNEY FOR C022: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:11 | ATTY | LISTED AS ATTORNEY FOR C023: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:17 | ATTY | LISTED AS ATTORNEY FOR C024: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:23 | ATTY | LISTED AS ATTORNEY FOR C025: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:29 | ATTY | LISTED AS ATTORNEY FOR C026: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:35 | ATTY | LISTED AS ATTORNEY FOR C027: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:31:41 | ATTY | LISTED AS ATTORNEY FOR C028: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:32:59 | ATTY | LISTED AS ATTORNEY FOR C002: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:33:06 | ATTY | LISTED AS ATTORNEY FOR C009: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 10:33:12 | ATTY | LISTED AS ATTORNEY FOR C018: TEAGUE JOHN MICHAEL | AJA |
| 12/15/2009 | 1:17:27 | ENOTA | MISCELLANEOUS - TRANSMITTAL | TEA013 |
| 12/15/2009 | 1:35:03 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/15/2009 1:35:03 PM | JA |
| 12/15/2009 | 1:35:59 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 12/15/2009 | 3:21:45 | EORD | D005 E-ORDER FLAG SET TO "Y"          (AV02) | ANM |
| 12/15/2009 | 3:21:46 | PDIS | D005 DISPOSED BY (DISM W/O PREJ) ON 12/15/2009 | ANM |
| 12/16/2009 | 1:31:31 | ENOTA | NOTICE OF APPEARANCE E-FILED | PAT058 |
| 12/16/2009 | 1:32:17 | ATTY | LISTED AS ATTORNEY FOR T002: PATTERSON JAMES TAYL | AJA |
| 12/16/2009 | 1:35:24 | ENOTA | MISCELLANEOUS - TRANSMITTAL | PAT058 |
| 12/17/2009 | 10:04:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 12/17/2009 | 10:05:49 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 12/18/2009 | 3:53:20 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 12/18/2009 | 3:54:05 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 12/18/2009 | 3:54:11 | ANSW | ANSWER OF COMP DENIED ON 12/18/2009 FOR D004(AV02) | AJA |
| 12/18/2009 | 3:55:41 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 12/18/2009 | 3:58:01 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 12/18/2009 | 3:58:26 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 12/18/2009 | 3:59:19 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 12/18/2009 | 3:59:53 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 12/18/2009 | 4:01:13 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 12/18/2009 | 4:01:34 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 12/18/2009 | 4:04:01 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 12/18/2009 | 4:53:48 | EMOT | D006-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | WYA008 |
| 12/18/2009 | 4:54:11 | EMOT | MOTION - TRANSMITTAL | WYA008 |
| 12/21/2009 | 7:16:33 | EMOT | D006-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | ANM |
| 12/21/2009 | 12:16:44 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/21/2009 12:16:44 PM | JA |
| 12/21/2009 | 12:17:24 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 12/21/2009 | 3:52:36 | EORD | D006 E-ORDER FLAG SET TO "Y"          (AV02) | ANM |
| 12/21/2009 | 3:52:37 | PDIS | D006 DISPOSED BY (DISM W/O PREJ) ON 12/21/2009 | ANM |
| 12/22/2009 | 1:00:03 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 12/22/2009 | 1:03:00 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 12/23/2009 | 2:45:24 | ENOTA | NOTICE OF APPEARANCE E-FILED | HER048 |
| 12/23/2009 | 2:46:06 | ENOTA | MISCELLANEOUS - TRANSMITTAL | HER048 |
| 12/23/2009 | 2:46:50 | ATTY | LISTED AS ATTORNEY FOR C001: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:46:56 | ATTY | LISTED AS ATTORNEY FOR C002: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:02 | ATTY | LISTED AS ATTORNEY FOR C003: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:08 | ATTY | LISTED AS ATTORNEY FOR C004: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:14 | ATTY | LISTED AS ATTORNEY FOR C005: HERNDON KATHERINE AM | AJA |

| 12/23/2009 | 2:47:20 | ATTY | LISTED AS ATTORNEY FOR C006: HERNDON KATHERINE AM | AJA |
|---|---|---|---|---|
| 12/23/2009 | 2:47:26 | ATTY | LISTED AS ATTORNEY FOR C007: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:32 | ATTY | LISTED AS ATTORNEY FOR C008: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:38 | ATTY | LISTED AS ATTORNEY FOR C009: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:44 | ATTY | LISTED AS ATTORNEY FOR C010: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:50 | ATTY | LISTED AS ATTORNEY FOR C011: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:47:56 | ATTY | LISTED AS ATTORNEY FOR C012: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:02 | ATTY | LISTED AS ATTORNEY FOR C013: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:08 | ATTY | LISTED AS ATTORNEY FOR C014: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:14 | ATTY | LISTED AS ATTORNEY FOR C015: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:20 | ATTY | LISTED AS ATTORNEY FOR C016: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:26 | ATTY | LISTED AS ATTORNEY FOR C017: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:32 | ATTY | LISTED AS ATTORNEY FOR C018: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:48:38 | ATTY | LISTED AS ATTORNEY FOR C019: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:50:22 | ATTY | LISTED AS ATTORNEY FOR C022: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:51:17 | ATTY | LISTED AS ATTORNEY FOR C024: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:51:23 | ATTY | LISTED AS ATTORNEY FOR C025: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:51:29 | ATTY | LISTED AS ATTORNEY FOR C026: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:51:35 | ATTY | LISTED AS ATTORNEY FOR C027: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:51:41 | ATTY | LISTED AS ATTORNEY FOR C028: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:52:47 | ATTY | LISTED AS ATTORNEY FOR C020: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:52:53 | ATTY | LISTED AS ATTORNEY FOR C021: HERNDON KATHERINE AM | AJA |
| 12/23/2009 | 2:52:59 | ATTY | LISTED AS ATTORNEY FOR C023: HERNDON KATHERINE AM | AJA |
| 12/28/2009 | 9:53:23 | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 12/28/2009 9:53:22 AM - ORDER | JA |
| 12/28/2009 | 9:54:06 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 12/29/2009 | 3:00:04 | EDISC | NOTICE OF DISCOVERY E-FILED. | POW033 |
| 12/29/2009 | 3:00:35 | EDISC | DISCOVERY - TRANSMITTAL | POW033 |
| 12/31/2009 | 12:39:33 | EDISC | NOTICE OF DISCOVERY E-FILED. | POW033 |
| 12/31/2009 | 12:40:36 | EDISC | DISCOVERY TRANSMITTAL | POW033 |
| 01/04/2010 | 4:54:41 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 01/04/2010 | 4:55:12 | ANSW | ANSWER OF COMP DENIED ON 01/04/2010 FOR D004(AV02) | AJA |
| 01/04/2010 | 5:04:45 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 01/05/2010 | 6:58:26 | ATTY | LISTED AS ATTORNEY FOR 0001: CARR CHARLES F (AV02) | ANM |
| 01/05/2010 | 6:58:27 | ANSW | ANSWER OF COMP DENIED ON 01/04/2010 FOR 0001(AV02) | ANM |
| 01/05/2010 | 6:58:28 | ATTY | LISTED AS ATTORNEY FOR 0001: HOUSTON HEATHER MARI | ANM |
| 01/05/2010 | 6:58:29 | ATTY | LISTED AS ATTORNEY FOR 0001: NOLETTO VINCENT A JR | ANM |
| 01/06/2010 | 12:01:03 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 01/06/2010 | 12:01:04 | EANSW | D009 - COMPLAINT DENIED E-FILED. | WIL373 |
| 01/06/2010 | 12:02:00 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 01/06/2010 | 12:02:46 | ANSW | ANSWER OF COMP DENIED ON 01/06/2010 FOR D001(AV02) | AJA |
| 01/06/2010 | 12:02:52 | ANSW | ANSWER OF COMP DENIED ON 01/06/2010 FOR D009(AV02) | AJA |
| 01/06/2010 | 3:54:51 | EMOT | C001-C002-C003-C004-C005-C006- ETC - COMPEL FILED. | HOL052 |
| 01/06/2010 | 4:14:58 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 01/06/2010 | 4:53:11 | EMOT | C001-C002-C003-C004-C005-C006-COMPEL /DOCKETED | HOL052 |
| 01/07/2010 | 11:34:55 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - COMPEL /SET FOR 1/22/2010 8:30:00 AM, LOCATION = 6300 | JA |
| 01/07/2010 | 11:54:29 | JEMOT | SET FOR HEARING - TRANSMITTAL | JCW |
| 01/07/2010 | 1:41:49 | DAT2 | SET FOR: COMPEL ON 01/22/2010 AT 0830A      (AV01) | ANM |
| 01/07/2010 | 3:52:29 | EANSW | D004 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 01/07/2010 | 3:52:56 | T003 | T003 PARTY ADDED: KNAUF INSULATION GMBH A/K/A KNAU | AJA |
| 01/07/2010 | 3:52:57 | SUMM | CERTIFIED MAI ISSUED: 01/07/2010 TO T003    (AV02) | AJA |
| 01/07/2010 | 3:52:58 | EORD | T003 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 01/07/2010 | 3:52:59 | ATTY | LISTED AS ATTORNEY FOR T003: PRO SE        (AV02) | AJA |

| | | | | |
|---|---|---|---|---|
| 01/07/2010 | 3:53:02 | ANSW | ANSWER OF COUNTER CLAIM ON 01/07/2010 FOR D004 | AJA |
| 01/07/2010 | 3:53:08 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 01/07/2010 | 3:53:09 | EANSW | ANSWER - SUMMONS | NOL008 |
| 01/08/2010 | 2:12:21 | | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 01/08/2010 | 2:13:37 | ANSW | ANSWER OF COMP DENIED ON 01/08/2010 FOR D002(AV02) | AJA |
| 01/08/2010 | 2:13:42 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 01/08/2010 | 2:13:49 | EANSW | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 01/08/2010 | 2:14:48 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 01/08/2010 | 2:16:59 | EANSW | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 01/08/2010 | 2:17:39 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 01/08/2010 | 2:19:44 | EANSW | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 01/08/2010 | 2:27:25 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 01/08/2010 | 6:37:18 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/8/2010 6:37:17 PM | J |
| 01/08/2010 | 6:38:07 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/11/2010 | 8:47:29 | MEDT | MEDIATION DATE SET TO: 01/08/2010        (AV25) | ANM |
| 01/11/2010 | 8:47:30 | MEDT | MEDIATOR ASSIGNED: COPELAND G REGGIE JR    (AV25) | ANM |
| 01/11/2010 | 2:49:04 | SUMM | CERTIFIED MAI ISSUED: 01/11/2010 TO T003    (AV02) | RUP |
| 01/20/2010 | 2:38:07 | SERC | SERVICE OF CERTIFIED MAI ON 01/15/2010 FOR T003 | AJA |
| 01/20/2010 | 2:39:02 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 01/22/2010 | 11:19:26 | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/22/2010 11:19:26 AM - ORDER | JA |
| 01/22/2010 | 11:20:04 | JEORDE | ORDER - TRANSMITTAL | JCW |
| 01/29/2010 | 2:49:51 | EAMEN | AMENDED COMPLAINT E-FILED. | HOL052 |
| 01/29/2010 | 2:50:23 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 01/29/2010 | 2:50:24 | EAMEN | COMPLAINT - SUMMONS | |
| 01/29/2010 | 2:50:29 | D014 | D014 PARTY ADDED: KNAUF INSULATION GMBH, INC. | AJA |
| 01/29/2010 | 2:50:30 | SUMM | CERTIFIED MAI ISSUED: 01/29/2010 TO D014    (AV02) | AJA |
| 01/29/2010 | 2:50:31 | EORD | D014 E-ORDER FLAG SET TO "N"     (AV02) | AJA |
| 02/02/2010 | 9:35:49 | SUMM | CERTIFIED MAI ISSUED: 02/02/2010 TO D014    (AV02) | RUP |
| 02/08/2010 | 11:06:56 | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 02/08/2010 | 11:06:57 | EANSW | D009 - COMPLAINT DENIED E-FILED. | WIL373 |
| 02/08/2010 | 11:07:37 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 02/08/2010 | 11:13:22 | ANSW | ANSWER OF COMP DENIED ON 02/08/2010 FOR D001(AV02) | AJA |
| 02/08/2010 | 11:13:28 | ANSW | ANSWER OF COMP DENIED ON 02/08/2010 FOR D009(AV02) | AJA |
| 02/08/2010 | 11:55:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 02/08/2010 | 11:58:24 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/08/2010 | 2:45:22 | EANSW | D011 - COMPLAINT DENIED E-FILED. | POW033 |
| 02/08/2010 | 2:46:21 | ANSW | ANSWER OF COMP DENIED ON 02/08/2010 FOR D011(AV02) | AJA |
| 02/08/2010 | 2:46:23 | EANSW | ANSWER - TRANSMITTAL | POW033 |
| 02/09/2010 | 11:32:55 | ASSJ | ASSIGNED TO JUDGE: MICHAEL A YOUNGPETER    (AV01) | CHL |
| 02/09/2010 | 3:45:04 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 02/09/2010 | 3:46:26 | ANSW | ANSWER OF COMP DENIED ON 02/09/2010 FOR D004(AV02) | AJA |
| 02/09/2010 | 3:53:12 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 02/10/2010 | 10:50:41 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 02/10/2010 | 11:26:09 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/10/2010 | 3:08:57 | JEMOT | D001-MOTN TO DIS. PURS. TO RULE 12(B) /NO ACTION | J |
| 02/10/2010 | 3:09:22 | JEMOT | D008-MOTN TO DIS. PURS. TO RULE 12(B) /NO ACTION | J |
| 02/10/2010 | 3:09:50 | JEMOT | D008-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 02/10/2010 | 3:10:01 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - SANCTIONS /NO ACTION | J |
| 02/10/2010 | 3:10:13 | JEMOT | D005-OTHER /NO ACTION | J |
| 02/10/2010 | 4:06:01 | EMOT | C001-C002-C003-C004-C005-C006- OTHER - JOINT MOTION FOR DISMISSAL FILED. | HOL052 |
| 02/10/2010 | 4:07:06 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 02/10/2010 | 4:26:44 | EMOT | C001-C002-C003-C004-C005-C006-OTHER /DOCKETED | LIS |
| 02/10/2010 | 4:42:56 | JEORDE | ORDER GENERATED FOR OTHER - JOINT MOTION FOR DISMISSAL - RENDERED & ENTERED: 2/10/2010 | J |

| | | | | |
|---|---|---|---|---|
| | | | 4:42:56 PM - ORDER OF DISMISSAL OF KNAUF USA POLYSTYRENE | |
| 02/10/2010 | 4:53:37 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 02/18/2010 | 6:30:39 | EMOT | D014-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | MCC035 |
| 02/18/2010 | 6:31:24 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 02/19/2010 | 7:50:52 | EMOT | D014-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | CAC |
| 02/19/2010 | 7:54:17 | ATTY | LISTED AS ATTORNEY FOR D014: MCCOY DOUGLAS L(AV02) | AJA |
| 02/19/2010 | 8:03:04 | JEMOT | D014-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/12/2010 9:00:00 AM | J |
| 02/19/2010 | 8:03:45 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 02/19/2010 | 10:01:23 | EANSW | D008 - COMPLAINT DENIED E-FILED. | MCC034 |
| 02/19/2010 | 10:02:04 | EANSW | ANSWER - TRANSMITTAL | MCC034 |
| 02/19/2010 | 10:02:47 | ANSW | ANSWER OF COMP DENIED ON 02/19/2010 FOR D008(AV02) | AJA |
| 02/19/2010 | 1:52:15 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 02/19/2010 | 1:53:13 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 02/19/2010 | 1:53:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 02/19/2010 | 1:55:02 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 02/19/2010 | 1:56:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 02/19/2010 | 1:57:46 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 02/19/2010 | 2:00:32 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 02/19/2010 | 2:00:33 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 02/19/2010 | 2:01:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 02/19/2010 | 2:04:45 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 02/19/2010 | 2:08:49 | DAT2 | SET FOR: DISMISS ON 03/12/2010 AT 0900A  (AV01) | CAC |
| 02/19/2010 | 3:21:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 02/19/2010 | 3:22:15 | EDISC | DISCOVERY - TRANSMITTAL | NOL008 |
| 02/19/2010 | 4:56:43 | JEORDE | ORDER E-FILED - MEDIATION ORDER - ORDER E-FILED - RENDERED & ENTERED: 2/19/2010 4:56:43 PM | J |
| 02/19/2010 | 4:57:38 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 02/23/2010 | 2:34:40 | SERC | SERVICE OF CERTIFIED MAI ON 02/05/2010 FOR D014 | AJA |
| 02/23/2010 | 3:44:31 | CTDT | ABOVE CONTINUANCE EFFECTIVE: 02/19/2010   (AV25) | CAC |
| 02/23/2010 | 3:44:32 | CONT | GRANTED CONTINUANCE DUE TO: FOR SERV ON CP/PLEA | CAC |
| 02/23/2010 | 3:45:23 | MEDT | MEDIATION DATE SET TO: 02/19/2010   (AV25) | CAC |
| 02/23/2010 | 3:45:24 | MEDT | MEDIATOR ASSIGNED: HAMBY DAVID A JR   (AV25) | CAC |
| 02/23/2010 | 4:55:29 | ESERC | SERVICE RETURN - TRANSMITTAL | |
| 03/01/2010 | 1:49:13 | EMOT | D002-EXTENSION OF TIME FILED. | DON013 |
| 03/01/2010 | 1:49:49 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 03/01/2010 | 2:47:55 | EMOT | D002-EXTENSION OF TIME /DOCKETED | CAC |
| 03/01/2010 | 4:07:39 | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 3/1/2010 4:07:39 PM - ORDER | J |
| 03/01/2010 | 4:08:33 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/01/2010 | 4:19:49 | O001 | O001 ADDR1 CHANGED FROM: 727 SOUTH CORTEZ STREET | CAC |
| 03/01/2010 | 4:19:50 | O001 | O001 ADDR STATE CHANGED FROM: LA      (AV02) | CAC |
| 03/01/2010 | 4:19:51 | O001 | O001 ADDR CITY CHANGED FROM: NEW ORLEANS   (AV02) | CAC |
| 03/01/2010 | 4:26:45 | EAMEN | AMENDED COMPLAINT E-FILED. | NOL008 |
| 03/01/2010 | 4:28:17 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 03/09/2010 | 4:12:37 | EANSW | D002 - COMPLAINT DENIED E-FILED. | DON013 |
| 03/09/2010 | 4:13:10 | ANSW | ANSWER OF COMP DENIED ON 03/09/2010 FOR D002(AV02) | AJA |
| 03/09/2010 | 4:14:13 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 03/10/2010 | 8:59:53 | PRTY | PARTY ADDED  X001 SPRINGHILL MEM HOSPITAL  (AW21) | LAA |
| 03/10/2010 | 8:59:54 | ISSD | PARTY X001 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 9:00:07 | PRTY | PARTY ADDED  X002 SPRINGHILL MEM HOSP/BILLING | LAA |
| 03/10/2010 | 9:00:08 | ISSD | PARTY X002 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 9:00:25 | PRTY | PARTY ADDED  X003 IMC NORTHSIDE CLINIC   (AW21) | LAA |
| 03/10/2010 | 9:00:26 | ISSD | PARTY X003 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 03/10/2010 | 9:00:38 | PRTY | PARTY ADDED  X004 MITCHELL CONTAINER SERVICES | LAA |
| 03/10/2010 | 9:00:39 | ISSD | PARTY X004 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |

| 03/10/2010 | 9:00:54 | PRTY | PARTY ADDED  X005  CARDIOLOGISTS & ASSOCIATED | LAA |
|---|---|---|---|---|
| 03/10/2010 | 9:00:55 | ISSD | PARTY X005 ISSUED DATE: 03102010  TYPE: SHERIFF | LAA |
| 03/10/2010 | 10:57:37 | C029 | C029 PARTY ADDED: ROWE JAVIER          (AV02) | CAC |
| 03/10/2010 | 10:57:38 | EORD | C029 E-ORDER FLAG SET TO "N"          (AV02) | CAC |
| 03/10/2010 | 10:57:39 | ATTY | LISTED AS ATTORNEY FOR C029: TEAGUE JOHN MICHAEL | CAC |
| 03/10/2010 | 10:57:40 | ATTY | LISTED AS ATTORNEY FOR C029: HERNDON KATHERINE AM | CAC |
| 03/10/2010 | 10:57:41 | ATTY | LISTED AS ATTORNEY FOR C029: VAUGHAN GREGORY EDWA | CAC |
| 03/10/2010 | 10:57:42 | ATTY | LISTED AS ATTORNEY FOR C029: HOLSTON RICHARD HAMN | CAC |
| 03/11/2010 | 2:38:31 | DAT4 | SET FOR: CERT TO BE FILED ON 03/26/2010 AT 0830A | CAC |
| 03/11/2010 | 2:47:28 | JEMOT | D014-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/26/2010 9:00:00 AM | JA |
| 03/11/2010 | 2:48:06 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/12/2010 | 9:59:51 | DAT2 | SET FOR: DISMISS ON 03/26/2010 AT 0900A    (AV01) | CAC |
| 03/12/2010 | 3:57:23 | EANSW | D002 - CROSS-CLAIM E-FILED. | DON013 |
| 03/12/2010 | 3:58:34 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 03/12/2010 | 3:59:37 | ANSW | ANSWER OF COUNTER CLAIM ON 03/12/2010 FOR D002 | AJA |
| 03/13/2010 | 2:20:35 | EANSW | D010 - COMPLAINT DENIED E-FILED. | MCK016 |
| 03/13/2010 | 2:21:09 | ANSW | ANSWER OF COMP DENIED ON 03/13/2010 FOR D010(AV02) | AJA |
| 03/13/2010 | 2:21:12 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 03/16/2010 | 1:53:28 | SERC | SERVICE OF SERVED PERSON  ON 03122010 FOR X001 (A | LAA |
| 03/16/2010 | 1:53:29 | SERC | SERVICE OF SERVED PERSON  ON 03122010 FOR X002 (A | LAA |
| 03/16/2010 | 1:53:30 | SERC | SERVICE OF SERVED PERSON  ON 03122010 FOR X005 (A | LAA |
| 03/17/2010 | 5:41:02 | EANSW | D002 - CROSS-CLAIM E-FILED. | DON013 |
| 03/17/2010 | 5:41:29 | EANSW | ANSWER - TRANSMITTAL | DON013 |
| 03/17/2010 | 5:41:33 | ANSW | ANSWER OF COUNTER CLAIM ON 03/17/2010 FOR D002 | AJA |
| 03/23/2010 | 10:35:37 | EMOT | D008-WITHDRAW FILED. | WAL144 |
| 03/23/2010 | 10:38:34 | EMOT | MOTION - TRANSMITTAL | WAL144 |
| 03/23/2010 | 1:42:10 | EANSW | D009 - COMPLAINT DENIED E-FILED. | WIL373 |
| 03/23/2010 | 1:43:21 | EANSW | ANSWER - TRANSMITTAL | WIL373 |
| 03/23/2010 | 1:43:24 | ANSW | ANSWER OF COMP DENIED ON 03/23/2010 FOR D009(AV02) | AJA |
| 03/23/2010 | 1:46:15 | EMOT | D008-WITHDRAW /DOCKETED | CAC |
| 03/23/2010 | 1:52:03 | ATTY | LISTED AS ATTORNEY FOR D008: WALKER CONSTANCE CAL | AJA |
| 03/24/2010 | 9:05:48 | JEORDE | ORDER GENERATED FOR WITHDRAW RENDERED & ENTERED: 3/24/2010 9:05:47 AM - ORDER | J |
| 03/24/2010 | 9:06:27 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/24/2010 | 10:56:13 | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X003 (A | LAA |
| 03/24/2010 | 10:57:41 | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X004 (A | LAA |
| 03/24/2010 | 10:58:30 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 03/24/2010 | 11:16:36 | EANSW | D004 - COMPLAINT DENIED E-FILED. | NOL008 |
| 03/24/2010 | 11:17:49 | ANSW | ANSWER OF COMP DENIED ON 03/24/2010 FOR D004(AV02) | AJA |
| 03/24/2010 | 12:38:38 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 03/24/2010 | 12:52:56 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 03/24/2010 | 2:59:40 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 03/24/2010 | 3:00:43 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 03/25/2010 | 3:37:34 | EMOT | C001-C002-C003-C004-C005-C006- ETC - AFFIDAVIT IN OPPOSITION TO MOTION FILED. | HOL052 |
| 03/25/2010 | 3:40:30 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 03/25/2010 | 3:49:15 | EMOT | D004-O001-OTHER - RESPONSE AND OBJECTION TO KNAUF'S MOTION TO DISMISS FILED. | NOL008 |
| 03/25/2010 | 3:54:29 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 03/26/2010 | 7:42:49 | EMOT | D004-O001-OTHER /DOCKETED | CAC |
| 03/26/2010 | 7:42:58 | EMOT | C001-C002-C003-C004-C005-C006-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | CAC |
| 03/26/2010 | 11:39:10 | EMOT | D014-SUPPLEMENT TO PENDING MOTION FILED. | MCC035 |
| 03/26/2010 | 11:43:49 | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 3/26/2010 11:43:49 AM - ORDER | J |
| 03/26/2010 | 11:44:04 | JEMOT | D004-O001-OTHER /NO ACTION | J |
| 03/26/2010 | 12:19:04 | EMOT | D008-OTHER - MOTION TO DISMISS CROSS-CLAIM O RIN THE ALTERNATIVE MOTION TO STAY AND TO COMPEL ARBITRATION FILED. | MCC034 |

| 03/26/2010 | 12:22:17 | EMOT | D008-OTHER /DOCKETED | CAC |
|---|---|---|---|---|
| 03/26/2010 | 12:22:35 | EMOT | D014-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 03/26/2010 | 12:24:46 | EMOT | MOTION - TRANSMITTAL | MCC035 |
| 03/26/2010 | 12:34:58 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/26/2010 | 12:51:04 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 03/26/2010 | 1:56:10 | EANSW | D008 - COMPLAINT DENIED E-FILED. | MCC034 |
| 03/26/2010 | 1:57:08 | EANSW | ANSWER - TRANSMITTAL | MCC034 |
| 03/26/2010 | 1:57:28 | ANSW | ANSWER OF COMP DENIED ON 03/26/2010 FOR D008(AV02) | AJA |
| 03/29/2010 | 4:51:04 | JEMOT | D008-OTHER /SET FOR 4/23/2010 9:00:00 AM | J |
| 03/29/2010 | 5:09:09 | JEORDE | ORDER GENERATED FOR SUPPLEMENT TO PENDING MOTION - RENDERED & ENTERED: 3/29/2010 5:09:09 PM - ORDER | J |
| 03/29/2010 | 7:02:28 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 03/29/2010 | 7:09:10 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 03/30/2010 | 9:04:22 | DAT2 | SET FOR: DISMISS ON 04/23/2010 AT 0900A    (AV01) | CAC |
| 04/01/2010 | 9:10:30 | EMOT | D002-RESPONSE TO MOTION FILED. | DON013 |
| 04/01/2010 | 9:11:08 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 04/01/2010 | 9:40:52 | EMOT | D002-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | LIS |
| 04/05/2010 | 4:16:13 | EAMEN | AMENDED COMPLAINT E-FILED. | NOL008 |
| 04/05/2010 | 4:16:47 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 04/05/2010 | 4:16:48 | EAMEN | COMPLAINT - SUMMONS | |
| 04/05/2010 | 4:17:32 | D015 | D015 PARTY ADDED: KNAUF GIPS KG    (AV02) | AJA |
| 04/05/2010 | 4:17:33 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D015    (AV02) | AJA |
| 04/05/2010 | 4:17:34 | EORD | D015 E-ORDER FLAG SET TO "N"    (AV02) | AJA |
| 04/05/2010 | 4:17:38 | D016 | D016 PARTY ADDED: KNAUF INTERNATIONAL GMBH  (AV02) | AJA |
| 04/05/2010 | 4:17:39 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D016  (AV02) | AJA |
| 04/05/2010 | 4:17:40 | EORD | D016 E-ORDER FLAG SET TO "N"    (AV02) | AJA |
| 04/05/2010 | 4:17:44 | D017 | D017 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO.  (AV02) | AJA |
| 04/05/2010 | 4:17:45 | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D017    (AV02) | AJA |
| 04/05/2010 | 4:17:46 | EORD | D017 E-ORDER FLAG SET TO "N"    (AV02) | AJA |
| 04/06/2010 | 11:34:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 04/06/2010 | 11:35:25 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 04/07/2010 | 12:33:13 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 04/07/2010 | 12:33:49 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 04/15/2010 | 2:33:38 | EANSW | D004 - ANSWER TO CROSS-CLAIM E-FILED. | HOU018 |
| 04/15/2010 | 2:34:27 | EANSW | ANSWER - TRANSMITTAL | HOU018 |
| 04/15/2010 | 2:37:36 | ANSW | ANSWER OF COUNTER CLAIM ON 04/15/2010 FOR D004 | AJA |
| 04/16/2010 | 2:21:10 | EANSW | D010 - ANSWER TO CROSS-CLAIM E-FILED. | MCK016 |
| 04/16/2010 | 2:22:01 | EANSW | ANSWER - TRANSMITTAL | MCK016 |
| 04/16/2010 | 2:24:48 | ANSW | ANSWER OF COUNTER CLAIM ON 04/16/2010 FOR D010 | AJA |
| 04/19/2010 | 5:34:51 | EANSW | D014 - COMPLAINT DENIED E-FILED. | MCC035 |
| 04/19/2010 | 5:35:36 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 04/19/2010 | 5:35:46 | ANSW | ANSWER OF COMP DENIED ON 04/19/2010 FOR D014(AV02) | AJA |
| 04/20/2010 | 1:16:52 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 04/20/2010 | 1:17:29 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 04/22/2010 | 4:54:49 | JEMOT | D008-OTHER /SET FOR 5/7/2010 9:00:00 AM | JA |
| 04/22/2010 | 4:55:23 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 04/23/2010 | 8:10:46 | DAT3 | SET FOR: COMPEL ARBITRATION ON 05/07/2010 AT 0900A | LIS |
| 04/30/2010 | 1:42:18 | EANSW | D014 - COMPLAINT DENIED E-FILED. | MCC035 |
| 04/30/2010 | 1:42:54 | ANSW | ANSWER OF COMP DENIED ON 04/30/2010 FOR D014(AV02) | AJA |
| 04/30/2010 | 1:42:55 | ANSW | ANSWER - TRANSMITTAL | MCC035 |
| 04/30/2010 | 3:22:05 | EMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER - MOTION TO APPROVE PRO-TANTO SETTLEMENT WITH DEFENDANT GEORGE'S DRYWALL FILED: | HOL052 |
| 04/30/2010 | 3:22:46 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 04/30/2010 | 4:20:25 | EMOT | C001-C002-C003-C004-C005-C006-OTHER /DOCKETED | CAC |

| 05/03/2010 | 3:23:57 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER /SET FOR 5/14/2010 9:00:00 AM | J |
|---|---|---|---|---|
| 05/03/2010 | 3:26:46 | JEMOT. | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/03/2010 | 3:32:13 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 5/3/2010 3:32:13 PM | J |
| 05/03/2010 | 3:33:07 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 05/04/2010 | 11:42:03 | ATTY | LISTED AS ATTORNEY FOR C001: FURMAN JOHN PATRICK | CAC |
| 05/04/2010 | 11:43:54 | DAT2 | SET FOR: PRO AMI SETTLEMENT ON 05/14/2010 AT 0900A | CAC |
| 05/05/2010 | 2:45:29 | EMOT | D004-O001-OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER FILED. | HOU018 |
| 05/05/2010 | 2:45:54 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/06/2010 | 7:46:59 | EMOT | D004-O001-OTHER /DOCKETED | CAC |
| 05/06/2010 | 9:51:17 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER - RENDERED & ENTERED: 5/6/2010 9:51:16 AM - ORDER | J |
| 05/06/2010 | 9:51:41 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 05/10/2010 | 12:01:23 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO DISMISS CROSS-CLAIM O RIN THE ALTERNATIVE MOTION TO STAY AND TO COMPEL ARBITRATION - RENDERED & ENTERED: 5/10/2010 12:01:23 PM - ORDER | J |
| 05/10/2010 | 12:02:37 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 05/11/2010 | 1:10:36 | EMOT | C001-C002-C003-C004-C005-C006- ETC - COMPEL FILED. | HOL052 |
| 05/11/2010 | 1:11:02 | EMOT | MOTION - TRANSMITTAL | HOL052 |
| 05/11/2010 | 4:18:47 | EMOT | C001-C002-C003-C004-C005-C006-COMPEL /DOCKETED | CAC |
| 05/11/2010 | 4:37:00 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 05/11/2010 | 4:37:27 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 05/11/2010 | 4:52:35 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER /SET FOR 5/28/2010 9:00:00 AM | JA |
| 05/11/2010 | 4:52:53 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/12/2010 | 8:43:30 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - COMPEL /SET FOR 5/28/2010 9:00:00 AM | J |
| 05/12/2010 | 8:43:39 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 05/13/2010 | 4:08:20 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 05/13/2010 | 4:08:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 05/17/2010 | 8:41:57 | DAT2 | SET FOR: COMPEL ON 05/28/2010 AT 0900A     (AV01) | CAC |
| 05/17/2010 | 8:43:57 | DAT3 | SET FOR: APPROVE SETTLEMENT ON 05/28/2010 AT 0900A | CAC |
| 05/18/2010 | 1:33:26 | EANSW | ANSWER - TRANSMITTAL | MCC034 |
| 05/18/2010 | 1:33:31 | EANSW | D008 - ANSWER TO CROSS-CLAIM E FILED. | MCC034 |
| 05/18/2010 | 1:36:32 | ANSW | ANSWER OF COUNTER CLAIM ON 05/18/2010 FOR D008 | AJA |
| 05/27/2010 | 4:58:55 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 05/27/2010 | 4:59:15 | EMOT | D002-OTHER - MOTION IN OBJECTION TO PLAINTIFF'S MOTION FOR CASE MANAGEMENT FILED. | DON013 |
| 05/27/2010 | 5:35:58 | EMOT | MOTION - TRANSMITTAL | MCK016 |
| 05/27/2010 | 5:36:07 | EMOT | D010-RESPONSE TO MOTION FILED. | MCK016 |
| 05/28/2010 | 7:55:25 | EMOT | D002-OTHER /DOCKETED | CAC |
| 05/28/2010 | 7:55:33 | EMOT | D010-OTHER /DOCKETED | CAC |
| 06/01/2010 | 1:20:58 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 06/01/2010 | 1:21:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 06/02/2010 | 5:12:35 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/02/2010 | 5:12:54 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO APPROVE PRO-TANTO SETTLEMENT WITH DEFENDANT GEORGE'S DRYWALL - RENDERED & ENTERED: 6/2/2010 5:12:54 PM - ORDER | J |
| 06/02/2010 | 5:13:16 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - COMPEL /NO ACTION | J |
| 06/02/2010 | 5:13:27 | JEMOT | D002-OTHER /NO ACTION | J |
| 06/11/2010 | 4:03:40 | EDISC | DISCOVERY - TRANSMITTAL | WIL373 |
| 06/11/2010 | 4:03:49 | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 06/14/2010 | 11:54:05 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/14/2010 | 11:54:37 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 6/14/2010 11:54:37 AM | J |
| 06/17/2010 | 7:46:23 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 06/17/2010 | 7:47:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 06/17/2010 | 11:42:33 | EAMEN | COMPLAINT - TRANSMITTAL | |
| 06/17/2010 | 11:42:56 | EAMEN | AMENDED COMPLAINT E-FILED. | TEA013 |
| 06/17/2010 | 12:30:03 | D018 | D018 PARTY ADDED: MITCHELL COMPANY LTD AN ALABAMA | RUP |
| 06/17/2010 | 12:30:04 | EORD | D018 E-ORDER FLAG SET TO "N"     (AV02) | RUP |

| 06/17/2010 | 12:31:47 | D018 | D018 ADDR CITY CHANGED FROM: RC-300400 TIAN (AV02) | RUP |
| 06/21/2010 | 3:31:17 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 06/21/2010 | 3:32:13 | JEORDE | ORDER E-FILED - ORDER APPOINTING SPECIAL MASTER - ORDER APPOINTING SPECIAL MASTER - RENDERED & ENTERED: 6/21/2010 3:32:13 PM | J |
| 06/23/2010 | 9:27:14 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROB097 |
| 06/23/2010 | 9:28:02 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 06/23/2010 | 9:29:10 | ATTY | LISTED AS ATTORNEY FOR D016: ROBINSON EDWARD LUCK | AJA |
| 06/28/2010 | 4:25:56 | EANSW | ANSWER - TRANSMITTAL | HOU018 |
| 06/28/2010 | 4:26:58 | EANSW | D004 - COMPLAINT DENIED E-FILED. | HOU018 |
| 06/28/2010 | 4:28:06 | ANSW | ANSWER OF COMP DENIED ON 06/28/2010 FOR D004(AV02) | AJA |
| 07/01/2010 | 1:33:37 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/01/2010 | 1:34:42 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 07/01/2010 | 3:17:53 | EMOT | MOTION - TRANSMITTAL | WIL373 |
| 07/01/2010 | 3:18:48 | EMOT | D001-D009-D012-D018-WITHDRAW FILED. | WIL373 |
| 07/01/2010 | 5:07:03 | EMOT | D001-D009-D012-D018-WITHDRAW /DOCKETED | LIS |
| 07/01/2010 | 5:09:59 | ATTY | LISTED AS ATTORNEY FOR D018: WILLIAMS ARTHUR GRAD | AJA |
| 07/02/2010 | 9:08:00 | ENOTA | MISCELLANEOUS - TRANSMITTAL | HUN044 |
| 07/02/2010 | 9:09:07 | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 07/02/2010 | 9:10:02 | ATTY | LISTED AS ATTORNEY FOR D014: HUNTER WESLEY JEROME | AJA |
| 07/02/2010 | 12:43:58 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROW007 |
| 07/02/2010 | 12:44:53 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROW007 |
| 07/02/2010 | 12:45:45 | ATTY | LISTED AS ATTORNEY FOR D009: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:45:51 | ATTY | LISTED AS ATTORNEY FOR D012: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:45:57 | ATTY | LISTED AS ATTORNEY FOR D018: ROWE BENJAMEN THOMAS | AJA |
| 07/02/2010 | 12:48:24 | ENOTA | MISCELLANEOUS - TRANSMITTAL | ROS025 |
| 07/02/2010 | 12:49:45 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROS025 |
| 07/02/2010 | 12:52:06 | ATTY | LISTED AS ATTORNEY FOR D012: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:52:12 | ATTY | LISTED AS ATTORNEY FOR D018: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:54:07 | ATTY | LISTED AS ATTORNEY FOR D009: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 12:55:25 | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | AJA |
| 07/02/2010 | 2:19:48 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 07/02/2010 | 2:20:53 | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 7/2/2010 2:20:53 PM - ORDER | J |
| 07/02/2010 | 3:28:47 | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | LIS |
| 07/02/2010 | 3:29:53 | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | LIS |
| 07/02/2010 | 3:30:43 | ATTY | LISTED AS ATTORNEY FOR D009: ROWE BENJAMEN THOMAS | LIS |
| 07/02/2010 | 3:30:44 | ATTY | LISTED AS ATTORNEY FOR D009: ROSENTHAL IAN DAVID | LIS |
| 07/02/2010 | 3:31:30 | ATTY | LISTED AS ATTORNEY FOR D012: ROSENTHAL IAN DAVID | LIS |
| 07/02/2010 | 3:32:16 | ATTY | LISTED AS ATTORNEY FOR D018: ROSENTHAL IAN DAVID | LIS |
| 07/13/2010 | 12:18:57 | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 07/13/2010 | 12:19:36 | EDISC | DISCOVERY - TRANSMITTAL | HOU018 |
| 08/03/2010 | 1:37:25 | EDISC | NOTICE OF DISCOVERY E-FILED. | ROW007 |
| 08/03/2010 | 1:37:35 | EDISC | DISCOVERY - TRANSMITTAL | ROW007 |
| 08/06/2010 | 10:59:20 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/06/2010 | 11:00:56 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 08/16/2010 | 3:04:36 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 08/16/2010 | 3:05:10 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 08/16/2010 | 5:19:57 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 08/16/2010 | 5:20:34 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 08/17/2010 | 11:14:10 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 08/17/2010 | 1:24:28 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 09/09/2010 | 12:26:39 | ATTY | LISTED AS ATTORNEY FOR D014: ROBINSON EDWARD LUCK | NOC |
| 09/13/2010 | 10:02:10 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/13/2010 | 10:02:32 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |

| 09/22/2010 | 2:33:25 | EMOT | D002-OTHER - MOTION TO SHORTEN TIME FILED. | DON013 |
|---|---|---|---|---|
| 09/22/2010 | 2:34:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 09/22/2010 | 2:35:40 | EMOT | D002-OTHER /DOCKETED | DID |
| 09/22/2010 | 3:47:03 | EDISC | DISCOVERY - TRANSMITTAL | DON013 |
| 09/22/2010 | 5:07:53 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 09/24/2010 | 4:12:45 | EMOT | C029-RESPONSE TO MOTION FILED. | TEA013 |
| 09/24/2010 | 4:28:45 | EMOT | MOTION - TRANSMITTAL | TEA013 |
| 09/24/2010 | 4:45:55 | EMOT | C029-OTHER /DOCKETED | LIS |
| 09/25/2010 | 10:58:50 | EDISC | DISCOVERY - TRANSMITTAL | MCK016 |
| 09/25/2010 | 12:58:06 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 10/01/2010 | 4:44:15 | EANSW | D014 - ANSWER TO CROSS-CLAIM E-FILED. | ROB097 |
| 10/01/2010 | 4:45:07 | ANSW | ANSWER OF COUNTER CLAIM ON 10/01/2010 FOR D014 | AJA |
| 10/01/2010 | 4:45:11 | EANSW | ANSWER - TRANSMITTAL | ROB097 |
| 10/04/2010 | 12:02:50 | EANSW | D004 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/04/2010 | 12:03:34 | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR D004 | AJA |
| 10/04/2010 | 12:03:45 | T004 | T004 PARTY ADDED: KNAUF PLASTSERBOARD TIANJIN CO., | AJA |
| 10/04/2010 | 12:03:46 | ATTY | LISTED AS ATTORNEY FOR T004: PRO SE        (AV02) | AJA |
| 10/04/2010 | 12:03:47 | SUMM | CERTIFIED MAI ISSUED: 10/04/2010 TO T004   (AV02) | AJA |
| 10/04/2010 | 12:03:48 | EORD | T004 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/04/2010 | 12:03:51 | T005 | T005 PARTY ADDED: KNAUF GIPS KG        (AV02) | AJA |
| 10/04/2010 | 12:03:52 | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T005   (AV02) | AJA |
| 10/04/2010 | 12:03:53 | EORD | T005 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/04/2010 | 12:03:54 | ATTY | LISTED AS ATTORNEY FOR T005: PRO SE     (AV02) | AJA |
| 10/04/2010 | 12:03:56 | EANSW | ANSWER - TRANSMITTAL | NOL008 |
| 10/04/2010 | 12:03:57 | T006 | T006 PARTY ADDED: KNAUF INTERNATIONAL GMBH (AV02) | AJA |
| 10/04/2010 | 12:03:58 | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T006   (AV02) | AJA |
| 10/04/2010 | 12:03:59 | EORD | T006 E-ORDER FLAG SET TO "N"        (AV02) | AJA |
| 10/04/2010 | 12:04:00 | ATTY | LISTED AS ATTORNEY FOR T006: PRO SE        (AV02) | AJA |
| 10/04/2010 | 12:04:01 | EANSW | ANSWER - SUMMONS | NOL008 |
| 10/06/2010 | 3:11:54 | JEMOT | D002-OTHER /NO ACTION | J |
| 10/07/2010 | 3:04:16 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/07/2010 | 3:05:11 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 10/07/2010 | 3:06:23 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/07/2010 | 3:08:42 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 10/12/2010 | 9:20:10 | SUMM | CERTIFIED MAI ISSUED: 10/12/2010 TO T004   (AV02) | RUP |
| 10/21/2010 | 2:00:05 | EMOT | D002-COMPEL FILED. | DON013 |
| 10/21/2010 | 2:00:47 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 10/21/2010 | 4:03:17 | EMOT | D002-COMPEL /DOCKETED | DID |
| 10/21/2010 | 4:50:38 | EMOT | D004-OTHER - RESPONSE TO MOTION TO SET TRIAL DATE FILED. | NOL008 |
| 10/21/2010 | 4:51:08 | EMOT | MOTION - TRANSMITTAL | NOL008 |
| 10/22/2010 | 7:46:10 | EMOT | D004-OTHER /DOCKETED | CAC |
| 10/22/2010 | 3:22:50 | SERC | SERVICE OF SERVED PERSON ON 10/14/2010 FOR T004 | CHL |
| 10/22/2010 | 3:22:54 | SERC | SERVICE OF CERTIFIED MAI ON 10/14/2010 FOR T004 | CHL |
| 10/25/2010 | 1:43:33 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:43:33 PM | JA |
| 10/25/2010 | 1:44:22 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/25/2010 | 1:47:11 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:47:11 PM | JA |
| 10/25/2010 | 1:47:59 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 10/26/2010 | 11:37:10 | JEMOT | D002-COMPEL /NO ACTION | J |
| 10/26/2010 | 11:37:23 | JEMOT | D004-OTHER /NO ACTION | J |
| 11/01/2010 | 4:55:34 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 4:56:21 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 4:57:27 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 4:58:18 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |

| 11/01/2010 | 4:59:03 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
|---|---|---|---|---|
| 11/01/2010 | 4:59:37 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/01/2010 | 5:00:54 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/01/2010 | 5:01:32 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 11/03/2010 | 5:19:56 | EANSW | T004 - COMPLAINT DENIED E-FILED. | MCC035 |
| 11/03/2010 | 5:20:44 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 11/03/2010 | 5:20:53 | ATTY | LISTED AS ATTORNEY FOR T004: MCCOY DOUGLAS LEON | AJA |
| 11/03/2010 | 5:20:54 | ANSW | ANSWER OF COMP DENIED ON 11/03/2010 FOR T004(AV02) | AJA |
| 11/08/2010 | 3:18:28 | EMOT | T003-OTHER - MOTION FOR ENTRY OF CONFIDENTIALITY ORDER FILED. | ROB097 |
| 11/08/2010 | 3:19:30 | EMOT | MOTION - TRANSMITTAL | ROB097 |
| 11/08/2010 | 4:13:09 | EMOT | T003-OTHER /DOCKETED | CAC |
| 11/08/2010 | 4:14:04 | ATTY | LISTED AS ATTORNEY FOR T003: ROBINSON EDWARD LUCK | AJA |
| 11/22/2010 | 12:12:12 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 11/22/2010 | 12:13:04 | EDISC | DISCOVERY - TRANSMITTAL | MCC034 |
| 11/30/2010 | 12:03:39 | EMOT | T003-AMEND FILED. | ROB097 |
| 11/30/2010 | 12:04:36 | EMOT | MOTION - TRANSMITTAL | ROB097 |
| 11/30/2010 | 12:22:13 | EMOT | T003-AMEND /DOCKETED | LIS |
| 12/07/2010 | 5:14:27 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/7/2010 5:14:26 PM | JA |
| 12/07/2010 | 5:14:58 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 12/07/2010 | 5:34:45 | JEMOT | T003-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 12/07/2010 | 5:34:52 | JEMOT | T003-AMEND /DISPOSED BY SEPARATE ORDER | J |
| 12/20/2010 | 12:33:14 | EANSW | D015 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/20/2010 | 12:34:09 | ATTY | LISTED AS ATTORNEY FOR D015: MCCOY DOUGLAS LEON | AJA |
| 12/20/2010 | 12:34:10 | ANSW | ANSWER OF COMP DENIED ON 12/20/2010 FOR D015(AV02) | AJA |
| 12/20/2010 | 12:34:11 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 12/20/2010 | 4:49:32 | EANSW | D016 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/20/2010 | 4:50:30 | EANSW | ANSWER - TRANSMITTAL | MCC035 |
| 12/20/2010 | 4:52:28 | ATTY | LISTED AS ATTORNEY FOR D016: MCCOY DOUGLAS LEON | AJA |
| 12/20/2010 | 4:52:29 | ANSW | ANSWER OF COMP DENIED ON 12/20/2010 FOR D016(AV02) | AJA |
| 12/22/2010 | 3:57:04 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/22/2010 3:57:04 PM | JA |
| 12/22/2010 | 3:57:36 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 12/27/2010 | 9:09:19 | EORD | T002 E-ORDER FLAG SET TO "Y"     (AV02) | LIS |
| 12/27/2010 | 9:09:20 | PDIS | T002 DISPOSED BY (SETTLED) ON 12/22/2010   (AV02) | LIS |
| 01/05/2011 | 3:23:20 | EMOT | D011-VACATE OR MODIFY FILED. | POW033 |
| 01/05/2011 | 3:24:18 | EMOT | MOTION - TRANSMITTAL | POW033 |
| 01/05/2011 | 5:59:04 | EMOT | D001-D009-D012-D018-OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT FILED. | ROS025 |
| 01/05/2011 | 5:59:47 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 01/05/2011 | 6:04:52 | EMOT | D001-D009-D012-D018-OTHER - JOINT SUBMISSION CONCERNING THE ISSUES RAISED AT THE HEARING HELD DECEMBER 21, 2010 FILED. | ROS025 |
| 01/05/2011 | 6:05:33 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 01/06/2011 | 8:10:16 | EMOT | D001-D009-D012-D018-OTHER /DOCKETED | |
| 01/06/2011 | 8:10:21 | EMOT | D001-D009-D012-D018-OTHER /DOCKETED | |
| 01/06/2011 | 8:10:27 | EMOT | D011-VACATE OR MODIFY /DOCKETED | |
| 01/07/2011 | 11:06:15 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED STATUS HEARING 1/28/11 - RENDERED & ENTERED: 1/7/2011 11:06:15 AM | |
| 01/07/2011 | 11:11:18 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/07/2011 | 4:30:17 | JEMOT | D001-D009-D012-D018-OTHER /SET FOR 1/28/2011 9:00:00 AM | |
| 01/07/2011 | 4:35:16 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/7/2011 4:35:15 PM | |
| 01/07/2011 | 4:35:41 | JEMOT | D001-D009-D012-D018-OTHER /NO ACTION | |
| 01/07/2011 | 4:35:50 | JEORDE | ORDER - TRANSMITTAL | MAY |
| 01/07/2011 | 4:37:48 | JEMOT | SET FOR HEARING - TRANSMITTAL | MAY |
| 01/10/2011 | 12:20:06 | DAT2 | SET FOR: PRO AMI SETTLEMENT ON 01/28/2011 AT 090 | CAC |
| 01/13/2011 | 3:26:41 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED RE PRO AMI, PRO TANTO SETTLEMENT - RENDERED & ENTERED: 1/13/2011 3:26:40 PM | |

| 01/13/2011 | 4:15:45 | JEORDE | ORDER - TRANSMITTAL | |
| 01/21/2011 | 3:41:22 | SERC | SERVICE OF OTHER ON 11/08/2011 FOR T005   (AV02) | CHL |
| 01/21/2011 | 3:41:44 | SERC | SERVICE OF OTHER ON 11/08/2011 FOR T006   (AV02) | CHL |
| 01/26/2011 | 5:16:24 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 01/26/2011 | 5:17:03 | EDISC | DISCOVERY - TRANSMITTAL | |
| 01/31/2011 | 11:06:54 | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT - RENDERED & ENTERED: 1/31/2011 11:06:54 AM - ORDER | JA |
| 01/31/2011 | 11:08:05 | JEORDE | ORDER - TRANSMITTAL | |
| 01/31/2011 | 1:27:53 | EORD | D013 E-ORDER FLAG SET TO "Y"          (AV02) | CAC |
| 01/31/2011 | 1:27:54 | PDIS | D013 DISPOSED BY (DISM W/PREDJ) ON 02/10/2011 | CAC |
| 01/31/2011 | 1:28:51 | D013 | D013 ADDR1 CHANGED FROM: C/O ROBERT H. CLAXTON, JR | CAC |
| 01/31/2011 | 1:28:52 | D013 | D013 ADDR CITY CHANGED FROM: SHELBYVILLE    (AV02) | CAC |
| 01/31/2011 | 1:28:53 | D013 | D013 ADDR STATE CHANGED FROM: IN       (AV02) | CAC |
| 01/31/2011 | 1:28:54 | D013 | D013 ADDR2 CHANGED FROM: ONE KNAUF DRIVE    (AV02) | CAC |
| 01/31/2011 | 4:17:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 01/31/2011 | 4:18:39 | EDISC | DISCOVERY - TRANSMITTAL | |
| 02/01/2011 | 3:07:46 | DAT2 | SET FOR:  PRO AMI SETTLEMENT  ON 03/04/2011 AT 090 | CAC |
| 02/02/2011 | 2:59:55 | JEMOT | D011-VACATE OR MODIFY /DISPOSED BY SEPARATE ORDER | |
| 02/03/2011 | 11:41:08 | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 02/03/2011 | 11:41:50 | ATTY | LISTED AS ATTORNEY FOR D015: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 11:41:53 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 02/03/2011 | 11:41:56 | ATTY | LISTED AS ATTORNEY FOR D016: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 11:42:02 | ATTY | LISTED AS ATTORNEY FOR D017: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 11:42:08 | ATTY | LISTED AS ATTORNEY FOR T004: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 11:42:14 | ATTY | LISTED AS ATTORNEY FOR T005: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 11:42:20 | ATTY | LISTED AS ATTORNEY FOR T006: ROBINSON EDWARD LUCK | AJA |
| 02/03/2011 | 11:44:14 | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 02/03/2011 | 11:44:48 | ENOTA | MISCELLANEOUS - TRANSMITTAL | |
| 02/03/2011 | 11:45:33 | ATTY | LISTED AS ATTORNEY FOR D015: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 11:45:39 | ATTY | LISTED AS ATTORNEY FOR D016: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 11:45:45 | ATTY | LISTED AS ATTORNEY FOR D017: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 11:45:51 | ATTY | LISTED AS ATTORNEY FOR T004: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 11:45:57 | ATTY | LISTED AS ATTORNEY FOR T005: HUNTER WESLEY JEROME | AJA |
| 02/03/2011 | 11:46:03 | ATTY | LISTED AS ATTORNEY FOR T006: HUNTER WESLEY JEROME | AJA |
| 02/16/2011 | 4:55:25 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED TRIAL 9/19/11 - RENDERED & ENTERED: 2/16/2011 4:55:25 PM | JA |
| 02/16/2011 | 4:55:58 | JEORDE | ORDER - TRANSMITTAL | |
| 02/17/2011 | 1:17:25 | DAT1 | SET FOR:  TRIAL - JURYON 09/19/2011 AT 0900A (AV01) | CAC |
| 03/03/2011 | 3:52:03 | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED PRO AMI 4/01/11 - RENDERED & ENTERED: 3/3/2011 3:52:03 PM | JA |
| 03/03/2011 | 3:52:56 | JEORDE | ORDER - TRANSMITTAL | |
| 03/04/2011 | 9:24:03 | DAT2 | SET FOR:  PRO AMI SETTLEMENT  ON 04/01/2011 AT 0200 | LIS |
| 04/28/2011 | 10:12:14 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 04/28/2011 | 10:13:11 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 05/04/2011 | 8:49:57 | EMOT | D004-STAY FILED. | HOU018 |
| 05/04/2011 | 8:50:15 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 05/04/2011 | 12:34:19 | EMOT | D004-STAY /DOCKETED | CAC |
| 05/11/2011 | 10:10:18 | EMOT | D008-SUMMARY JUDGMENT FILED. | MCC034 |
| 05/11/2011 | 10:10:49 | EMOT | MOTION - TRANSMITTAL | MCC034 |
| 05/11/2011 | 10:20:02 | EMOT | D008-SUMMARY JUDGMENT /DOCKETED | LIS |
| 06/03/2011 | 9:24:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/03/2011 | 9:25:31 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/08/2011 | 12:55:42 | EMOT | D001-D009-D012-D018-CONTINUE FILED. | ROS025 |
| 06/08/2011 | 12:56:05 | EMOT | MOTION - TRANSMITTAL | ROS025 |
| 06/08/2011 | 1:41:15 | EMOT | D001-D009-D012-D018-CONTINUE /DOCKETED | CAC |

| | | | | |
|---|---|---|---|---|
| 06/10/2011 | 9:49:00 | JEMOT | D001-D009-D012-D018-CONTINUE /SET FOR 6/17/2011 10:00:00 AM | J |
| 06/10/2011 | 9:49:26 | JEMOT | D004-STAY /SET FOR 6/17/2011 10:00:00 AM | J |
| 06/10/2011 | 9:49:35 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/10/2011 | 9:50:06 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/13/2011 | 10:20:31 | DAT2 | SET FOR: MOTION TO STAYON 06/17/2011 AT 0100P | CAC |
| 06/13/2011 | 10:21:05 | DAT3 | SET FOR: MOTION TO CONTINUEON 06/17/2011 AT 1000A | CAC |
| 06/13/2011 | 10:21:09 | DAT2 | SET FOR: MOTION TO STAYON 06/17/2011 AT 1000A | CAC |
| 06/13/2011 | 1:45:44 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/13/2011 | 1:46:21 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/14/2011 | 4:37:18 | EMOT | D004-SUPPLEMENT FILED. | HOU018 |
| 06/14/2011 | 4:37:51 | EMOT | MOTION - TRANSMITTAL | HOU018 |
| 06/15/2011 | 10:45:49 | EMOT | D004-STAY /DOCKETED | CAC |
| 06/15/2011 | 3:10:53 | EMOT | D010-OTHER FILED. | MCK016 |
| 06/15/2011 | 3:12:14 | EMOT | MOTION - TRANSMITTAL | MCK016 |
| 06/15/2011 | 3:30:45 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/15/2011 | 3:31:41 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/15/2011 | 3:56:38 | EMOT | D010-STAY /DOCKETED | CAC |
| 06/17/2011 | 4:51:03 | JEMOT | D004-STAY /SET FOR 7/1/2011 9:00:00 AM | J |
| 06/17/2011 | 4:52:40 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/20/2011 | 9:57:24 | DAT2 | SET FOR: MOTION TO STAYON 07/01/2011 AT 1000A | CAC |
| 06/27/2011 | 10:24:55 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 06/27/2011 | 10:25:24 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 06/28/2011 | 10:14:39 | JEMOT | D004-STAY /SET FOR 7/15/2011 9:00:00 AM | JA |
| 06/28/2011 | 10:15:18 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/28/2011 | 3:50:57 | DAT2 | SET FOR: MOTION TO STAYON 07/15/2011 AT 1000A | CAC |
| 07/11/2011 | 1:13:22 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 07/11/2011 | 1:14:30 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 07/14/2011 | 4:52:39 | EMOT | C001-C002-C003-C004-C005-C006- ETC - RESPONSE TO MOTION FILED. | HER048 |
| 07/14/2011 | 4:53:14 | EMOT | MOTION - TRANSMITTAL | HER048 |
| 07/14/2011 | 6:31:21 | EMOT | C001-C002-C003-C004-C005-C006-STAY /DOCKETED | CHL |
| 07/15/2011 | 1:48:00 | DOCK | NOTICE SENT: 07/15/2011 HOUSTON RICHARD HAMNER | CHL |
| 07/15/2011 | 1:48:01 | DOCK | NOTICE SENT: 07/15/2011 VAUGHAN GREGORY EDWARD | CHL |
| 07/15/2011 | 1:48:02 | DOCK | NOTICE SENT: 07/15/2011 TEAGUE JOHN MICHAEL | CHL |
| 07/15/2011 | 1:48:03 | DOCK | NOTICE SENT: 07/15/2011 HERNDON KATHERINE AMANDA | CHL |
| 07/15/2011 | 1:48:04 | DOCK | NOTICE SENT: 07/15/2011 FURMAN JOHN PATRICK | CHL |
| 07/15/2011 | 1:48:05 | DOCK | NOTICE SENT: 07/15/2011 TOBIAS DESMOND VAUGHN | CHL |
| 07/15/2011 | 1:48:06 | DOCK | NOTICE SENT: 07/15/2011 ROSENTHAL IAN DAVID | CHL |
| 07/15/2011 | 1:48:07 | DOCK | NOTICE SENT: 07/15/2011 ROWE BENJAMIN THOMAS | CHL |
| 07/15/2011 | 1:48:08 | DOCK | NOTICE SENT: 07/15/2011 HARRIS GREGORY LEBARRON | CHL |
| 07/15/2011 | 1:48:09 | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 07/15/2011 | 1:48:11 | DOCK | NOTICE SENT: 07/15/2011 SMITH TIFFANY BOCK | CHL |
| 07/15/2011 | 1:48:14 | DOCK | NOTICE SENT: 07/15/2011 HARRIS GREGORY LEBARRON | CHL |
| 07/15/2011 | 1:48:17 | DOCK | NOTICE SENT: 07/15/2011 NOLETTO VINCENT AUGUST JR | CHL |
| 07/15/2011 | 1:48:20 | DOCK | NOTICE SENT: 07/15/2011 CARR CHARLES FLEMING | CHL |
| 07/15/2011 | 1:48:23 | DOCK | NOTICE SENT: 07/15/2011 HOUSTON HEATHER MARIE | CHL |
| 07/15/2011 | 1:48:26 | DOCK | NOTICE SENT: 07/15/2011 MCCAFFERTY EMIT LUTHER II | CHL |
| 07/15/2011 | 1:48:29 | DOCK | NOTICE SENT: 07/15/2011 WILKINS CARLETON RICHARD | CHL |
| 07/15/2011 | 1:48:32 | DOCK | NOTICE SENT: 07/15/2011 REDDITT MARK LYONS | CHL |
| 07/15/2011 | 1:48:35 | DOCK | NOTICE SENT: 07/15/2011 MCKENNA DENNIS PATRICK | CHL |
| 07/15/2011 | 1:48:38 | DOCK | NOTICE SENT: 07/15/2011 PRINCE J. RITCHIE M. | CHL |
| 07/15/2011 | 1:48:41 | DOCK | NOTICE SENT: 07/15/2011 POWELL DOROTHY AMELIA | CHL |
| 07/15/2011 | 1:48:44 | DOCK | NOTICE SENT: 07/15/2011 LEE MARCUS WESLEY | CHL |
| 07/15/2011 | 1:48:47 | DOCK | NOTICE SENT: 07/15/2011 MCCOY DOUGLAS LEON | CHL |

| | | | | |
|---|---|---|---|---|
| 07/15/2011 | 1:48:50 | DOCK | NOTICE SENT: 07/15/2011 HUNTER WESLEY JEROME | CHL |
| 07/15/2011 | 1:48:53 | DOCK | NOTICE SENT: 07/15/2011 ROBINSON EDWARD LUCKETT I | CHL |
| 07/15/2011 | 1:48:56 | DOCK | NOTICE SENT: 07/15/2011 CREOLA ACE HARDWARE | CHL |
| 07/27/2011 | 9:17:30 | JEORDE | ORDER E-FILED - ORDER - STAY ORDER - RENDERED & ENTERED: 7/27/2011 9:17:30 AM | JA |
| 07/27/2011 | 9:18:13 | JEORDE | ORDER - TRANSMITTAL | |
| 07/27/2011 | 9:33:31 | JEMOT | D004-STAY /DISPOSED BY SEPARATE ORDER | JA |
| 07/27/2011 | 2:05:49 | ADMN | PLACED ON ADMIN DOCKET: 07/27/2011 REASON: A(AV01) | CAC |
| 08/08/2011 | 4:51:45 | JEMOT | D001-D009-D012-0018-CONTINUE /NO ACTION | J |
| 09/02/2011 | 1:38:21 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/02/2011 | 1:42:13 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/09/2011 | 4:46:31 | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 09/09/2011 | 4:47:51 | EDISC | DISCOVERY - TRANSMITTAL | MCC035 |
| 09/30/2011 | 1:25:58 | EMOT | D002-OTHER - STIPULATION FOR DISMISSAL FILED. | DON013 |
| 09/30/2011 | 1:27:20 | EMOT | MOTION - TRANSMITTAL | DON013 |
| 09/30/2011 | 2:00:07 | EMOT | D002-OTHER /DOCKETED | CAC |
| 10/07/2011 | 10:54:54 | JEORDE | ORDER E-FILED - ORDER - DISMISSAL - RENDERED & ENTERED: 10/7/2011 10:54:54 AM | JA |
| 10/07/2011 | 10:55:33 | JEORDE | ORDER - TRANSMITTAL | |
| 10/07/2011 | 11:01:06 | JEMOT | D002-OTHER /DISPOSED BY SEPARATE ORDER | JA |
| 02/29/2012 | 10:41:06 | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 02/29/2012 | 10:41:51 | ENOTA | MISCELLANEOUS - TRANSMITTAL | MCC035 |
| 03/14/2012 | 9:35:13 | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 03/14/2012 | 9:35:20 | ATTY | LISTED AS ATTORNEY FOR T003: MCCOY DOUGLAS LEON | AJA |
| 03/14/2012 | 9:36:04 | ENOTA | MISCELLANEOUS - TRANSMITTAL | MCC035 |
| 06/14/2012 | 1:02:52 | EMOT | C001-C002-C003-C004-C005- ETC - OTHER - MOTION TO ENFORCE SETTLEMENT AGREEMENT AND MOTION FOR SANCTIONS FILED. | TEA013 |
| 06/14/2012 | 1:03:34 | EMOT | MOTION - TRANSMITTAL | |
| 06/14/2012 | 4:14:42 | EMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER /DOCKETED | CAC |
| 06/15/2012 | 8:28:53 | EMOT | C001-OTHER - MOTION TO ENFORCE SETTLEMENT AGREEMENT AND MOTION FOR SANCTIONS OR OTHER EQUITABLE RELIEF FILED ON 6/15/2012 | CHL |
| 06/15/2012 | 9:40:06 | JEORDE | ORDER E-FILED - ORDER - SET MOTION HEARING 6/28/12 - RENDERED & ENTERED: 6/15/2012 9:40:06 AM | JA |
| 06/15/2012 | 9:40:50 | JEORDE | ORDER - TRANSMITTAL | |
| 06/15/2012 | 9:42:48 | JEMOT | C001-OTHER /SET FOR 06/28/2012 09:00 AM | JA |
| 06/15/2012 | 9:43:20 | JEMOT | SET FOR HEARING - TRANSMITTAL | |
| 06/15/2012 | 9:44:44 | JEMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER /NO ACTION | JA |
| 06/15/2012 | 2:26:02 | DAT2 | SET FOR: ENFORCE SETTLEMENT ON 06/28/2012 AT 0900A | CAC |
| 06/27/2012 | 9:47:58 | EMOT | T003-RESPONSE TO MOTION FILED. | MCC035 |
| 06/27/2012 | 9:52:30 | EMOT | T003-OTHER /DOCKETED | LIS |
| 06/27/2012 | 9:58:59 | EMOT | MOTION - TRANSMITTAL | |
| 06/28/2012 | 4:19:03 | JEORDE | ORDER E-FILED - ORDER - SET HEARING 6/29/12 - RENDERED & ENTERED: 6/28/2012 4:19:03 PM | JA |
| 06/28/2012 | 4:19:47 | JEORDE | ORDER - TRANSMITTAL | |
| 06/29/2012 | 8:14:44 | DAT3 | SET FOR: ON 06/29/2012 AT 1000A          (AV01) | CAC |
| 06/29/2012 | 10:01:30 | EMOT | C001-C002-C003-C004-C005- ETC - SUPPLEMENT FILED. | HOL052 |
| 06/29/2012 | 10:02:27 | EMOT | MOTION - TRANSMITTAL | |
| 06/29/2012 | 11:09:23 | EMOT | C001-C002-C003-C004-C005-C006- ETC - OTHER /DOCKETED | CAC |
| 07/17/2012 | 2:37:23 | JEORDE | ORDER E-FILED - ORDER - SET SETTLEMENT HEARING 7/20/12 - RENDERED & ENTERED: 7/17/2012 2:37:23 PM | JA |
| 07/17/2012 | 2:38:03 | JEORDE | ORDER - TRANSMITTAL | |
| 07/17/2012 | 4:04:08 | DAT2 | SET FOR: PRO AMI HEARING ON 07/20/2012 AT 1030A | CAC |
| 07/20/2012 | 4:08:59 | JEORDE | ORDER E-FILED - ORDER - JUDGMENT & APPROVAL OF PRO AMI SETTLEMENT - RENDERED & ENTERED: 7/20/2012 4:08:59 PM | JA |
| 07/20/2012 | 4:09:29 | JEORDE | ORDER - TRANSMITTAL | |
| 07/30/2012 | 11:47:16 | JEMOT | C001-OTHER /NO ACTION | J |
| 08/23/2012 | 2:52:21 | EMOT | C001-C002-C003-C004-C024- ETC - WITHDRAW FILED. | VAU013 |
| 08/23/2012 | 2:52:44 | EMOT | MOTION - TRANSMITTAL | |
| 08/23/2012 | 3:20:27 | EMOT | C001-C002-C003-C004-C024- ETC - AMEND FILED. | VAU013 |

| 08/23/2012 | 3:31:15 | EMOT | C001-C002-C003-C004-C024-C025- ETC - AMEND /DOCKETED | LIS |
|---|---|---|---|---|
| 08/23/2012 | 3:32:15 | EMOT | C001-C002-C003-C004-C025- ETC - WITHDRAW /DOCKETED | LIS |
| 08/23/2012 | 3:39:24 | EMOT | MOTION - TRANSMITTAL | |
| 08/28/2012 | 8:56:26 | JEMOT | C001-C002-C003-C004-C024-C025- ETC - WITHDRAW /NO ACTION | JA |
| 09/07/2012 | 3:56:33 | EMOT | C005-C006-C007-C008-C009- ETC - WITHDRAW FILED. | HOL052 |
| 09/07/2012 | 3:56:57 | EMOT | MOTION - TRANSMITTAL | |
| 09/07/2012 | 4:12:19 | EMOT | C005-C006-C007-C008-C009-C010- ETC - WITHDRAW /DOCKETED | CAC |
| 09/07/2012 | 4:13:49 | ATTY | LISTED AS ATTORNEY FOR C007: HOLSTON RICHARD HAMN | AJA |
| 09/07/2012 | 4:13:56 | ATTY | LISTED AS ATTORNEY FOR C014: HOLSTON RICHARD HAMN | AJA |
| 09/07/2012 | 4:14:02 | ATTY | LISTED AS ATTORNEY FOR C015: HOLSTON RICHARD HAMN | AJA |
| 09/10/2012 | 5:04:31 | JEORDE | ORDER GENERATED FOR WITHDRAW: RENDERED & ENTERED: 9/10/2012 5:04:31 PM - ORDER | J |
| 09/10/2012 | 5:04:42 | JEMOT | C001-C002-C003-C004-C024-C025- ETC - AMEND /DISPOSED BY SEPARATE ORDER | J |
| 09/10/2012 | 5:05:05 | JEORDE | ORDER - TRANSMITTAL | |
| 09/10/2012 | 5:21:36 | EMOT | D001-D002-D003-D008-D010- ETC - OTHER - MOTION FOR FINAL ORDER OF DISMISSAL ON BEHALF OF DEFENDANTS FILED. | DON013 |
| 09/10/2012 | 5:22:02 | EMOT | MOTION - TRANSMITTAL | |
| 09/10/2012 | 5:32:55 | EMOT | D001-D002-D003-D010-D018-OTHER - CONTINGENT MOTION TO DISMISS CROSS-CLAIMS AND THIRTY PARTY COMPLAINT BY SETTLING DEFENDANTS FILED. | DON013 |
| 09/10/2012 | 5:33:35 | EMOT | MOTION - TRANSMITTAL | |
| 09/11/2012 | 9:24:45 | EMOT | D001-D002-D003-D010-D018-OTHER /DOCKETED | CAC |
| 09/11/2012 | 9:24:51 | EMOT | D001-D002-D003-D008-D010-D018- ETC - OTHER /DOCKETED | CAC |
| 09/11/2012 | 9:25:32 | ATTY | LISTED AS ATTORNEY FOR D010: DONALDSON WILLIAM AR | AJA |
| 09/11/2012 | 9:25:39 | ATTY | LISTED AS ATTORNEY FOR D001: DONALDSON WILLIAM AR | AJA |
| 09/11/2012 | 9:25:45 | ATTY | LISTED AS ATTORNEY FOR D018: DONALDSON WILLIAM AR | AJA |
| 09/11/2012 | 9:25:51 | ATTY | LISTED AS ATTORNEY FOR D003: DONALDSON WILLIAM AR | AJA |
| 09/11/2012 | 9:25:59 | ATTY | LISTED AS ATTORNEY FOR T001: DONALDSON WILLIAM AR | AJA |
| 09/11/2012 | 9:26:17 | ATTY | LISTED AS ATTORNEY FOR D008: DONALDSON WILLIAM AR | AJA |
| 09/11/2012 | 9:39:09 | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR FINAL ORDER OF DISMISSAL ON BEHALF OF DEFENDANTS- RENDERED & ENTERED: 9/11/2012 9:39:08 AM - ORDER GRANTING MOTION TO DISMISS PLAINTIFFS' CLAIMS | J |
| 09/11/2012 | 9:39:30 | JEORDE | ORDER - TRANSMITTAL | |
| 09/11/2012 | 9:41:49 | JEORDE | ORDER GENERATED FOR OTHER - CONTINGENT MOTION TO DISMISS CROSS-CLAIMS AND THIRTY PARTY COMPLAINT BY SETTLING DEFENDANTS- RENDERED & ENTERED: 9/11/2012 9:41:49 AM - ORDER GRANTING CROSS-CLAIM DISMISSAL | J |
| 09/11/2012 | 9:42:15 | JEORDE | ORDER - TRANSMITTAL | |
| 09/11/2012 | 10:33:26 | EORD | E-ORDER FLAG SET TO "Y" (AV01) | CAC |
| 09/11/2012 | 10:33:27 | STAT | CASE ASSIGNED STATUS OF: DISPOSED (AV01) | CAC |
| 09/11/2012 | 10:33:28 | DISP | DISPOSED ON: 09/11/2012 BY (DISM W/PREDJ) (AV01) | CAC |
| 09/11/2012 | 10:33:29 | CACJ | COURT ACTION JUDGE: MICHAEL A YOUNGPETER (AV01) | CAC |
| 09/11/2012 | 10:33:30 | PDIS | C001 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:31 | PDIS | C002 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:32 | PDIS | C003 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:33 | PDIS | C004 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:34 | PDIS | C005 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:35 | PDIS | C006 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:36 | PDIS | C007 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:37 | PDIS | C008 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:38 | PDIS | C009 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:39 | PDIS | C010 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:40 | PDIS | C011 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:41 | PDIS | C012 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:42 | PDIS | C013 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:43 | PDIS | C014 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:44 | PDIS | C015 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:45 | PDIS | C016 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |

| | | | | |
|---|---|---|---|---|
| 09/11/2012 | 10:33:46 | PDIS | C017 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:47 | PDIS | C018 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:48 | PDIS | C019 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:49 | PDIS | C020 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:50 | PDIS | C021 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:51 | PDIS | C024 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:52 | PDIS | C027 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:53 | PDIS | C025 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:54 | PDIS | D003 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:55 | PDIS | D009 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:56 | PDIS | D008 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:57 | PDIS | C022 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:58 | PDIS | D002 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:33:59 | PDIS | D001 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:00 | PDIS | T005 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:01 | PDIS | T006 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:02 | PDIS | C023 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:03 | PDIS | D014 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:04 | PDIS | D017 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:05 | PDIS | D010 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:06 | PDIS | C029 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:07 | PDIS | D012 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:08 | PDIS | C026 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:09 | PDIS | D001 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:10 | PDIS | D011 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:11 | PDIS | D004 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:12 | PDIS | D007 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:13 | PDIS | C028 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:14 | PDIS | D018 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:15 | PDIS | D016 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:16 | PDIS | T001 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:17 | PDIS | D015 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:18 | PDIS | T003 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:34:19 | PDIS | T004 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | CAC |
| 09/11/2012 | 10:36:53 | ATTY | LISTED AS ATTORNEY FOR C001: FURMAN JOHN PATRICK | CAC |
| 09/11/2012 | 10:37:41 | ATTY | LISTED AS ATTORNEY FOR C001: PRO SE          (AV02) | CAC |
| 09/11/2012 | 10:38:49 | ATTY | LISTED AS ATTORNEY FOR C002: PRO SE          (AV02) | CAC |
| 09/11/2012 | 10:39:07 | ATTY | LISTED AS ATTORNEY FOR C003: PRO SE          (AV02) | CAC |
| 09/11/2012 | 10:39:25 | ATTY | LISTED AS ATTORNEY FOR C004: PRO SE          (AV02) | CAC |
| 09/11/2012 | 10:39:41 | ATTY | LISTED AS ATTORNEY FOR C005: PRO SE          (AV02) | CAC |
| 09/11/2012 | 10:40:05 | ATTY | LISTED AS ATTORNEY FOR C006: PRO SE          (AV02) | CAC |
| 09/11/2012 | 10:42:29 | ATTY | LISTED AS ATTORNEY FOR D008: PRO SE          (AV02) | CAC |
| 09/11/2012 | 4:32:56 | JEORDE | ORDER E-FILED - ORDER OF CLARIFICATION - ORDER E-FILED - RENDERED & ENTERED: 9/11/2012 4:32:56 PM | J |
| 09/11/2012 | 4:33:39 | JEORDE | ORDER - TRANSMITTAL | |
| 09/12/2012 | 8:06:50 | EORD | E-ORDER FLAG SET TO "N"          (AV01) | LIS |
| 09/12/2012 | 8:06:51 | STAT | CASE ASSIGNED STATUS OF: ACTIVE          (AV01) | LIS |
| 09/12/2012 | 8:06:52 | VDCA | COURT ACTION ENTRY REVISED          (AV01) | LIS |
| 09/12/2012 | 8:07:05 | VDCA | C001 COURT ACTION ENTRY REVISED          (AV02) | LIS |
| 09/12/2012 | 8:07:23 | VDCA | C002 COURT ACTION ENTRY REVISED          (AV02) | LIS |
| 09/12/2012 | 8:07:36 | VDCA | C003 COURT ACTION ENTRY REVISED          (AV02) | LIS |
| 09/12/2012 | 8:07:48 | VDCA | C004 COURT ACTION ENTRY REVISED          (AV02) | LIS |
| 09/12/2012 | 8:08:00 | VDCA | C005 COURT ACTION ENTRY REVISED          (AV02) | LIS |

| 09/12/2012 | 8:08:12 | VDCA | C006 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:08:22 | VDCA | C007 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:08:33 | VDCA | C008 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:08:43 | VDCA | C009 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:08:54 | VDCA | C010 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:09:03 | VDCA | C011 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:09:14 | VDCA | C012 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:09:23 | VDCA | C013 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:09:38 | VDCA | C014 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:09:49 | VDCA | C015 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:10:05 | VDCA | C016 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:10:15 | VDCA | C017 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:10:28 | VDCA | C018 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:10:44 | VDCA | C019 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:10:55 | VDCA | C020 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:11:05 | VDCA | C021 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:11:15 | VDCA | C022 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:11:29 | VDCA | C023 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:11:46 | VDCA | C024 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:11:58 | VDCA | C025 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:12:09 | VDCA | C026 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:12:20 | VDCA | C027 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:12:30 | VDCA | C028 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:12:39 | VDCA | C029 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:13:49 | VDCA | D004 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:14:19 | VDCA | D007 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:14:39 | VDCA | D008 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:14:55 | VDCA | D009 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:15:16 | VDCA | D011 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:15:36 | VDCA | D012 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:16:09 | VDCA | D014 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:16:22 | VDCA | D015 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:16:35 | VDCA | D016 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:16:49 | VDCA | D017 COURT ACTION ENTRY REVISED | (AV02) | LIS |
| 09/12/2012 | 8:20:07 | EORD | D009 E-ORDER FLAG SET TO "Y" | (AV02) | LIS |
| 09/12/2012 | 8:20:08 | PDIS | D009 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | | LIS |
| 09/12/2012 | 8:20:44 | EORD | D012 E-ORDER FLAG SET TO "Y" | (AV02) | LIS |
| 09/12/2012 | 8:20:45 | PDIS | D012 DISPOSED BY (DISM W/PREDJ) ON 09/11/2012 | | LIS |
| 09/20/2012 | 11:17:52 | EMOT | T003-OTHER - NOTICE OF AMENDED SETTLEMENT AGREEMENT FILED. | | MCC035 |
| 09/20/2012 | 11:18:11 | EMOT | MOTION - TRANSMITTAL | | |
| 09/20/2012 | 4:48:25 | EMOT | T003-OTHER /DOCKETED | | DID |
| 09/24/2012 | 9:01:56 | JEMOT | T003-OTHER /NO ACTION | | J |
| 10/19/2012 | 8:57:03 | JEMOT | D008-SUMMARY JUDGMENT /NO ACTION | | J |

**END OF THE REPORT**