## ALABAMA SJIS CASE DETAIL



**PREPARED FOR: RICHARD TAYLOR**

County: **02**   Case Number: **CV-2009-901118.00**   Court Action: **DISMISSED W/ PREJUDICE**
Style: **HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE MITCHELL COMPANY ET A**

Real Time

### Case

#### Case Information

| | | |
|---|---|---|
| County: **02-MOBILE** | | Judge: **MAY:MICHAEL A YOUNGPETER** |
| Style: **HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE MITCHELL COMPANY ET A** | | |
| Filed: **06/17/2009** | Case Status: **DISPOSED** | Case Type: **DAMAGES - REAL PROP.** |
| Trial Type: **JURY** | Track: **FAST** | Appellate Case: **0** |
| No of Plaintiffs: **2** | No of Defendants: **5** | |

#### Damages

| | | |
|---|---|---|
| Damage Amt: **0.00** | Punitive Damages: **0.00** | General Damages: **0.00** |
| No Damages: | Compensatory Damages: **0.00** | |
| Pay To: | Payment Frequency: | Cost Paid By: |

#### Court Action

| | | |
|---|---|---|
| Court Action Code: **W** | Court Action Desc: **DISMISSED W/ PREJUDICE** | Court Action Date: **10/23/2013** |
| Num of Trial days: **0** | Num of Liens: **0** | Judgment For: **MISC.** |
| Disposition Date of Appeal: | Disposition Judge: **MAY:MICHAEL A YOUNGPETER** | Disposition Type: |
| Revised Judgement Date: | Minstral: | Appeal Date: |
| Date Trial Began but No Verdict (TBNV1): | | |
| Date Trial Began but No Verdict (TBNV2): | | |

#### Comments

| | |
|---|---|
| Comment 1: | **CONOLIDATED W/CV-09-901381-HENDERSON V MITCHELL CO & CV-** |
| Comment 2: | **09-901153-LITTLE VS MITCHELL CO EDWARD MCDERMOTT SPE MAS** |

#### Appeal Information

| | | |
|---|---|---|
| Appeal Date: | Appeal Case Number: | Appeal Court: |
| Appeal Status: | Orgin Of Appeal: | |
| Appeal To: | Appeal To Desc: | LowerCourt Appeal Date: |
| Disposition Date Of Appeal: | Disposition Type Of Appeal: | |

#### Administrative Information

| | | |
|---|---|---|
| Transfer to Admin Doc Date: | Transfer Reason: | Transfer Desc: |
| Number of Subponeas: | Last Update: **10/24/2013** | Updated By: **CAC** |

### Settings

#### Settings

| | Date: | Que: | Time: | Description: |
|---|---|---|---|---|
| 1 | **09/19/2011** | **001** | **09:00 AM** | **JTRL - TRIAL - JURY** |
| 2 | **05/03/2013** | **001** | **10:00 AM** | **MOOO - MOTION TO LIFT STAY** |
| 3 | **02/11/2011** | **001** | **09:00 AM** | **DDDD - OBJ TO SUBPOENA** |
| 4 | **05/28/2010** | **001** | **09:00 AM** | **MOCP - COMPEL** |

### Parties

**EXHIBIT C**

## Party 1 - Plaintiff BUSINESS - HOUSING AUTHORITY OF THE CITY OF PRICHARD

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | C001-Plaintiff | Name: | **HOUSING AUTHORITY OF THE CITY OF PRICHARD** | Type: | **B-BUSINESS** |
| Index: | **D THE MITCHELL** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | **P. O. BOX 10307** | | | Phone: | **(251) 456-3324** |
| Address 2: | | | | | |
| City: | **PRICHARD** | State: | **AL** | Zip: **36610-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: **10/23/2013** | |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | **EDWARD MCDERMOTT SPECIAL MASTER** | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | BRA127 | | BRASWELL KASIE MOORE | KASIE@BRASWELLMURPHY.COM | (251) 438-7503 |
| Attorney 2 | TAY024 | | TAYLOR RICHARD HARRELL | RICHARD@TAYLORMARTINO.COM | (251) 433-3131 |
| Attorney 3 | DON013 | | DONALDSON WILLIAM ARTHUR | BDONALDSON@HOWARDFESTA.COM | (251) 431-9364 |

## Party 2 - Plaintiff BUSINESS - THE MITCHELL COMPANY

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | C002-Plaintiff | Name: | **THE MITCHELL COMPANY** | Type: | **B-BUSINESS** |
| Index: | **D THE MITCHELL** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | **COLONIAL BANK CTR 3RD FL** | | | Phone: | **(205) 000-0000** |
| Address 2: | **41 W I-65 SERVICE RD N** | | | | |
| City: | **MOBILE** | State: | **AL** | Zip: **36608-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **O-OTHER** | | | Court Action Date: **11/02/2009** | |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | **ENTERED IN ERROR AS PLTFF/PARTY IS D002** | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | **10/28/2009** | Issued Type: | **C-CERTIFIED MAIL** | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | WIL373 | | WILLIAMS ARTHUR GRADY IV | BO.WILLIAMS@PHELPS.COM | (251) 441-8229 |

## Party 3 - Defendant BUSINESS - MITCHELL COMPANY

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | **D001-Defendant** | Name: | **MITCHELL COMPANY** | | | Type: | **B-BUSINESS** |
| Index: | **C HOUSING AUTH** | Alt Name: | | Hardship: | **No** | JID: | **MAY** |
| Address 1: | **C/O PAUL CHARLES WESCH** | | | Phone: | **(205) 000-0000** | | |
| Address 2: | **41 W I-65 SERVICE RD N, C** | | | | | | |
| City: | **MOBILE** | State: | **AL** | Zip: | **36608-0000** | Country: | **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | | Race: | |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: | **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | **\*\*\*THIRD-PARTY PLTFF\*\*\*** | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | **06/18/2009** | Issued Type: | **C-CERTIFIED MAIL** | Reissue: | **07/08/2009** | Reissue Type: | **C-CERTIFIED MAIL** |
| Return: | **07/10/2009** | Return Type: | **C-UNCLAIMED CERT MAIL** | Return: | | Return Type: | |
| Served: | **07/10/2009** | Service Type | **C-CERTIFIED MAIL** | Service On: | | Served By: | |
| Answer: | **11/05/2009** | Answer Type: | **D-COMPLAINT DENIED** | Notice of No Service: | | Notice of No Answer: | |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | ROW007 | | ROWE BENJAMEN THOMAS | BTR@CABANISS.COM | (251) 415-7302 |
| Attorney 2 | ROS025 | | ROSENTHAL IAN DAVID | IDR@ROSENTHALPARKS.COM | (251) 338-0949 |

## Party 4 - Defendant BUSINESS - THE MITCHELL COMPANY

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | **D002-Defendant** | Name: | **THE MITCHELL COMPANY** | | | Type: | **B-BUSINESS** |
| Index: | **C HOUSING AUTH** | Alt Name: | | Hardship: | **No** | JID: | **MAY** |
| Address 1: | **COLONIAL BANK CTR 3RD FL** | | | Phone: | **(205) 000-0000** | | |

Address 2:   **41 W I-65 SERVICE RD N**
City:   **MOBILE**        State:   **AL**          Zip:   **36608-0000**  Country:   **US**
SSN:   **XXX-XX-X999**   DOB:                      Sex:              Race:

### Court Action

| | | |
|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | Court Action Date: **10/23/2013** |
| Amount of Judgement: **$0.00** | Court Action For: **X-MISC.** | Exemptions: |
| Cost Against Party: **$0.00** | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | | Arrest Date: |
| Warrant Action Date: | Warrant Action Status: | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: **11/02/2009** | Issued Type: **C-CERTIFIED MAIL** | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: **11/04/2009** | Service Type **C-CERTIFIED MAIL** | Service On: | Served By: |
| Answer: **12/14/2009** | Answer Type: **D-COMPLAINT DENIED** | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | ROS025 | | ROSENTHAL IAN DAVID | IDR@ROSENTHALPARKS.COM | (251) 338-0949 |
| Attorney 2 | ROW007 | | ROWE BENJAMEN THOMAS | BTR@CABANISS.COM | (251) 415-7302 |

## Party 5 - Defendant BUSINESS - KNAUF GIPS KG

### Party Information

| | | | |
|---|---|---|---|
| Party: | **D003-Defendant** | Name: **KNAUF GIPS KG** | Type: **B-BUSINESS** |
| Index: | **C HOUSING AUTH** | Alt Name: | Hardship: **No**   JID: **MAY** |
| Address 1: | **POSTFACH 10** | | Phone: **(205) 000-0000** |
| Address 2: | | | |
| City: | **D-97343 IPHOFE** | State: **AL** | Zip: **00000-0000**  Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | Sex:          Race: |

### Court Action

| | | |
|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | Court Action Date: **10/23/2013** |
| Amount of Judgement: **$0.00** | Court Action For: **X-MISC.** | Exemptions: |
| Cost Against Party: **$0.00** | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | | Arrest Date: |
| Warrant Action Date: | Warrant Action Status: | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: **04/05/2010** | Issued Type: **A-PROCESS SERVER** | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: **12/21/2010** | Answer Type: **D-COMPLAINT DENIED** | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|---------------|-----------------|------|-------|-------|
| Attorney 1 | MCC035 | | MCCOY DOUGLAS LEON | DMCCOY@HANDARENDALL.COM | (251) 694-6255 |
| Attorney 2 | ROB097 | | ROBINSON EDWARD LUCKETT I | LUCKETTR@OHC.NET | (251) 330-7704 |
| Attorney 3 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

### Party 6 - Defendant BUSINESS - KNAUF INTERNATINAL GMBH

#### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D004-Defendant | Name: | **KNAUF INTERNATINAL GMBH** | Type: | **B-BUSINESS** |
| Index: | **C HOUSING AUTH** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | **POSTFACH 10** | | | Phone: **(205) 000-0000** | |
| Address 2: | | | | | |
| City: | **D-97343 IPHOFE** | State: **AL** | | Zip: **00000-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

#### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: **10/23/2013** |
| Amount of Judgement: | $0.00 | Court Action For: **X-MISC.** | | Exemptions: |
| Cost Against Party: | $0.00 | Other Cost: **$0.00** | | Date Satisfied: |
| Comment: | | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: |

#### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: **04/05/2010** | Issued Type: **A-PROCESS SERVER** | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

#### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|---------------|-----------------|------|-------|-------|
| Attorney 1 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

### Party 7 - Defendant BUSINESS - KNAUF PLASTERBOARD TIANJIN CO., LTD.

#### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | D005-Defendant | Name: | **KNAUF PLASTERBOARD TIANJIN CO., LTD.** | Type: | **B-BUSINESS** |
| Index: | **C HOUSING AUTH** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | **NORTH YINHE BRIDGE** | | | Phone: **(205) 000-0000** | |
| Address 2: | **EAST JINGJIN ROAD** | | | | |
| City: | **RC-300400 TIAN** | State: **AL** | | Zip: **00000-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: | **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | **04/05/2010** | Issued Type: | **A-PROCESS SERVER** | Reissue: | | Reissue Type: |
| Return: | | Return Type: | | Return: | | Return Type: |
| Served: | | Service Type | | Service On: | | Served By: |
| Answer: | **11/03/2010** | Answer Type: | **D-COMPLAINT DENIED** | Notice of No Service: | | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | MCC035 | | MCCOY DOUGLAS LEON | DMCCOY@HANDARENDALL.COM | (251) 694-6255 |
| Attorney 2 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

### Party 8 - Other BUSINESS - INTERIOR & EXTERIOR BUILDING SUPPLY LP

## Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | **O001-Other** | Name: | **INTERIOR & EXTERIOR BUILDING SUPPLY LP** | | Type: | **B-BUSINESS** | |
| Index: | **C HENDERSON** | Alt Name: | | Hardship: | **No** | JID: | **MAY** |
| Address 1: | **727 SOUTH CORTEZ STREET** | | | Phone: | **(205) 000-0000** | | |
| Address 2: | | | | | | | |
| City: | **NEW ORLEANS** | State: | **LA** | Zip: | **70119-0000** | Country: | **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | | Race: | |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: | **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | **\*\*\*THIRD-PARTY PLTFF\*\*\*** | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Issued: | | Issued Type: | | Reissue: | | Reissue Type: |
| Return: | | Return Type: | | Return: | | Return Type: |
| Served: | | Service Type | | Service On: | | Served By: |
| Answer: | **10/04/2010** | Answer Type: | **L-COUNTERCLAIM** | Notice of No Service: | | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|---------------|-----------------|------|-------|-------|
| Attorney 1 | NOL008 | | NOLETTO VINCENT AUGUST JR | VNOLETTO@CARRALLISON.COM | (251) 626-9340 |
| Attorney 2 | HOU018 | | HOUSTON HEATHER MARIE | HHOUSTON@CARRALLISON.COM | (251) 626-9340 |
| Attorney 3 | CAR012 | | CARR CHARLES FLEMING | CCARR@CARRALLISON.COM | (334) 712-6459 |

## Party 9 - Other BUSINESS - ESTES HEATING & AIR INC

### Party Information

| | | | | | |
|--|--|--|--|--|--|
| Party: | O002-Other | Name: | **ESTES HEATING & AIR INC** | Type: | **B-BUSINESS** |
| Index: | **C HENDERSON** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | | | | Phone: | **(205) 000-0000** |
| Address 2: | | | | | |
| City: | | State: | **AL** | Zip: | **00000-0000** Country: |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | | | | |
|--|--|--|--|--|--|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: | **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | |
|--|--|--|--|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|---------------|-----------------|------|-------|-------|
| Attorney 1 | MCC034 | | MCCAFFERTY EMIT LUTHER II | ELM@MAYNARDCOOPER.COM | (251) 432-0001 |
| Attorney 2 | WIL165 | | WILKINS CARLETON RICHARD | RWILKINS@MAYNARDCOOPER.COM | (251) 432-0001 |
| Attorney 3 | RED006 | | REDDITT MARK LYONS | MREDDITT@MAYNARDCOOPER.COM | (251) 432-0001 |
| Attorney 4 | GAL010 | | GALLION THOMAS TRAVIS III | TTG@HSG-LAW.COM | (334) 265-8573 |
| Attorney 5 | WAL144 | | WALKER CONSTANCE CALDWELL | CCW@HSG-LAW.COM | (334) 265-8573 |

## Party 10 - Other GOVERNMENT - PRICHARD HOUSING AUTHORITY

### Party Information

| | | | | | |
|--|--|--|--|--|--|
| Party: | O003-Other | Name: | **PRICHARD HOUSING AUTHORITY** | Type: | **G-GOVERNMENT** |
| Index: | **C HENDERSON** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | | | | Phone: | **(205) 000-0000** |
| Address 2: | | | | | |
| City: | | State: | **LA** | Zip: | **00000-0000** Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | | |
|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | Court Action Date: **10/23/2013** |
| Amount of Judgement: **$0.00** | | Court Action For: **X-MISC.** | Exemptions: |
| Cost Against Party: **$0.00** | | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | DON013 | | DONALDSON WILLIAM ARTHUR | BDONALDSON@HOWARDFESTA.COM | (251) 431-9364 |
| Attorney 2 | SMI319 | | SMITH TIFFANY BOCK | TIFFANY.BOCK.SMITH@GMAIL.COM | (251) 604-2926 |
| Attorney 3 | HAR125 | | HARRIS GREGORY LEBARRON | JACKSONHARRSPC@AOL.COM | (251) 441-0053 |

### Party 11 - Other INDIVIDUAL - LITTLE DIGES E

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | **O004-Other** | Name: | **LITTLE DIGES E** | Type: | **I-INDIVIDUAL** |
| Index: | **C HENDERSON** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | | | | Phone: **(205) 000-0000** | |
| Address 2: | | | | | |
| City: | | State: **LA** | | Zip: **00000-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | | |
|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | Court Action Date: **10/23/2013** |
| Amount of Judgement: **$0.00** | | Court Action For: **X-MISC.** | Exemptions: |
| Cost Against Party: **$0.00** | | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | HOL052 | | HOLSTON RICHARD HAMNER | RHH@HOLSTONVAUGHAN.COM | (251) 432-8883 |
| Attorney 2 | VAU013 | | VAUGHAN GREGORY EDWARD | GEV@HOLSTONVAUGHAN.COM | (251) 432-8883 |
| Attorney 3 | TEA013 | | TEAGUE JOHN MICHAEL | JMT@JOHNTEAGUELAW.COM | (251) 308-1004 |
| Attorney 4 | HER048 | | BARTON KATHERINE HERNDON | KAB@BARTONLAWPRACTICE.COM | (251) 300-2503 |

## Party 12 - Other INDIVIDUAL - HENDERSON ROBERT W

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | **O005-Other** | Name: | **HENDERSON ROBERT W** | Type: | **I-INDIVIDUAL** |
| Index: | **C HENDERSON** | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | | | | Phone: **(205) 000-0000** | |
| Address 2: | | | | | |
| City: | | State: **LA** | | Zip: **00000-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: **10/23/2013** | |
| Amount of Judgement: | **$0.00** | Court Action For: **X-MISC.** | | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: **$0.00** | | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

### Service Information

| | | | |
|---|---|---|---|
| Issued: | Issued Type: | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: | Service Type | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | HOL052 | | HOLSTON RICHARD HAMNER | RHH@HOLSTONVAUGHAN.COM | (251) 432-8883 |
| Attorney 2 | VAU013 | | VAUGHAN GREGORY EDWARD | GEV@HOLSTONVAUGHAN.COM | (251) 432-8883 |
| Attorney 3 | TEA013 | | TEAGUE JOHN MICHAEL | JMT@JOHNTEAGUELAW.COM | (251) 308-1004 |
| Attorney 4 | HER048 | | BARTON KATHERINE HERNDON | KAB@BARTONLAWPRACTICE.COM | (251) 300-2503 |

## Party 13 - Third Party BUSINESS - CREOLA ACE HARDWARE

### Party Information

| | | | | | |
|---|---|---|---|---|---|
| Party: | **T001-Third Party** | Name: | **CREOLA ACE HARDWARE** | Type: | **B-BUSINESS** |
| Index: | | Alt Name: | | Hardship: **No** | JID: **MAY** |
| Address 1: | **HOLLIS SHEWMAKE, REG AGNT** | | | Phone: **(205) 000-0000** | |
| Address 2: | **P. O. BOX 80** | | | | |
| City: | **CREOLA** | State: **AL** | | Zip: **36525-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | Race: |

### Court Action

| | | |
|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | |
| Amount of Judgement: **$0.00** | Court Action For: **X-MISC.** | Court Action Date: **10/23/2013** |
| Cost Against Party: **$0.00** | Other Cost: **$0.00** | Exemptions: |
| Comment: | | Date Satisfied: |
| Warrant Action Date: | Warrant Action Status: | Arrest Date: |
| | | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: **10/07/2009** Issued Type: **C-CERTIFIED MAIL** | Reissue: | Reissue Type: |
| Return: Return Type: | Return: | Return Type: |
| Served: **10/08/2009** Service Type **C-CERTIFIED MAIL** | Service On: | Served By: |
| Answer: **04/16/2010** Answer Type: **L-COUNTERCLAIM** | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | MCK016 | | MCKENNA DENNIS PATRICK | DM@PRINCEMCKEAN.COM | (251) 433-5441 |
| Attorney 2 | PRI044 | | PRINCE J. RITCHIE M. | RP@PRINCEMCKEAN.COM | (251) 433-5441 |

## Party 14 - Third Party BUSINESS - GEORGE DRYWALL, INC.

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | **T002-Third Party** | Name: **GEORGE DRYWALL, INC.** | | Type: **B-BUSINESS** |
| Index: | | Alt Name: | Hardship: **No** | JID: **MAY** |
| Address 1: | **ATTN: JORGE LOPEZ** | | Phone: **(205) 000-0000** | |
| Address 2: | **430 FORREST LAKES DR.** | | | |
| City: | **STERRETT** | State: **AL** | Zip: **35147-0000** Country: **US** | |
| SSN: | **XXX-XX-X999** | DOB: | Sex: | Race: |

### Court Action

| | | |
|---|---|---|
| Court Action: | **S-SETTLED/ANSWER/WAIVER** | |
| Amount of Judgement: **$0.00** | Court Action For: **X-MISC.** | Court Action Date: **12/22/2010** |
| Cost Against Party: **$0.00** | Other Cost: **$0.00** | Exemptions: |
| Comment: | | Date Satisfied: |
| Warrant Action Date: | Warrant Action Status: | Arrest Date: |
| | | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: **10/07/2009** Issued Type: **C-CERTIFIED MAIL** | Reissue: **11/05/2009** | Reissue Type: **A-PROCESS SERVER** |
| Return: **11/03/2009** Return Type: **C-UNCLAIMED CERT MAIL** | Return: | Return Type: |
| Served: **11/13/2009** Service Type **V-PROCESS SERVER** | Service On: | Served By: |
| Answer: **12/14/2009** Answer Type: **D-COMPLAINT DENIED** | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|--------------|-----------------|------|-------|-------|
| Attorney 1 | POW033 | | POWELL DOROTHY AMELIA | STELLA1POWELL@GMAIL.COM | (251) 455-9031 |
| Attorney 2 | PAT058 | | PATTERSON JAMES TAYLOR | JPATTERSON@LAW-ALABAMA.COM | (251) 432-0337 |
| Attorney 3 | NOR028 | | NORTHRUP RYAN THOMAS | THENORTHRUPFIRM@GMAIL.COM | (251) 308-1910 |

## Party 15 - Third Party BUSINESS - INTERIOR AND EXTERIOR BUILDING SUPPLY CO, LP

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | **T003-Third Party** | Name: | **INTERIOR AND EXTERIOR BUILDING SUPPLY CO, LP** | Type: **B-BUSINESS** |
| Index: | | Alt Name: | | Hardship: **No**  JID: **MAY** |
| Address 1: | **727 SOUTH CORTEZ STREET** | | Phone: | **(205) 000-0000** |
| Address 2: | | | | |
| City: | **NEW ORLEANS** | State: | **LA** | Zip: **76119-0000**  Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex:    Race: |

### Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | Court Action Date: | **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: **$0.00** | Date Satisfied: | |
| Comment: | **\*\*\*5TH PARTY PLTFF\*\*\*** | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | Status Description: | |

### Service Information

| | | | | |
|---|---|---|---|---|
| Issued: | **11/20/2009** | Issued Type: **C-CERTIFIED MAIL** | Reissue: | Reissue Type: |
| Return: | | Return Type: | Return: | Return Type: |
| Served: | **11/23/2009** | Service Type **C-CERTIFIED MAIL** | Service On: | Served By: |
| Answer: | **10/04/2010** | Answer Type: **L-COUNTERCLAIM** | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|--------------|-----------------|------|-------|-------|
| Attorney 1 | NOL008 | | NOLETTO VINCENT AUGUST JR | VNOLETTO@CARRALLISON.COM | (251) 626-9340 |
| Attorney 2 | HOU018 | | HOUSTON HEATHER MARIE | HHOUSTON@CARRALLISON.COM | (251) 626-9340 |

## Party 16 - Third Party BUSINESS - KNAUF INSULATION GMBH A/K/A KNAUF USA

### Party Information

| | | | | |
|---|---|---|---|---|
| Party: | **T004-Third Party** | Name: | **KNAUF INSULATION GMBH A/K/A KNAUF USA** | Type: **B-BUSINESS** |
| Index: | | Alt Name: | | Hardship: **No**  JID: **MAY** |
| Address 1: | **C/O ROBERT H. CLAXTON** | | Phone: | **(205) 000-0000** |
| Address 2: | **ONE KNAUF DRIVE** | | | |
| City: | **SHELBYVILLE** | State: | **IN** | Zip: **46176-0000**  Country: **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex:    Race: |

## Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: |
| Comment: | ***5TH PARTY DEFT 1-13-10*** | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | **01/15/2010** | Issued Type: | **C-CERTIFIED MAIL** | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | **10/14/2010** | Service Type | **C-CERTIFIED MAIL** | Service On: | Served By: |
| Answer: | **04/30/2010** | Answer Type: | **D-COMPLAINT DENIED** | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | MCC035 | | MCCOY DOUGLAS LEON | DMCCOY@HANDARENDALL.COM | (251) 694-6255 |
| Attorney 2 | ROB097 | | ROBINSON EDWARD LUCKETT I | LUCKETTR@OHC.NET | (251) 330-7704 |
| Attorney 3 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

### Party 17 - Third Party BUSINESS - KNAUF PLASTERBOARD TIANJIN CO., LTD.

## Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | **T005-Third Party** | Name: | **KNAUF PLASTERBOARD TIANJIN CO., LTD.** | | Type: | **B-BUSINESS** |
| Index: | | Alt Name: | | | Hardship: | **No** | JID: | **MAY** |
| Address 1: | **C/O KERRY MILLER** | | | Phone: | **(205) 000-0000** |
| Address 2: | **1100 POYDRAS ST, STE 3700** | | | |
| City: | **NEW ORLEANS** | State: | **LA** | Zip: | **70163-0000** | Country: | **US** |
| SSN: | **XXX-XX-X999** | DOB: | | Sex: | | Race: |

## Court Action

| | | | | |
|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: |
| Comment: | | | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | **10/08/2010** | Issued Type: | **C-CERTIFIED MAIL** | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | **10/12/2010** | Service Type | **C-CERTIFIED MAIL** | Service On: | Served By: |
| Answer: | | Answer Type: | | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|--------------|-----------------|------|-------|-------|
| Attorney 1 | ROB097 | | ROBINSON EDWARD LUCKETT I | LUCKETTR@OHC.NET | (251) 330-7704 |
| Attorney 2 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

## Party 18 - Third Party BUSINESS - KNAUF GIPS KG

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | T006-Third Party | | Name: | **KNAUF GIPS KG** | | Type: | **B-BUSINESS** |
| Index: | | | Alt Name: | | Hardship: **No** | JID: | **MAY** |
| Address 1: | **POSTFACH 10** | | | | Phone: **(205) 000-0000** | | |
| Address 2: | **D-97343 IPHOFEN** | | | | | | |
| City: | **GERMANY** | | State: | **AL** | | Zip: **00000-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | | DOB: | | | Sex: | Race: |

### Court Action

| | | | |
|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | Court Action Date: **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: **X-MISC.** | Exemptions: |
| Cost Against Party: | **$0.00** | Other Cost: **$0.00** | Date Satisfied: |
| Comment: | **SERVED UNDER HAGUE CONVENTION RULES** | | Arrest Date: |
| Warrant Action Date: | | Warrant Action Status: | Status Description: |

### Service Information

| | | | |
|---|---|---|---|
| Issued: **10/04/2010** | Issued Type: **A-PROCESS SERVER** | Reissue: | Reissue Type: |
| Return: | Return Type: | Return: | Return Type: |
| Served: **11/08/2011** | Service Type **O-OTHER** | Service On: | Served By: |
| Answer: | Answer Type: | Notice of No Service: | Notice of No Answer: |

### Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|--------|--------------|-----------------|------|-------|-------|
| Attorney 1 | ROB097 | | ROBINSON EDWARD LUCKETT I | LUCKETTR@OHC.NET | (251) 330-7704 |
| Attorney 2 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

## Party 19 - Third Party BUSINESS - KNAUF INTERNATIONAL GMBH

### Party Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Party: | T007-Third Party | | Name: | **KNAUF INTERNATIONAL GMBH** | | Type: | **B-BUSINESS** |
| Index: | | | Alt Name: | | Hardship: **No** | JID: | **MAY** |
| Address 1: | **POSTFACH 10** | | | | Phone: **(205) 000-0000** | | |
| Address 2: | **D-97343 IPHOFEN** | | | | | | |
| City: | **GERMANY** | | State: | **AL** | | Zip: **00000-0000** | Country: **US** |
| SSN: | **XXX-XX-X999** | | DOB: | | | Sex: | Race: |

## Court Action

| | | | | | |
|---|---|---|---|---|---|
| Court Action: | **W-DISMISSED W/ PREJUDICE** | | | Court Action Date: | **10/23/2013** |
| Amount of Judgement: | **$0.00** | Court Action For: | **X-MISC.** | Exemptions: | |
| Cost Against Party: | **$0.00** | Other Cost: | **$0.00** | Date Satisfied: | |
| Comment: | | | | Arrest Date: | |
| Warrant Action Date: | | Warrant Action Status: | | Status Description: | |

## Service Information

| | | | | | |
|---|---|---|---|---|---|
| Issued: | **10/04/2010** | Issued Type: | **A-PROCESS SERVER** | Reissue: | Reissue Type: |
| Return: | | Return Type: | | Return: | Return Type: |
| Served: | | Service Type | | Service On: | Served By: |
| Answer: | **12/21/2010** | Answer Type: | **D-COMPLAINT DENIED** | Notice of No Service: | Notice of No Answer: |

## Attorneys

| Number | Attorney Code | Type of Counsel | Name | Email | Phone |
|---|---|---|---|---|---|
| Attorney 1 | MCC035 | | MCCOY DOUGLAS LEON | DMCCOY@HANDARENDALL.COM | (251) 694-6255 |
| Attorney 2 | ROB097 | | ROBINSON EDWARD LUCKETT I | LUCKETTR@OHC.NET | (251) 330-7704 |
| Attorney 3 | HUN044 | | HUNTER WESLEY JEROME | WHUNTER@HANDARENDALL.COM | (251) 694-6282 |

## SJIS Witness List

| Witness # | Name | Requesting Party | Attorney | Subpoena Date Issued | Issued Type | Date Served | Service Type |
|---|---|---|---|---|---|---|---|
| X001 | BURNHAM DR/SPRINGHILL MED CT | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X002 | SPRINGHILL MEDICAL CENTER | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X003 | USA WOMENS/CHILDRENS CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X004 | USA WOMENS/CHILDRENS CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X005 | SPRINGHILL MEDICAL CENTER | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X006 | USA WOMENS/CHILDRENS CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X007 | MOBILE INFIRMARY CIRCLE GROU | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X008 | MOBILE INFIRMARY | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X009 | MOBILE EYE CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X010 | MOBILE EYE CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X011 | MOBILE EYE CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X012 | MOBILE EYE CLINIC | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X013 | ERROR | O003 | | 03/01/2010 | SHERIFF | | |
| X014 | MOBILE DIAGNOSTIC/INFIRMARY | O003 | | 03/01/2010 | SHERIFF | | SHERIFF |
| X015 | MOBILE CO HEALTH DEPT | O003 | | 03/01/2010 | SHERIFF | 06/02/2010 | SHERIFF |
| X016 | MOBILE CHILDREN/ADOLESCENT | O003 | | 03/01/2010 | SHERIFF | 03/15/2010 | |
| X017 | HADLEY MEDICAL CENTER | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X018 | USA WOMEN/CHILDRENS CLINC | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X019 | FRANKLIN MEDICAL MALL | O003 | | 03/01/2010 | SHERIFF | 03/02/2010 | SHERIFF |
| X020 | FRANKLIN MEDICAL MALL | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X021 | FRANKLIN MEDICAL CENTER | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X022 | EYE, EAR, NOSE/THROAT CTR | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X023 | FRANKLIN HEALTH FACILITY | O003 | | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X024 | WHETSTONE DR/MOBILE INFIRMAR | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X025 | WHETSTONE DR/MOBILE INFIRMAR | O003 | | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X026 | SHIELD RUTH DR/SPRINGHILL ME | O003 | | 03/01/2010 | SHERIFF | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| X027 | MCNAIR ROBIN DR/SPRINGHILL | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X028 | MCNAIR ROBIN DR/SPRINGHILL | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X029 | MILLER DR/MOBILE INFIRMARY | O003 | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X030 | SENNETT MARION DR/SPRINGHILL | O003 | 03/01/2010 | SHERIFF | | |
| X031 | BURCH LISA DR/SPRINGHILL MEM | O003 | 03/01/2010 | SHERIFF | | |
| X032 | GAMARD DR/MOBILE DIAGNOSTIC | O003 | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X033 | GAMARD DR/MOBILE DIAGNOSTIC | O003 | 03/01/2010 | SHERIFF | 03/05/2010 | SHERIFF |
| X034 | FAGBONGBE ENIOLA DR/USA PHYS | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | |
| X035 | CHALUB ELIAS DR/NEUROLOGY DE | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X036 | SPRINGHILL MEDICAL CENER | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X037 | CHILDRENS MEDICAL GROUP | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X038 | ALABAMA ORTHOPAEDIC CLINIC | O003 | 03/01/2010 | SHERIFF | 03/03/2010 | SHERIFF |
| X039 | BROWN BERRY DR/ PREMIER MED | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | |
| X040 | KIDD DIXIE DR | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X041 | KIDD DIXIE DR | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X042 | WHITE - SPUNNER SUSANNE DR | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X043 | RHODEN DR/ FRANKLIN MED HALL | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X044 | WELLS MARY DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X045 | USA PHYSICIANS GROUP | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X046 | BROWN BERRY DR/PREMIER MED | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | |
| X047 | FRANKLIN MEDICAL MALL | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X048 | SPRINGHILL MEM HOSP | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X049 | MOBILE INFIRMARY EMERGENCY | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X050 | UNIV OF S ALA INFIRAMRY WEST | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X051 | HERRERA DR | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X052 | PATTON L DR/MOBILE INFIRMAR | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X053 | LAWRENCE JAY DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X054 | BATTON DR | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X055 | MAERTENS PAUL DR | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X056 | SLEEP CENTER INFIRMARY WEST | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X057 | FRANKLIN MEDICAL MALL | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X058 | PRIMARY VISION | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X059 | UNIV OF S ALA PEDIATRICS | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | |
| X060 | WARREN DR/PREMIER MED GROUP | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | |
| X061 | MOBILE INFIRMARY EMERGENCY | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X062 | CHALUB ELIAS DR/NEUROLOGY DE | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X063 | WELLS MARY DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X064 | USA WOMENS/CHILDRENS CLINIC | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X065 | MOBILE INFIRMARY | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X066 | TRAMMELL KATRINA DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X067 | MILLER DR/MOBILE INFIRMARY | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X068 | WELLS MARY DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X069 | CHALUB ELIAS DR/NEUROLOGY DE | O003 | 03/10/2010 | SHERIFF | | |
| X070 | SPRINGHILL MEIDCAL CENTER | O003 | 03/10/2010 | SHERIFF | | |
| X071 | EVANS DR/MO CO HEALTH DEPT | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X072 | LAWRENCE JAU DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X073 | PATTON L DR/MOBILE INFIRMARY | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X074 | LAWRENCE JAY DR/ | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X075 | PATTON L DR/MOBILE INFIRMARY | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X076 | LEE MICHAEL DR/EYE EAR NOSE | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |
| X077 | MOBILE FAMILY PHYSICIANS | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X078 | THEAD DR | O003 | 03/10/2010 | SHERIFF | 03/11/2010 | SHERIFF |

| X079 | LAWRENCE JAY DR | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
|------|-----------------|------|-----------|---------|-----------|---------|
| X080 | PATTON L DR | O003 | 03/10/2010 | SHERIFF | 03/15/2010 | SHERIFF |
| X081 | MOBILE FAMILY PHYSICIANS | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X082 | FRANKLIN MEDICAL MALL | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X083 | FRANKLIN MEDICAL CENTER | O003 | 03/10/2010 | SHERIFF | 03/10/2010 | SHERIFF |
| X084 | FRANKLIN ALAN DR/USA MEDICAL | O003 | 05/04/2010 | SHERIFF | 05/06/2010 | SHERIFF |
| X085 | OWENS SHERRI DR/USA WOMENS | O003 | 05/04/2010 | SHERIFF | 05/06/2010 | SHERIFF |
| X086 | MARTIN THOMAS DSR | O003 | 05/04/2010 | SHERIFF | 05/21/2010 | SHERIFF |
| X087 | STEVENS RUSSELL DR | O003 | 05/04/2010 | SHERIFF | 05/06/2010 | SHERIFF |
| X088 | STEVENS RUSSELL DR | O003 | 05/04/2010 | SHERIFF | 05/06/2010 | SHERIFF |
| X089 | USA WOMEN'S & CHILDS CLINIC | 0003 | 10/15/2010 | SHERIFF | 10/21/2010 | SHERIFF |
| X090 | SPRINGHILL MEMORIAL HOSPITAL | 0003 | 10/15/2010 | SHERIFF | 10/19/2010 | SHERIFF |
| X091 | MOBILE INFIRMARY PEDIA CLINI | 0003 | 10/15/2010 | SHERIFF | 10/21/2010 | SHERIFF |
| X092 | ALABAMA POWER COMPANY | O004 | 11/04/2010 | SHERIFF | 11/17/2010 | SHERIFF |
| X093 | SPECTRUM ASSOCIATES | O004 | 12/03/2010 | SHERIFF | 12/13/2010 | |
| X094 | PRICHARD CITY POLICE DEPT | O004 | 01/14/2011 | SHERIFF | 01/24/2011 | SHERIFF |
| X095 | GEMAIRE DISTRIBUTORS | O004 | 01/14/2011 | SHERIFF | 01/24/2011 | SHERIFF |

## Case Action Summary

| Date: | Time | Code | Comments | Operator |
|-------|------|------|----------|----------|
| 6/17/2009 | 12:00 AM | ---- | SCANNED - ORDER - FAST TRACK PRE TRIAL ORDER | |
| 6/17/2009 | 12:00 AM | ---- | SCANNED - MISC - CERTIFIED MAIL RECEIPT | |
| 6/17/2009 | 10:51 AM | EFILE | COMPLAINT E-FILED. | BRA127 |
| 6/17/2009 | 10:56 AM | FILE | FILED THIS DATE: 06/17/2009          (AV01) | AJA |
| 6/17/2009 | 10:56 AM | EORD | E-ORDER FLAG SET TO "N"          (AV01) | AJA |
| 6/17/2009 | 10:56 AM | ASSJ | ASSIGNED TO JUDGE: MICHAEL A YOUNGPETER    (AV01) | AJA |
| 6/17/2009 | 10:56 AM | SCAN | CASE SCANNED STATUS SET TO: N          (AV01) | AJA |
| 6/17/2009 | 10:56 AM | TDMJ | JURY TRIAL REQUESTED          (AV01) | AJA |
| 6/17/2009 | 10:56 AM | STAT | CASE ASSIGNED STATUS OF: ACTIVE          (AV01) | AJA |
| 6/17/2009 | 10:56 AM | ORIG | ORIGIN: INITIAL FILING          (AV01) | AJA |
| 6/17/2009 | 10:56 AM | ATTY | LISTED AS ATTORNEY FOR C001: TAYLOR RICHARD H | AJA |
| 6/17/2009 | 10:56 AM | C001 | C001 PARTY ADDED: HOUSING AUTHORITY OF THE CITY OF | AJA |
| 6/17/2009 | 10:56 AM | ATTY | LISTED AS ATTORNEY FOR C001: BRASWELL KASIE MOORE | AJA |
| 6/17/2009 | 10:56 AM | EORD | C001 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 6/17/2009 | 10:56 AM | SUMM | CERTIFIED MAI ISSUED: 06/17/2009 TO D001  (AV02) | AJA |
| 6/17/2009 | 10:56 AM | D001 | D001 PARTY ADDED: THE MITCHELL COMPANY    (AV02) | AJA |
| 6/17/2009 | 10:57 AM | ATTY | LISTED AS ATTORNEY FOR D001: PRO SE          (AV02) | AJA |
| 6/17/2009 | 10:57 AM | EORD | D001 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 6/18/2009 | 10:16 AM | STYL | HOUSING AUTHORITY OF THE CITY OF PRICHARD V. THE M | LEG |
| 6/18/2009 | 10:16 AM | STYL | ITCHELL COMPANY          (AV01) | LEG |
| 6/18/2009 | 10:16 AM | TRAC | CASE ASSIGNED TO: FAST      TRACK          (AV01) | LEG |
| 6/18/2009 | 10:16 AM | DAT4 | SET FOR: CERT TO BE FILED ON 03/13/2010 AT 0900A | LEG |
| 6/18/2009 | 10:16 AM | D001 | D001 NAME CHANGED FROM: THE MITCHELL COMPANY(AV02) | LEG |
| 6/18/2009 | 10:16 AM | SUMM | CERTIFIED MAI ISSUED: 06/18/2009 TO D001  (AV02) | LEG |
| 6/30/2009 | 12:00 AM | ---- | SCANNED - SUMMONS - ALIAS C&S ISS'D TO D001 | |
| 6/30/2009 | 4:02 PM | EALIA | ALIAS SUMMONS E-FILED | BRA127 |
| 6/30/2009 | 4:02 PM | EALIA | ALIAS SUMMONS - SUMMONS | |
| 6/30/2009 | 4:03 PM | REIS | REISSUE OF CERTIFIED MA ON 06/30/2009 FOR D001 | AJA |
| 6/30/2009 | 4:03 PM | D001 | D001 ADDR2 CHANGED FROM: 209 SOUTH GEORGIA AVE | AJA |
| 7/1/2009 | 3:04 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 7/8/2009 | 9:49 AM | REIS | REISSUE OF CERTIFIED MA ON 07/08/2009 FOR D001 | RUP |
| 7/10/2009 | 12:00 AM | ---- | SCANNED - RETURN ON SERVICE - NOT SERVED - D001 THE MITCHELL COMPANY RETURNED NOT SERVED. "UNCLAIMED" | |

| | | | | |
|---|---|---|---|---|
| 7/10/2009 | 12:00 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - D001 MITCHELL COMPANY SERVED BY CERT MAIL. | |
| 7/10/2009 | 4:24 PM | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 11/06/2009 AT 090 | REB |
| 7/13/2009 | 9:03 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 7/13/2009 | 9:05 AM | RETU | RETURN OF UNCLAIM CERT  ON 07/10/2009 FOR D001 | AJA |
| 7/16/2009 | 8:46 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 7/16/2009 | 9:04 AM | SERC | SERVICE OF CERTIFIED MAI ON 07/10/2009 FOR D001 | AJA |
| 7/23/2009 | 5:57 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | WIL373 |
| 7/23/2009 | 5:57 PM | ATTY | LISTED AS ATTORNEY FOR D001: WILLIAMS ARTHUR GRAD | AJA |
| 8/25/2009 | 11:15 AM | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 8/25/2009 | 11:24 AM | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 8/25/2009 | 11:27 AM | ANSW | ANSWER OF COMP DENIED ON 08/25/2009 FOR D001(AV02) | AJA |
| 8/25/2009 | 2:05 PM | EMOT | D001-CONSOLIDATION /DOCKETED | CAC |
| 8/25/2009 | 3:34 PM | JEMOT | D001-CONSOLIDATION /SET FOR 9/11/2009 9:00:00 AM | J |
| 8/25/2009 | 3:54 PM | ATTY | LISTED AS ATTORNEY FOR D001: JOHNSON RICHARD B | RUP |
| 8/26/2009 | 8:02 AM | DAT2 | SET FOR: MOTION FOR CONSOLIDA ON 09/11/2009 AT 090 | CAC |
| 9/8/2009 | 11:30 AM | EMOT | C001-OTHER - PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT FILED. | BRA127 |
| 9/8/2009 | 1:31 PM | EMOT | C001-OTHER /DOCKETED | CAC |
| 9/9/2009 | 5:02 PM | EMOT | C001-RESPONSE IN OPPOSITION OF MOTION FILED. | BRA127 |
| 9/10/2009 | 8:18 AM | EMOT | C001-CONSOLATION /DOCKETED | CAC |
| 9/10/2009 | 4:23 PM | EMOT | C001-SUMMARY JUDGMENT FILED. | BRA127 |
| 9/10/2009 | 4:30 PM | EMOT | C001-OTHER - NOTICE OF SUPPLEMENTAL FILING OF EVIDENTIARY SUPPORT FOR PL'S MOTION FOR PARTIAL SUMMARY JUDGMENT FILED. | BRA127 |
| 9/11/2009 | 9:05 AM | EMOT | C001-OTHER /DOCKETED | CAC |
| 9/11/2009 | 9:06 AM | EMOT | C001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 9/11/2009 | 4:46 PM | JEMOT | C001-OTHER /SET FOR 10/9/2009 9:00:00 AM | J |
| 9/11/2009 | 4:46 PM | JEMOT | C001-SUMMARY JUDGMENT /SET FOR 10/9/2009 9:00:00 AM | J |
| 9/11/2009 | 4:47 PM | JEMOT | C001-OTHER /SET FOR 10/9/2009 9:00:00 AM | J |
| 9/16/2009 | 9:57 AM | DAT2 | SET FOR: SUMMARY JUDGEMENT ON 10/09/2009 AT 0900A | CAC |
| 9/16/2009 | 9:57 AM | DAT3 | SET FOR: NOTICE OF FILING ON 10/09/2009 AT 0900A | CAC |
| 9/24/2009 | 1:50 PM | EMOT | D001-CONSOLIDATION FILED. | WIL373 |
| 9/24/2009 | 3:27 PM | EMOT | D001-CONSOLIDATION /DOCKETED | CAC |
| 9/26/2009 | 5:14 PM | JEORDE | ORDER GENERATED FOR CONSOLIDATION - RENDERED & ENTERED: 9/26/2009 5:14:36 PM - ORDER | J |
| 9/26/2009 | 5:14 PM | JEMOT | D001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | J |
| 10/2/2009 | 4:44 PM | EMOT | D001-OTHER - MOTION FOR LEAVE TO FILE THIRD PARTY COMPLAINTS FILED. | WIL373 |
| 10/2/2009 | 5:27 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/2/2009 5:27:33 PM | J |
| 10/2/2009 | 5:28 PM | JEMOT | D001-CONSOLIDATION /DISPOSED BY SEPARATE ORDER | J |
| 10/5/2009 | 12:01 AM | ---- | SCANNED - SUMMONS - THIRD PARTY C&S ISS'D TO T002 | |
| 10/5/2009 | 12:01 AM | ---- | SCANNED - SUMMONS - THIRD PARTY C&S ISS'D TO T001 | |
| 10/5/2009 | 7:42 AM | EMOT | D001-OTHER /DOCKETED | CHL |
| 10/5/2009 | 8:23 AM | JEMOT | D001-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 10/5/2009 | 1:44 PM | EANSW | D001 - THIRD PARTY COMPLAINT E-FILED. | WIL373 |
| 10/5/2009 | 1:45 PM | T001 | T001 PARTY ADDED: CREOLA ACE HARDWARE       (AV02) | AJA |
| 10/5/2009 | 1:45 PM | ATTY | LISTED AS ATTORNEY FOR T001: PRO SE       (AV02) | AJA |
| 10/5/2009 | 1:45 PM | EORD | T001 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/5/2009 | 1:45 PM | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T001  (AV02) | AJA |
| 10/5/2009 | 1:45 PM | T002 | T002 PARTY ADDED: GEORGE DRYWALL, INC.     (AV02) | AJA |
| 10/5/2009 | 1:45 PM | ATTY | LISTED AS ATTORNEY FOR T002: PRO SE       (AV02) | AJA |
| 10/5/2009 | 1:45 PM | SUMM | CERTIFIED MAI ISSUED: 10/05/2009 TO T002  (AV02) | AJA |
| 10/5/2009 | 1:45 PM | EORD | T002 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/5/2009 | 1:48 PM | ANSW | ANSWER OF COUNTER CLAIM ON 10/05/2009 FOR D001 | AJA |
| 10/5/2009 | 1:52 PM | EANSW | ANSWER - SUMMONS | WIL373 |
| 10/6/2009 | 3:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 10/7/2009 | 10:20 AM | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T002  (AV02) | RUP |

| 10/7/2009 | 10:21 AM | SUMM | CERTIFIED MAI ISSUED: 10/07/2009 TO T001   (AV02) | RUP |
|---|---|---|---|---|
| 10/7/2009 | 1:04 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 10/7/2009 | 7:51 PM | EMOT | D001-BRIEF FILED. | WIL373 |
| 10/7/2009 | 8:19 PM | EMOT | D001-SUPPLEMENT TO PENDING MOTION FILED. | WIL373 |
| 10/7/2009 | 8:23 PM | EMOT | D001-SUPPLEMENT TO PENDING MOTION FILED. | WIL373 |
| 10/8/2009 | 12:01 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - T001 CREOLA ACE HARDWARE SERVED BY CERT MAIL. | |
| 10/8/2009 | 7:42 AM | EMOT | D001-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 10/8/2009 | 7:42 AM | EMOT | D001-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 10/8/2009 | 7:42 AM | EMOT | D001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 10/8/2009 | 11:30 AM | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /SET FOR 10/9/2009 9:00:00 AM | J |
| 10/8/2009 | 11:31 AM | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /SET FOR 10/9/2009 9:00:00 AM | J |
| 10/8/2009 | 5:15 PM | EMOT | C001-REPLY TO RESPONSE TO MOTION FILED. | BRA127 |
| 10/9/2009 | 7:38 AM | EMOT | C001-SUMMARY JUDGMENT /DOCKETED | CAC |
| 10/9/2009 | 1:40 PM | JEORDE | ORDER GENERATED FOR SUMMARY JUDGMENT - RENDERED & ENTERED: 10/9/2009 1:40:12 PM - ORDER | J |
| 10/9/2009 | 1:40 PM | JEMOT | C001-OTHER /NO ACTION | J |
| 10/9/2009 | 1:40 PM | JEMOT | C001-OTHER /NO ACTION | J |
| 10/9/2009 | 1:40 PM | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /NO ACTION | J |
| 10/9/2009 | 1:40 PM | JEMOT | D001-SUPPLEMENT TO PENDING MOTION /NO ACTION | J |
| 10/14/2009 | 12:36 PM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 10/14/2009 | 12:36 PM | SERC | SERVICE OF CERTIFIED MAI ON 10/08/2009 FOR T001 | AJA |
| 10/28/2009 | 12:01 AM | ---- | SCANNED - SUMMONS - 1ST AMENDED C&S ISS'D TO D002 | |
| 10/28/2009 | 3:46 PM | EAMEN | AMENDED COMPLAINT E-FILED. | BRA127 |
| 10/28/2009 | 3:47 PM | C002 | C002 PARTY ADDED: THE MITCHELL COMPANY     (AV02) | AJA |
| 10/28/2009 | 3:47 PM | EORD | C002 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/28/2009 | 3:47 PM | SUMM | CERTIFIED MAI ISSUED: 10/28/2009 TO C002   (AV02) | AJA |
| 10/29/2009 | 2:51 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/2/2009 | 10:42 AM | D002 | D002 PARTY ADDED: THE MITCHELL COMPANY     (AV02) | RUP |
| 11/2/2009 | 10:42 AM | EORD | D002 E-ORDER FLAG SET TO "N"          (AV02) | RUP |
| 11/2/2009 | 10:42 AM | SUMM | CERTIFIED MAI ISSUED: 11/02/2009 TO D002   (AV02) | RUP |
| 11/2/2009 | 10:43 AM | PDIS | C002 DISPOSED BY (OTHER) ON 11/02/2009     (AV02) | RUP |
| 11/2/2009 | 11:37 AM | O001 | O001 PARTY ADDED: INTERIOR & EXTERIOR BUILDING SUP | CHL |
| 11/2/2009 | 11:37 AM | ATTY | LISTED AS ATTORNEY FOR O001: NOLETTO VINCENT A JR | CHL |
| 11/2/2009 | 11:37 AM | ATTY | LISTED AS ATTORNEY FOR O001: HOUSTON HEATHER MARI | CHL |
| 11/2/2009 | 11:37 AM | EORD | O001 E-ORDER FLAG SET TO "N" | CHL |
| 11/3/2009 | 12:01 AM | ---- | SCANNED - RETURN ON SERVICE - NOT SERVED - T002 GEORGE DRYWALL INC ATTN JORGE LOPEZ RETURNED NOT SERVED "RTN TO SENDER, UNCLAIMED". | |
| 11/3/2009 | 8:47 AM | STYL | HOUSING AUTHORITY OF THE CITY OF PRICHARD VS THE M | RUP |
| 11/3/2009 | 8:47 AM | STYL | ITCHELL COMPANY                    (AV01) | RUP |
| 11/4/2009 | 12:01 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - D002 THE MITCHELL COMPANY SERVED BY CERT MAIL. | |
| 11/5/2009 | 10:26 AM | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 03/05/2010 AT 090 | REB |
| 11/5/2009 | 11:02 AM | EANSW | D001 - COMPLAINT DENIED E-FILED. | WIL373 |
| 11/5/2009 | 11:03 AM | ANSW | ANSWER OF COMP DENIED ON 11/05/2009 FOR D001(AV02) | AJA |
| 11/5/2009 | 3:56 PM | RETU | RETURN OF UNCLAIM CERT  ON 11/03/2009 FOR T002 | AJA |
| 11/5/2009 | 3:57 PM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 11/5/2009 | 4:33 PM | EALIA | ALIAS SUMMONS E-FILED | WIL373 |
| 11/5/2009 | 4:34 PM | REIS | REISSUE OF PROCESS SERV ON 11/05/2009 FOR T002 | AJA |
| 11/5/2009 | 4:38 PM | EALIA | ALIAS SUMMONS - SUMMONS | |
| 11/6/2009 | 3:18 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/12/2009 | 9:19 AM | SERC | SERVICE OF CERTIFIED MAI ON 11/04/2009 FOR D002 | AJA |
| 11/12/2009 | 9:20 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 11/12/2009 | 2:43 PM | EMISC | PHV STATEMENT E-FILED | NOL008 |
| 11/12/2009 | 2:46 PM | EMISC | PHV STATEMENT E-FILED | NOL008 |
| 11/13/2009 | 12:02 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - T002 GEORGE DRYWALL INC ATTN JORGE LOPEZ | |

| | | | | |
|---|---|---|---|---|
| | | | SERVED BY PROCESS SERVER. | |
| 11/17/2009 | 11:19 AM | O002 | O002 PARTY ADDED: ESTES HEATING & AIR INC   (AV02) | CHL |
| 11/17/2009 | 11:19 AM | EORD | O002 E-ORDER FLAG SET TO "N"            (AV02) | CHL |
| 11/17/2009 | 11:19 AM | ATTY | LISTED AS ATTORNEY FOR O002: MCCAFFERTY E L III | CHL |
| 11/17/2009 | 11:19 AM | ATTY | LISTED AS ATTORNEY FOR O002: WILKINS C RICHARD | CHL |
| 11/17/2009 | 11:19 AM | ATTY | LISTED AS ATTORNEY FOR O002: REDDITT MARK L (AV02) | CHL |
| 11/17/2009 | 11:43 AM | ATTY | LISTED AS ATTORNEY FOR O002: GALLION THOMAS T III | CHL |
| 11/17/2009 | 11:43 AM | ATTY | LISTED AS ATTORNEY FOR O002: WALKER CONSTANCE A | CHL |
| 11/17/2009 | 3:47 PM | EMOT | O001-EXTENSION OF TIME FILED. | NOL008 |
| 11/17/2009 | 3:51 PM | EMOT | O001-EXTENSION OF TIME FILED. | NOL008 |
| 11/18/2009 | 12:02 AM | ---- | SCANNED - SUMMONS - 3RD PARTY C&S ISS'D TO T003 | |
| 11/18/2009 | 7:41 AM | EMOT | O001-EXTENSION OF TIME /DOCKETED | CAC |
| 11/18/2009 | 7:41 AM | EMOT | O001-EXTENSION OF TIME /DOCKETED | CAC |
| 11/18/2009 | 9:01 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 9:21 AM | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 11/18/2009 9:21:40 AM - ORDER | J |
| 11/18/2009 | 9:22 AM | JEORDE | ORDER GENERATED FOR EXTENSION OF TIME - RENDERED & ENTERED: 11/18/2009 9:22:00 AM - ORDER | J |
| 11/18/2009 | 2:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 2:48 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 11/18/2009 | 2:52 PM | EANSW | T001 - COMPLAINT DENIED E-FILED. | MCK016 |
| 11/18/2009 | 2:55 PM | ATTY | LISTED AS ATTORNEY FOR T001: MCKENNA DENNIS P | AJA |
| 11/18/2009 | 2:55 PM | ATTY | LISTED AS ATTORNEY FOR T001: PRINCE JOHN RITCHIE | AJA |
| 11/18/2009 | 2:55 PM | ANSW | ANSWER OF COMP DENIED ON 11/18/2009 FOR T001(AV02) | AJA |
| 11/18/2009 | 2:58 PM | EANSW | T001 - THIRD PARTY COMPLAINT E-FILED. | MCK016 |
| 11/18/2009 | 2:58 PM | ANSW | ANSWER OF COUNTER CLAIM ON 11/18/2009 FOR T001 | AJA |
| 11/18/2009 | 2:59 PM | T003 | T003 PARTY ADDED: INTERIOR AND EXTERIOR BUILDING S | AJA |
| 11/18/2009 | 2:59 PM | ATTY | LISTED AS ATTORNEY FOR T003: PRO SE          (AV02) | AJA |
| 11/18/2009 | 2:59 PM | SUMM | CERTIFIED MAI ISSUED: 11/18/2009 TO T003    (AV02) | AJA |
| 11/18/2009 | 2:59 PM | EORD | T003 E-ORDER FLAG SET TO "N"            (AV02) | AJA |
| 11/18/2009 | 3:07 PM | EANSW | ANSWER - SUMMONS | MCK016 |
| 11/19/2009 | 4:11 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | POW033 |
| 11/19/2009 | 4:12 PM | ATTY | LISTED AS ATTORNEY FOR T002: POWELL DOROTHY AMELI | AJA |
| 11/20/2009 | 9:24 AM | SUMM | CERTIFIED MAI ISSUED: 11/20/2009 TO T003    (AV02) | RUP |
| 11/23/2009 | 12:02 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - T003 INTERIOR AND EXTERIOR BUILDING SUPPLY CO LP SERVED BY CERT MAIL. | |
| 11/24/2009 | 10:37 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 11/24/2009 | 10:56 AM | SERC | SERVICE OF PROCESS SERVE ON 11/13/2009 FOR T002 | AJA |
| 11/24/2009 | 11:06 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 11/30/2009 | 1:39 PM | O003 | O003 PARTY ADDED: PRICHARD HOUSING AUTHORITY(AV02) | CHL |
| 11/30/2009 | 1:39 PM | EORD | O003 E-ORDER FLAG SET TO "N"            (AV02) | CHL |
| 11/30/2009 | 1:39 PM | ATTY | LISTED AS ATTORNEY FOR O003: DONALDSON WILLIAM A | CHL |
| 11/30/2009 | 1:39 PM | ATTY | LISTED AS ATTORNEY FOR O003: SMITH TIFFANY BOCK | CHL |
| 11/30/2009 | 1:39 PM | ATTY | LISTED AS ATTORNEY FOR O003: HARRIS GREGORY LEBAR | CHL |
| 11/30/2009 | 1:39 PM | O003 | O003 ADDR1 CHANGED FROM:              T | CHL |
| 12/2/2009 | 10:02 AM | SERC | SERVICE OF CERTIFIED MAI ON 11/23/2009 FOR T003 | AJA |
| 12/2/2009 | 10:23 AM | ---- | SCANNED - SERVICE RETURN - TRANSMITTAL - E-NOTICE TRANSMITTALS | |
| 12/14/2009 | 12:48 PM | EANSW | D002 - COMPLAINT DENIED E-FILED. | WIL373 |
| 12/14/2009 | 12:48 PM | ATTY | LISTED AS ATTORNEY FOR D002: WILLIAMS ARTHUR GRAD | AJA |
| 12/14/2009 | 12:48 PM | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR D002(AV02) | AJA |
| 12/14/2009 | 2:56 PM | EANSW | T002 - COMPLAINT DENIED E-FILED. | POW033 |
| 12/14/2009 | 2:59 PM | ANSW | ANSWER OF COMP DENIED ON 12/14/2009 FOR T002(AV02) | AJA |
| 12/14/2009 | 3:30 PM | EANSW | T002 - COMPLAINT DENIED E-FILED. | PAT058 |
| 12/14/2009 | 3:31 PM | ATTY | LISTED AS ATTORNEY FOR T002: PATTERSON JAMES TAYL | AJA |
| 12/14/2009 | 3:31 PM | ATTY | LISTED AS ATTORNEY FOR T002: NORTHRUP RYAN T(AV02) | AJA |

| 12/22/2009 | 1:02 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
|---|---|---|---|---|
| 12/29/2009 | 3:32 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | POW033 |
| 1/4/2010 | 5:05 PM | EANSW | O001 - COMPLAINT DENIED E-FILED. | NOL008 |
| 1/4/2010 | 5:08 PM | ATTY | LISTED AS ATTORNEY FOR O001: CARR CHARLES F (AV02) | AJA |
| 1/4/2010 | 5:09 PM | ANSW | ANSWER OF COMP DENIED ON 01/04/2010 FOR O001(AV02) | AJA |
| 1/11/2010 | 11:42 AM | O004 | O004 PARTY ADDED: LITTLE DIGES E     (AV02) | CHL |
| 1/11/2010 | 11:42 AM | EORD | O004 E-ORDER FLAG SET TO "N"          (AV02) | CHL |
| 1/11/2010 | 11:42 AM | ATTY | LISTED AS ATTORNEY FOR O004: HOLSTON RICHARD H | CHL |
| 1/11/2010 | 11:42 AM | ATTY | LISTED AS ATTORNEY FOR O004: TEAGUE JOHN MICHAEL | CHL |
| 1/11/2010 | 11:42 AM | ATTY | LISTED AS ATTORNEY FOR O004: HERNDON KATHERINE AM | CHL |
| 1/11/2010 | 11:42 AM | ATTY | LISTED AS ATTORNEY FOR O004: VAUGHAN GREGORY EDWA | CHL |
| 1/11/2010 | 11:44 AM | O005 | O005 PARTY ADDED: HENDERSON ROBERT W     (AV02) | CHL |
| 1/11/2010 | 11:44 AM | ATTY | LISTED AS ATTORNEY FOR O005: HOLSTON RICHARD H | CHL |
| 1/11/2010 | 11:44 AM | ATTY | LISTED AS ATTORNEY FOR O005: VAUGHAN GREGORY EDWA | CHL |
| 1/11/2010 | 11:44 AM | ATTY | LISTED AS ATTORNEY FOR O005: TEAGUE JOHN MICHAEL | CHL |
| 1/11/2010 | 11:44 AM | ATTY | LISTED AS ATTORNEY FOR O005: HERNDON KATHERINE AM | CHL |
| 1/11/2010 | 11:44 AM | EORD | O005 E-ORDER FLAG SET TO "N"          (AV02) | CHL |
| 1/12/2010 | 10:36 AM | EMOT | O002-COMPEL FILED. | MCC034 |
| 1/12/2010 | 12:17 PM | EMOT | O002-COMPEL /DOCKETED | DID |
| 1/12/2010 | 12:42 PM | JEMOT | O002-COMPEL /SET FOR 1/29/2010 9:00:00 AM | J |
| 1/12/2010 | 3:38 PM | DAT4 | SET FOR: COMPEL ON 01/29/2010 AT 0900A     (AV01) | CAC |
| 1/13/2010 | 12:02 AM | ---- | SCANNED - SUMMONS - 5TH PARTY C&S ISS'D TO T004 | |
| 1/13/2010 | 10:41 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 1/13/2010 | 2:48 PM | EANSW | O001 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 1/13/2010 | 2:48 PM | EANSW | T003 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 1/13/2010 | 2:49 PM | T004 | T004 PARTY ADDED: KNAUF INSULATION GMBH A/K/A KNAU | AJA |
| 1/13/2010 | 2:49 PM | ATTY | LISTED AS ATTORNEY FOR T004: PRO SE     (AV02) | AJA |
| 1/13/2010 | 2:49 PM | SUMM | CERTIFIED MAI ISSUED: 01/13/2010 TO T004   (AV02) | AJA |
| 1/13/2010 | 2:49 PM | EORD | T004 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 1/13/2010 | 2:50 PM | ANSW | ANSWER OF COUNTER CLAIM ON 01/13/2010 FOR O001 | AJA |
| 1/13/2010 | 2:50 PM | ATTY | LISTED AS ATTORNEY FOR T003: NOLETTO VINCENT A JR | AJA |
| 1/13/2010 | 2:50 PM | ANSW | ANSWER OF COUNTER CLAIM ON 01/13/2010 FOR T003 | AJA |
| 1/13/2010 | 3:05 PM | EANSW | ANSWER - SUMMONS | NOL008 |
| 1/14/2010 | 2:08 PM | EMOT | O002-COMPEL FILED. | MCC034 |
| 1/15/2010 | 8:10 AM | EMOT | O002-COMPEL /DOCKETED | LIS |
| 1/15/2010 | 11:44 AM | SUMM | CERTIFIED MAI ISSUED: 01/15/2010 TO T004   (AV02) | RUP |
| 1/19/2010 | 12:03 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - T004 KNAUF INSULATION GMBH SERVED BY CERT MAIL | |
| 1/19/2010 | 7:13 AM | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/19/2010 7:13:10 AM - ORDER | J |
| 1/19/2010 | 7:13 AM | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 1/19/2010 7:13:54 AM - ORDER | J |
| 1/20/2010 | 7:34 PM | JEORDE | ORDER E-FILED - ORDER ON VERIFIED APPLICATION - ORDER E-FILED - RENDERED & ENTERED: 1/20/2010 7:34:42 PM | J |
| 1/20/2010 | 7:37 PM | JEORDE | ORDER E-FILED - ORDER ON VERIFIED APPLICATION - ORDER E-FILED - RENDERED & ENTERED: 1/20/2010 7:37:46 PM | J |
| 1/21/2010 | 3:55 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 1/22/2010 | 2:05 PM | SERC | SERVICE OF CERTIFIED MAI ON 01/19/2010 FOR T004 | AJA |
| 1/27/2010 | 4:30 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/2/2010 | 5:13 PM | EMOT | O004-O005-OTHER - JOINT MOTION FOR DISMISSAL OF A DEFENDANT IN THESE CASES FILED. | HOL052 |
| 2/3/2010 | 7:44 AM | EMOT | O004-O005-OTHER /DOCKETED | CAC |
| 2/3/2010 | 8:00 AM | JEORDE | ORDER GENERATED FOR OTHER - JOINT MOTION FOR DISMISSAL OF A DEFENDANT IN THESE CASES - RENDERED & ENTERED: 2/3/2010 8:00:15 AM - ORDER DISMISSING KNAUF USA POLTSTYRENE | J |
| 2/3/2010 | 2:12 PM | EORD | T004 E-ORDER FLAG SET TO "Y"          (AV02) | CAC |
| 2/3/2010 | 2:12 PM | PDIS | T004 DISPOSED BY (DISM W/O PREJ) ON 02/03/2010 | CAC |
| 2/9/2010 | 11:36 AM | EORD | T004 E-ORDER FLAG SET TO "N"          (AV02) | CHL |
| 2/9/2010 | 11:36 AM | VDCA | T004 COURT ACTION ENTRY REVISED          (AV02) | CHL |

| 2/9/2010 | 5:14 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
|----------|---------|-------|------------------------------|--------|
| 2/10/2010 | 10:53 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 2/11/2010 | 2:36 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 2/12/2010 | 3:19 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:20 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:22 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:23 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:24 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:25 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:26 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:27 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:28 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:28 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:29 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:30 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:31 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:32 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:33 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:34 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:35 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:36 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:37 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:38 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:39 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:41 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:42 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:43 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:44 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:45 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:46 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:48 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:48 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:49 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:50 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:52 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:53 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:56 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:56 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/12/2010 | 3:57 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/15/2010 | 10:21 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | NOL008 |
| 2/19/2010 | 9:02 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:07 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:08 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:09 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:23 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:25 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:27 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:28 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:32 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 9:34 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:05 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |

| | | | | |
|---|---|---|---|---|
| 2/19/2010 | 10:06 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:09 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:10 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:13 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:19 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:46 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:48 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:49 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:50 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:51 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:52 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:53 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:53 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:54 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:55 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:57 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 10:58 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 11:02 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 11:02 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 11:03 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:43 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:48 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:49 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:50 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:51 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:52 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:53 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:53 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:55 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 12:55 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/19/2010 | 2:35 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 2/23/2010 | 1:12 PM | EMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) FILED. | MCC035 |
| 2/24/2010 | 8:40 AM | EMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /DOCKETED | CAC |
| 2/24/2010 | 8:44 AM | ATTY | LISTED AS ATTORNEY FOR T004: MCCOY DOUGLAS L(AV02) | AJA |
| 2/24/2010 | 8:54 AM | JEMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/12/2010 9:00:00 AM | J |
| 2/25/2010 | 1:47 PM | DAT2 | SET FOR: DEFENDANT NOT SERVED ON 03/12/2010 AT 090 | CAC |
| 3/1/2010 | 2:46 PM | PRTY | PARTY ADDED  X001  BURNHAM DR/SPRINGHILL MED CT | LAA |
| 3/1/2010 | 2:46 PM | ISSD | PARTY X001 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:46 PM | PRTY | PARTY ADDED  X002  SPRINGHILL MEDICAL CENTER(AW21) | LAA |
| 3/1/2010 | 2:46 PM | ISSD | PARTY X002 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:47 PM | PRTY | PARTY ADDED  X003  USA WOMENS/CHILDRENS CLINIC | LAA |
| 3/1/2010 | 2:47 PM | ISSD | PARTY X003 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:47 PM | PRTY | PARTY ADDED  X004  USA WOMENS/CHILDRENS CLINIC | LAA |
| 3/1/2010 | 2:47 PM | ISSD | PARTY X004 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:47 PM | PRTY | PARTY ADDED  X005  SPRINGHILL MEDICAL CENTER(AW21) | LAA |
| 3/1/2010 | 2:47 PM | ISSD | PARTY X005 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:48 PM | PRTY | PARTY ADDED  X006  USA WOMENS/CHILDRENS CLINIC | LAA |
| 3/1/2010 | 2:48 PM | ISSD | PARTY X006 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:48 PM | PRTY | PARTY ADDED  X007  MOBILE INFIRMARY CIRCLE GROU | LAA |
| 3/1/2010 | 2:48 PM | ISSD | PARTY X007 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:48 PM | PRTY | PARTY ADDED  X008  MOBILE INFIRMARY        (AW21) | LAA |

| | | | | |
|---|---|---|---|---|
| 3/1/2010 | 2:48 PM | ISSD | PARTY X008 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:49 PM | PRTY | PARTY ADDED X009 MOBILE EYE CLINIC (AW21) | LAA |
| 3/1/2010 | 2:49 PM | ISSD | PARTY X009 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:49 PM | PRTY | PARTY ADDED X010 MOBILE EYE CLINIC (AW21) | LAA |
| 3/1/2010 | 2:49 PM | ISSD | PARTY X010 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:49 PM | PRTY | PARTY ADDED X011 MOBILE EYE CLINIC (AW21) | LAA |
| 3/1/2010 | 2:49 PM | ISSD | PARTY X011 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:49 PM | PRTY | PARTY ADDED X012 MOBILE EYE CLINIC (AW21) | LAA |
| 3/1/2010 | 2:49 PM | ISSD | PARTY X012 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:49 PM | ISSD | PARTY X013 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:49 PM | PRTY | PARTY ADDED X013 MOBILE EYE CLINIC (AW21) | LAA |
| 3/1/2010 | 2:49 PM | PRTY | PARTY ADDED X014 MOBILE DIAGNOSTIC/INFIRMARY | LAA |
| 3/1/2010 | 2:49 PM | ISSD | PARTY X014 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:50 PM | ISSD | PARTY X015 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:50 PM | PRTY | PARTY ADDED X015 MOBILE CO HEALTH DEPT (AW21) | LAA |
| 3/1/2010 | 2:50 PM | PRTY | PARTY ADDED X016 MOBILE CHILDREN/ADOLESCENT | LAA |
| 3/1/2010 | 2:50 PM | ISSD | PARTY X016 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:51 PM | PRTY | PARTY ADDED X017 HADLEY MEDICAL CENTER (AW21) | LAA |
| 3/1/2010 | 2:51 PM | ISSD | PARTY X017 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:51 PM | PRTY | PARTY ADDED X018 USA WOMEN/CHILDRENS CLINC(AW21) | LAA |
| 3/1/2010 | 2:51 PM | ISSD | PARTY X018 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:51 PM | PRTY | PARTY ADDED X019 FRANKLIN MEDICAL MALL (AW21) | LAA |
| 3/1/2010 | 2:51 PM | ISSD | PARTY X019 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:51 PM | PRTY | PARTY ADDED X020 FRANKLIN MEDICAL MALL (AW21) | LAA |
| 3/1/2010 | 2:51 PM | ISSD | PARTY X020 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:52 PM | PRTY | PARTY ADDED X021 FRANKLIN MEDICAL CENTER (AW21) | LAA |
| 3/1/2010 | 2:52 PM | ISSD | PARTY X021 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:52 PM | PRTY | PARTY ADDED X022 EYE, EAR, NOSE/THROAT CTR(AW21) | LAA |
| 3/1/2010 | 2:52 PM | ISSD | PARTY X022 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:52 PM | PRTY | PARTY ADDED X023 FRANKLIN HEALTH FACILITY (AW21) | LAA |
| 3/1/2010 | 2:52 PM | ISSD | PARTY X023 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:53 PM | PRTY | PARTY ADDED X024 WHETSTONE DR/MOBILE INFIRMAR | LAA |
| 3/1/2010 | 2:53 PM | ISSD | PARTY X024 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:53 PM | PRTY | PARTY ADDED X025 WHETSTONE DR/MOBILE INFIRMAR | LAA |
| 3/1/2010 | 2:53 PM | ISSD | PARTY X025 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:53 PM | PRTY | PARTY ADDED X026 SHIELD RUTH DR/SPRINGHILL ME | LAA |
| 3/1/2010 | 2:53 PM | ISSD | PARTY X026 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:54 PM | PRTY | PARTY ADDED X027 MCNAIR ROBIN DR/SPRINGHILL | LAA |
| 3/1/2010 | 2:54 PM | ISSD | PARTY X027 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:54 PM | PRTY | PARTY ADDED X028 MCNAIR ROBIN DR/SPRINGHILL | LAA |
| 3/1/2010 | 2:54 PM | ISSD | PARTY X028 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:54 PM | PRTY | PARTY ADDED X029 MILLER DR/MOBILE INFIRMARY | LAA |
| 3/1/2010 | 2:54 PM | ISSD | PARTY X029 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:54 PM | PRTY | PARTY ADDED X030 SENNETT MARION DR/SPRINGHILL | LAA |
| 3/1/2010 | 2:54 PM | ISSD | PARTY X030 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:54 PM | PRTY | PARTY ADDED X031 BURCH LISA DR/SPRINGHILL MEM | LAA |
| 3/1/2010 | 2:54 PM | ISSD | PARTY X031 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:55 PM | PRTY | PARTY ADDED X032 GAMARD DR/MOBILE DIAGNOSTIC | LAA |
| 3/1/2010 | 2:55 PM | ISSD | PARTY X032 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:55 PM | PRTY | PARTY ADDED X033 GAMARD DR/MOBILE DIAGNOSTIC | LAA |
| 3/1/2010 | 2:55 PM | ISSD | PARTY X033 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:55 PM | PRTY | PARTY ADDED X034 FAGBONGBE ENIOLA DR/USA PHYS | LAA |
| 3/1/2010 | 2:55 PM | ISSD | PARTY X034 ISSUED DATE: 03012010 TYPE: SHERIFF | LAA |

| 3/1/2010 | 2:56 PM | PRTY | PARTY ADDED  X035  CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 3/1/2010 | 2:56 PM | ISSD | PARTY X035 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:56 PM | PRTY | PARTY ADDED  X036  SPRINGHILL MEDICAL CENER (AW21) | LAA |
| 3/1/2010 | 2:56 PM | ISSD | PARTY X036 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:56 PM | PRTY | PARTY ADDED  X037  CHILDRENS MEDICAL GROUP  (AW21) | LAA |
| 3/1/2010 | 2:56 PM | ISSD | PARTY X037 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:56 PM | PRTY | PARTY ADDED  X038  ALABAMA ORTHOPAEDIC CLINIC | LAA |
| 3/1/2010 | 2:56 PM | ISSD | PARTY X038 ISSUED DATE: 03012010  TYPE: SHERIFF | LAA |
| 3/1/2010 | 2:58 PM | PNME | PARTY X013 NAME CHANGED FROM: MOBILE EYE CLINIC | LAA |
| 3/1/2010 | 3:17 PM | TEXT | X 013 ADDED IN ERROR | LAA |
| 3/1/2010 | 4:31 PM | EAMEN | AMENDED COMPLAINT E-FILED. | NOL008 |
| 3/2/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE COUNTY HEALTH DEPT | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENAS/S/N - DR ENIOLA FAGBONGBE- NOT FOUND | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN HEALTH FACILITY | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE EYE CLINIC | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE EYE CLINIC | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE EYE CLINIC | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE EYE CLINIC | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - HADLEY MEDICAL CENTER | |
| 3/3/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - CHILDRENS MEDICAL GROUP | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR ROBIN MCNAIR | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR ROBIN MCNAIR | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - SPRINGHILL MEDICAL CENTER EMERGENCY ROOM | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - SPRINGHILL MEDICAL CENTER EMERGENCY ROOM | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - ALABAMA ORHTOPAEDIC CLINIC | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR ELIAS CHALUB | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - EYE EAR NOSE AND THROAT CENTER | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR LISA BURCH | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR MARION SENNETT | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR RUTH SHIELDS | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - SPRINGHILL MEDICAL CENTER | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR BURNHAM | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR MICHAEL LEE | |
| 3/3/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR SUSANNE WHITE SPUNNER | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR GAMARD | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR GAMARD | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE INFIRMARY CIRCLE GROUP | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE INFIRMARY | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR MILLER | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR WHESTONE | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR WHESTONE | |
| 3/5/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL CENTER | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL MALL | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE CHILDREN AND ADOLESCENT CLINIC | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - USA WOMEN AND CHILRENS CLINIC | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - USA WOMEN AND CHILRENS CLINIC | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - USA WOMEN AND CHILRENS CLINIC | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE DIAGNOSTIC AND INFIRMARY | |
| 3/5/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - USA WOMEN AND CHILDRENS CLINIC | |
| 3/5/2010 | 11:21 AM | SERC | SERVICE OF NO SERVICE    ON 03032010 FOR X034 (A | LAA |
| 3/8/2010 | 5:16 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE FAMILY PHYSICIANS | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE FAMILY PHYSICIANS | |

| | | | | |
|---|---|---|---|---|
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - UNIV OF S ALA INFIRMARY WEST | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - PRIMARY VISION | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR KATRINA TRAMMELL | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR JAY LAWRENCE | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL MALL | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR RHODEN | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL CENTER | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL MALL | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR JAY LAWRENCE | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR JAY LAWRENCE | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR JAY LAWRENCE | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR MARY WELLS | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - USA WOMEN AND CHILDRENS CLINIC | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR MARY WELLS | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL MALL | |
| 3/10/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR MARY WELLS | |
| 3/10/2010 | 8:29 AM | PRTY | PARTY ADDED X039 BROWN BERRY DR/ PREMIER MED | LAA |
| 3/10/2010 | 8:29 AM | ISSD | PARTY X039 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:30 AM | PRTY | PARTY ADDED X040 KIDD DIXIE DR        (AW21) | LAA |
| 3/10/2010 | 8:30 AM | ISSD | PARTY X040 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:30 AM | PRTY | PARTY ADDED X041 KIDD DIXIE DR        (AW21) | LAA |
| 3/10/2010 | 8:30 AM | ISSD | PARTY X041 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:30 AM | PRTY | PARTY ADDED X042 WHITE - SPUNNER SUSANNE DR | LAA |
| 3/10/2010 | 8:30 AM | ISSD | PARTY X042 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:31 AM | PRTY | PARTY ADDED X043 RHODEN DR/ FRANKLIN MED HALL | LAA |
| 3/10/2010 | 8:31 AM | ISSD | PARTY X043 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:31 AM | PRTY | PARTY ADDED X044 WELLS MARY DR        (AW21) | LAA |
| 3/10/2010 | 8:31 AM | ISSD | PARTY X044 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:31 AM | PRTY | PARTY ADDED X045 USA PHYSICIANS GROUP    (AW21) | LAA |
| 3/10/2010 | 8:31 AM | ISSD | PARTY X045 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:32 AM | PRTY | PARTY ADDED X046 BROWN BERRY DR/PREMIER MED | LAA |
| 3/10/2010 | 8:32 AM | ISSD | PARTY X046 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:32 AM | PRTY | PARTY ADDED X047 FRANKLIN MEDICAL MALL   (AW21) | LAA |
| 3/10/2010 | 8:32 AM | ISSD | PARTY X047 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:32 AM | PRTY | PARTY ADDED X048 SPRINGHILL MEM HOSP    (AW21) | LAA |
| 3/10/2010 | 8:32 AM | ISSD | PARTY X048 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:33 AM | PRTY | PARTY ADDED X049 MOBILE INFIRMARY EMERGENCY | LAA |
| 3/10/2010 | 8:33 AM | ISSD | PARTY X049 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:33 AM | PRTY | PARTY ADDED X050 UNIV OF S ALA INFIRAMRY WEST | LAA |
| 3/10/2010 | 8:33 AM | ISSD | PARTY X050 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:33 AM | PRTY | PARTY ADDED X051 HERRERA DR        (AW21) | LAA |
| 3/10/2010 | 8:33 AM | ISSD | PARTY X051 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:34 AM | PRTY | PARTY ADDED X052 PATTON L DR/MOBILE INFIRMAR | LAA |
| 3/10/2010 | 8:34 AM | ISSD | PARTY X052 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:34 AM | PRTY | PARTY ADDED X053 LAWRENCE JAY DR       (AW21) | LAA |
| 3/10/2010 | 8:34 AM | ISSD | PARTY X053 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:34 AM | PRTY | PARTY ADDED X054 BATTON DR         (AW21) | LAA |
| 3/10/2010 | 8:34 AM | ISSD | PARTY X054 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:35 AM | PRTY | PARTY ADDED X055 MAERTENS PAUL DR      (AW21) | LAA |
| 3/10/2010 | 8:35 AM | ISSD | PARTY X055 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:35 AM | PRTY | PARTY ADDED X056 SLEEP CENTER INFIRMARY WEST | LAA |
| 3/10/2010 | 8:35 AM | ISSD | PARTY X056 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:35 AM | PRTY | PARTY ADDED X057 FRANKLIN MEDICAL MALL   (AW21) | LAA |

| 3/10/2010 | 8:35 AM | ISSD | PARTY X057 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
|---|---|---|---|---|
| 3/10/2010 | 8:36 AM | PRTY | PARTY ADDED X058 PRIMARY VISION        (AW21) | LAA |
| 3/10/2010 | 8:36 AM | ISSD | PARTY X058 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:36 AM | PRTY | PARTY ADDED X059 UNIV OF S ALA PEDIATRICS (AW21) | LAA |
| 3/10/2010 | 8:36 AM | ISSD | PARTY X059 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:36 AM | PRTY | PARTY ADDED X060 WARREN DR/PREMIER MED GROUP | LAA |
| 3/10/2010 | 8:36 AM | ISSD | PARTY X060 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:37 AM | PRTY | PARTY ADDED X061 MOBILE INFIRMARY EMERGENCY | LAA |
| 3/10/2010 | 8:37 AM | ISSD | PARTY X061 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:37 AM | PRTY | PARTY ADDED X062 CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 3/10/2010 | 8:37 AM | ISSD | PARTY X062 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:37 AM | PRTY | PARTY ADDED X063 WELLS MARY DR        (AW21) | LAA |
| 3/10/2010 | 8:37 AM | ISSD | PARTY X063 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:38 AM | PRTY | PARTY ADDED X064 USA WOMENS/CHILDRENS CLINIC | LAA |
| 3/10/2010 | 8:38 AM | ISSD | PARTY X064 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:38 AM | PRTY | PARTY ADDED X065 MOBILE INFIRMARY       (AW21) | LAA |
| 3/10/2010 | 8:38 AM | ISSD | PARTY X065 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:38 AM | PRTY | PARTY ADDED X066 TRAMMELL KATRINA DR    (AW21) | LAA |
| 3/10/2010 | 8:38 AM | ISSD | PARTY X066 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:39 AM | PRTY | PARTY ADDED X067 MILLER DR/MOBILE INFIRMARY | LAA |
| 3/10/2010 | 8:39 AM | ISSD | PARTY X067 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:39 AM | PRTY | PARTY ADDED X068 WELLS MARY DR        (AW21) | LAA |
| 3/10/2010 | 8:39 AM | ISSD | PARTY X068 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:40 AM | PRTY | PARTY ADDED X069 CHALUB ELIAS DR/NEUROLOGY DE | LAA |
| 3/10/2010 | 8:40 AM | ISSD | PARTY X069 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:40 AM | PRTY | PARTY ADDED X070 SPRINGHILL MEIDCAL CENTER(AW21) | LAA |
| 3/10/2010 | 8:40 AM | ISSD | PARTY X070 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:40 AM | PRTY | PARTY ADDED X071 EVANS DR/MO CO HEALTH DEPT | LAA |
| 3/10/2010 | 8:40 AM | ISSD | PARTY X071 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:40 AM | PRTY | PARTY ADDED X072 LAWRENCE JAU DR       (AW21) | LAA |
| 3/10/2010 | 8:40 AM | ISSD | PARTY X072 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:41 AM | PRTY | PARTY ADDED X073 PATTON L DR/MOBILE INFIRMARY | LAA |
| 3/10/2010 | 8:41 AM | ISSD | PARTY X073 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:41 AM | PRTY | PARTY ADDED X074 LAWRENCE JAY DR/      (AW21) | LAA |
| 3/10/2010 | 8:41 AM | ISSD | PARTY X074 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:42 AM | PRTY | PARTY ADDED X075 PATTON L DR/MOBILE INFIRMARY | LAA |
| 3/10/2010 | 8:42 AM | ISSD | PARTY X075 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:42 AM | PRTY | PARTY ADDED X076 LEE MICHAEL DR/EYE EAR NOSE | LAA |
| 3/10/2010 | 8:42 AM | ISSD | PARTY X076 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:42 AM | PRTY | PARTY ADDED X077 MOBILE FAMILY PHYSICIANS (AW21) | LAA |
| 3/10/2010 | 8:42 AM | ISSD | PARTY X077 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:43 AM | PRTY | PARTY ADDED X078 THEAD DR          (AW21) | LAA |
| 3/10/2010 | 8:43 AM | ISSD | PARTY X078 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:43 AM | PRTY | PARTY ADDED X079 LAWRENCE JAY DR      (AW21) | LAA |
| 3/10/2010 | 8:43 AM | ISSD | PARTY X079 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:43 AM | PRTY | PARTY ADDED X080 PATTON L DR        (AW21) | LAA |
| 3/10/2010 | 8:43 AM | ISSD | PARTY X080 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:43 AM | PRTY | PARTY ADDED X081 MOBILE FAMILY PHYSICIANS (AW21) | LAA |
| 3/10/2010 | 8:43 AM | ISSD | PARTY X081 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:44 AM | PRTY | PARTY ADDED X082 FRANKLIN MEDICAL MALL   (AW21) | LAA |
| 3/10/2010 | 8:44 AM | ISSD | PARTY X082 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |
| 3/10/2010 | 8:44 AM | PRTY | PARTY ADDED X083 FRANKLIN MEDICAL CENTER (AW21) | LAA |
| 3/10/2010 | 8:44 AM | ISSD | PARTY X083 ISSUED DATE: 03102010 TYPE: SHERIFF | LAA |

| | | | | |
|---|---|---|---|---|
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENAS/S/N - UNIV OF S ALA PEDIATRICS CENTER- NOT FOUND | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR PAUL MAERTENS | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - SLEEP CENTER INFIRMARY WEST | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR THEAD | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENAS/S/N - DR WARREN- NOT FOUND | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENAS/S/N - DR BERRY BROWN- NOT FOUND | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENAS/S/N - DR BERRY BROWN- NOT FOUND | |
| 3/11/2010 | 12:06 AM | ---- | SCANNED - SUBPOENA SERVED - DR HERRERA | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR ELIAS CHALUB | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR ELIAS CHALUB | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - SPRINGHILL MEDICAL CENTER EMERGENCY ROOM | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - SPRINGHILL MEMORIAL HOSPITAL | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - FRANKLIN MEDICAL MALL | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR DIXIE KIDD | |
| 3/11/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR DIXIE KIDD | |
| 3/11/2010 | 2:46 PM | JEMOT | T004-MOTN TO DIS. PURS. TO RULE 12(B) /SET FOR 3/26/2010 9:00:00 AM | |
| 3/12/2010 | 10:08 AM | DAT2 | SET FOR: DISMISS ON 03/26/2010 AT 0900A   (AV01) | CAC |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE INFIRMARY EMERGENCY ROOM | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE INFIRMARY EMERGENCY ROOM | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR L PATTON | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE INFIRMARY | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR L PATTON | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR L PATTON | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR L PATTON | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR EVANS | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR BATTON | |
| 3/15/2010 | 12:07 AM | ---- | SCANNED - SUBPOENA SERVED - DR MILLER | |
| 3/15/2010 | 12:08 AM | ---- | SCANNED - SUBPOENA SERVED - USA PHYSICIANS GROUP | |
| 3/15/2010 | 10:47 AM | EMOT | C001-OTHER - MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER FILED. | DON013 |
| 3/15/2010 | 11:02 AM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X023 (A | LAA |
| 3/15/2010 | 11:03 AM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X009 (A | LAA |
| 3/15/2010 | 11:03 AM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X010 (A | LAA |
| 3/15/2010 | 11:03 AM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X011 (A | LAA |
| 3/15/2010 | 11:03 AM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X012 (A | LAA |
| 3/15/2010 | 11:04 AM | SERC | SERVICE OF NO SERVICE    ON 03112010 FOR X059 (A | LAA |
| 3/15/2010 | 11:04 AM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X017 (A | LAA |
| 3/15/2010 | 12:27 PM | EMOT | C001-OTHER /DOCKETED | LIS |
| 3/15/2010 | 12:32 PM | ATTY | LISTED AS ATTORNEY FOR C001: DONALDSON WILLIAM AR | AJA |
| 3/15/2010 | 1:50 PM | JEORDE | ORDER GENERATED FOR OTHER - MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER - RENDERED & ENTERED: 3/15/2010 1:50:31 PM - HIPAA ORDER | J |
| 3/15/2010 | 1:50 PM | JEORDE | ORDER E-FILED - HIPAA ORDER - ORDER E-FILED - RENDERED & ENTERED: 3/15/2010 1:50:40 PM | J |
| 3/16/2010 | 1:33 PM | SERC | SERVICE OF PROCESS SERVER  ON 03112010 FOR X060 (A | LAA |
| 3/16/2010 | 1:34 PM | SERC | SERVICE OF NO SERVICE    ON 03112010 FOR X039 (A | LAA |
| 3/16/2010 | 1:34 PM | SERC | SERVICE OF NO SERVICE    ON 03112010 FOR X046 (A | LAA |
| 3/16/2010 | 1:34 PM | SERC | SERVICE OF SERVED PERSON  ON 03112010 FOR X051 (A | LAA |
| 3/16/2010 | 1:35 PM | SERC | SERVICE OF SERVED PERSON  ON 03032010 FOR X037 (A | LAA |
| 3/16/2010 | 1:44 PM | SERC | SERVICE OF SERVED PERSON  ON 03102010 FOR X077 (A | LAA |
| 3/16/2010 | 1:45 PM | SERC | SERVICE OF SERVED PERSON  ON 03102010 FOR X081 (A | LAA |
| 3/16/2010 | 1:46 PM | SERC | SERVICE OF SERVED PERSON  ON 03112010 FOR X050 (A | LAA |
| 3/16/2010 | 1:47 PM | SERC | SERVICE OF SERVED PERSON  ON 03112010 FOR X055 (A | LAA |
| 3/16/2010 | 1:47 PM | SERC | SERVICE OF SERVED PERSON  ON 03112010 FOR X056 (A | LAA |
| 3/16/2010 | 1:47 PM | SERC | SERVICE OF SERVED PERSON  ON 03102010 FOR X058 (A | LAA |
| 3/16/2010 | 1:47 PM | SERC | SERVICE OF SERVED PERSON  ON 03102010 FOR X066 (A | LAA |

| 3/16/2010 | 1:47 PM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X078 (A | LAA |
|-----------|---------|------|--------------------------|-------------------------|-----|
| 3/16/2010 | 1:51 PM | SERC | SERVICE OF SERVED PERSON | ON 03022010 FOR X019 (A | LAA |
| 3/16/2010 | 1:54 PM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X048 (A | LAA |
| 3/16/2010 | 1:59 PM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X062 (A | LAA |
| 3/16/2010 | 1:59 PM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X042 (A | LAA |
| 3/16/2010 | 1:59 PM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X076 (A | LAA |
| 3/16/2010 | 2:01 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X001 (A | LAA |
| 3/16/2010 | 2:01 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X002 (A | LAA |
| 3/16/2010 | 2:02 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X022 (A | LAA |
| 3/16/2010 | 2:03 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X035 (A | LAA |
| 3/16/2010 | 2:03 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X036 (A | LAA |
| 3/16/2010 | 2:03 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X038 (A | LAA |
| 3/16/2010 | 2:03 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X005 (A | LAA |
| 3/16/2010 | 2:04 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X027 (A | LAA |
| 3/16/2010 | 2:04 PM | SERC | SERVICE OF SERVED PERSON | ON 03032010 FOR X028 (A | LAA |
| 3/16/2010 | 2:10 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X003 (A | LAA |
| 3/16/2010 | 2:10 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X004 (A | LAA |
| 3/16/2010 | 2:10 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X006 (A | LAA |
| 3/16/2010 | 2:11 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X014 (A | LAA |
| 3/16/2010 | 2:11 PM | SERC | SERVICE OF SERVED PERSON | ON 06022010 FOR X015 (A | LAA |
| 3/16/2010 | 2:11 PM | SERC | SERVICE OF NO SERVICE | ON 03152010 FOR X016 (A | LAA |
| 3/16/2010 | 2:11 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X020 (A | LAA |
| 3/16/2010 | 2:12 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X018 (A | LAA |
| 3/16/2010 | 2:15 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X021 (A | LAA |
| 3/16/2010 | 2:15 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X024 (A | LAA |
| 3/16/2010 | 2:15 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X025 (A | LAA |
| 3/16/2010 | 2:16 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X029 (A | LAA |
| 3/16/2010 | 2:16 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X032 (A | LAA |
| 3/16/2010 | 2:16 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X033 (A | LAA |
| 3/16/2010 | 2:17 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X007 (A | LAA |
| 3/16/2010 | 2:17 PM | SERC | SERVICE OF SERVED PERSON | ON 03052010 FOR X008 (A | LAA |
| 3/16/2010 | 2:20 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X044 (A | LAA |
| 3/16/2010 | 2:20 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X057 (A | LAA |
| 3/16/2010 | 2:21 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X063 (A | LAA |
| 3/16/2010 | 2:21 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X064 (A | LAA |
| 3/16/2010 | 2:21 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X068 (A | LAA |
| 3/16/2010 | 2:22 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X072 (A | LAA |
| 3/16/2010 | 2:22 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X074 (A | LAA |
| 3/16/2010 | 2:22 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X079 (A | LAA |
| 3/16/2010 | 2:22 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X082 (A | LAA |
| 3/16/2010 | 2:22 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X083 (A | LAA |
| 3/16/2010 | 2:23 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X043 (A | LAA |
| 3/16/2010 | 2:23 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X047 (A | LAA |
| 3/16/2010 | 2:23 PM | SERC | SERVICE OF SERVED PERSON | ON 03102010 FOR X053 (A | LAA |
| 3/18/2010 | 11:12 AM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X040 (A | LAA |
| 3/18/2010 | 11:12 AM | SERC | SERVICE OF SERVED PERSON | ON 03112010 FOR X041 (A | LAA |
| 3/19/2010 | 8:51 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X049 (A | LAA |
| 3/19/2010 | 8:51 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X061 (A | LAA |
| 3/19/2010 | 8:51 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X052 (A | LAA |
| 3/19/2010 | 8:52 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X073 (A | LAA |
| 3/19/2010 | 8:52 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X080 (A | LAA |
| 3/19/2010 | 8:53 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X071 (A | LAA |
| 3/19/2010 | 8:53 AM | SERC | SERVICE OF SERVED PERSON | ON 03152010 FOR X075 (A | LAA |

| | | | | |
|---|---|---|---|---|
| 3/19/2010 | 8:53 AM | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X054 (A | LAA |
| 3/19/2010 | 8:53 AM | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X067 (A | LAA |
| 3/19/2010 | 8:54 AM | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X065 (A | LAA |
| 3/23/2010 | 10:32 AM | EMOT | O002-WITHDRAW FILED. | WAL144 |
| 3/23/2010 | 1:46 PM | EMOT | O002-WITHDRAW /DOCKETED | CAC |
| 3/24/2010 | 9:05 AM | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 3/24/2010 9:05:18 AM - ORDER | J |
| 3/24/2010 | 10:54 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 3/24/2010 | 2:57 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 3/25/2010 | 7:27 AM | EMOT | O004-OTHER - PLAINTIFF'S RESPONSE TO KNAUF'S MOTION TO DISMISS FILED. | VAU013 |
| 3/25/2010 | 7:35 AM | EMOT | O005-OTHER - PLAINTIFF'S RESPONSE TO KNAUF'S MOTION TO DISMISS FILED. | VAU013 |
| 3/25/2010 | 7:57 AM | EMOT | O005-OTHER /DOCKETED | CAC |
| 3/25/2010 | 7:57 AM | EMOT | O004-OTHER /DOCKETED | CAC |
| 3/25/2010 | 8:41 AM | JEMOT | O005-OTHER /SET FOR 3/26/2010 9:00:00 AM | J |
| 3/25/2010 | 8:41 AM | JEMOT | O004-OTHER /SET FOR 3/26/2010 9:00:00 AM | J |
| 3/25/2010 | 2:03 PM | DAT3 | SET FOR: REPONSE TO DISMISSAL ON 03/26/2010 AT 090 | CAC |
| 3/25/2010 | 3:54 PM | EMOT | O001-T003-OTHER - RESPONSE AND OBJECTION TO KNAUF'S MOTION TO DISMISS FILED. | NOL008 |
| 3/26/2010 | 7:42 AM | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 3/26/2010 | 11:42 AM | JEORDE | ORDER GENERATED FOR MOTN TO DIS. PURS. TO RULE 12(B) - RENDERED & ENTERED: 3/26/2010 11:42:32 AM - ORDER | J |
| 3/26/2010 | 11:44 AM | JEMOT | O004-OTHER /NO ACTION | J |
| 3/26/2010 | 11:44 AM | JEMOT | O005-OTHER /NO ACTION | J |
| 3/26/2010 | 11:44 AM | JEMOT | O001-T003-OTHER /NO ACTION | J |
| 3/26/2010 | 11:56 AM | EMOT | T004-SUPPLEMENT TO PENDING MOTION FILED. | MCC035 |
| 3/26/2010 | 2:30 PM | EMOT | T004-SUPPLEMENT TO PENDING MOTION /DOCKETED | CAC |
| 3/29/2010 | 12:32 PM | EMOT | D001-D002-PROTECTIVE ORDER FILED. | WIL373 |
| 3/29/2010 | 1:09 PM | EMOT | D001-D002-PROTECTIVE ORDER /DOCKETED | CAC |
| 3/29/2010 | 5:05 PM | JEORDE | ORDER GENERATED FOR PROTECTIVE ORDER - RENDERED & ENTERED: 3/29/2010 5:05:09 PM - ORDER | J |
| 3/29/2010 | 5:06 PM | JEORDE | ORDER E-FILED - HIPAA ORDER - ORDER E-FILED - RENDERED & ENTERED: 3/29/2010 5:06:28 PM | J |
| 3/29/2010 | 5:08 PM | JEORDE | ORDER GENERATED FOR SUPPLEMENT TO PENDING MOTION - RENDERED & ENTERED: 3/29/2010 5:08:44 PM - ORDER | J |
| 3/31/2010 | 10:29 AM | SERC | SERVICE OF SERVED PERSON  ON 03152010 FOR X045 (A | LAA |
| 4/5/2010 | 4:29 PM | EAMEN | AMENDED COMPLAINT E-FILED. | NOL008 |
| 4/5/2010 | 4:30 PM | D003 | D003 PARTY ADDED: KNAUF GIPS KG          (AV02) | AJA |
| 4/5/2010 | 4:30 PM | EORD | D003 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 4/5/2010 | 4:30 PM | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D003   (AV02) | AJA |
| 4/5/2010 | 4:30 PM | D004 | D004 PARTY ADDED: KNAUF INTERNATINAL GMBH  (AV02) | AJA |
| 4/5/2010 | 4:30 PM | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D004   (AV02) | AJA |
| 4/5/2010 | 4:30 PM | EORD | D004 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 4/5/2010 | 4:30 PM | D005 | D005 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO., | AJA |
| 4/5/2010 | 4:30 PM | SUMM | PROCESS SERVE ISSUED: 04/05/2010 TO D005   (AV02) | AJA |
| 4/5/2010 | 4:30 PM | EORD | D005 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 4/6/2010 | 11:36 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 4/7/2010 | 12:31 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 4/12/2010 | 10:31 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 4/12/2010 | 10:32 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 4/12/2010 | 10:35 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 4/12/2010 | 10:37 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 4/12/2010 | 10:39 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 4/15/2010 | 10:59 AM | EMOT | C001-OTHER - REVISED MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER FILED. | DON013 |
| 4/15/2010 | 11:22 AM | EMOT | C001-OTHER /DOCKETED | CHL |
| 4/16/2010 | 2:18 PM | EANSW | T001 - ANSWER TO CROSS-CLAIM E-FILED. | MCK016 |
| 4/16/2010 | 2:21 PM | ANSW | ANSWER OF COUNTER CLAIM ON 04/16/2010 FOR T001 | AJA |
| 4/19/2010 | 3:01 PM | JEMOT | C001-OTHER /SET FOR 5/7/2010 9:00:00 AM | J |
| 4/20/2010 | 10:07 AM | DAT2 | SET FOR: PROTECTIVE ORDER ON 05/07/2010 AT 0900A | LIS |

| | | | | |
|---|---|---|---|---|
| 4/29/2010 | 5:00 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 4/29/2010 | 5:03 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 4/30/2010 | 1:47 PM | EANSW | T004 - COMPLAINT DENIED E-FILED. | MCC035 |
| 4/30/2010 | 1:50 PM | ANSW | ANSWER OF COMP DENIED ON 04/30/2010 FOR T004(AV02) | AJA |
| 5/4/2010 | 4:19 PM | PRTY | PARTY ADDED  X084  FRANKLIN ALAN DR/USA MEDICAL | LAA |
| 5/4/2010 | 4:19 PM | ISSD | PARTY X084 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 5/4/2010 | 4:19 PM | PRTY | PARTY ADDED  X085  OWENS SHERRI DR/USA WOMENS | LAA |
| 5/4/2010 | 4:19 PM | ISSD | PARTY X085 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 5/4/2010 | 4:19 PM | PRTY | PARTY ADDED  X086  MARTIN THOMAS DSR        (AW21) | LAA |
| 5/4/2010 | 4:19 PM | ISSD | PARTY X086 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 5/4/2010 | 4:20 PM | PRTY | PARTY ADDED  X087  STEVENS RUSSELL DR        (AW21) | LAA |
| 5/4/2010 | 4:20 PM | ISSD | PARTY X087 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 5/4/2010 | 4:20 PM | PRTY | PARTY ADDED  X088  STEVENS RUSSELL DR        (AW21) | LAA |
| 5/4/2010 | 4:20 PM | ISSD | PARTY X088 ISSUED DATE: 05042010  TYPE: SHERIFF | LAA |
| 5/5/2010 | 2:54 PM | EMOT | O001-T003-OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER FILED. | HOU018 |
| 5/6/2010 | 12:09 AM | ---- | SCANNED - SUBPOENA SERVED - DR RUSSELL STEVENS | |
| 5/6/2010 | 12:09 AM | ---- | SCANNED - SUBPOENA SERVED - DR RUSSELL STEVENS | |
| 5/6/2010 | 12:09 AM | ---- | SCANNED - SUBPOENA SERVED - DR ALAN FRANKLIN | |
| 5/6/2010 | 12:09 AM | ---- | SCANNED - SUBPOENA SERVED - DR SHERRI OWENS | |
| 5/6/2010 | 7:46 AM | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 5/6/2010 | 7:48 AM | ATTY | LISTED AS ATTORNEY FOR T003: HOUSTON HEATHER MARI | AJA |
| 5/6/2010 | 9:51 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO APPOINT PRIVATE PROCESS SERVER - RENDERED & ENTERED: 5/6/2010 9:51:38 AM - ORDER | J |
| 5/6/2010 | 9:52 AM | JEMOT | O001-T003-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 5/7/2010 | 2:26 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 5/13/2010 | 1:25 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 5/13/2010 | 4:02 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 5/14/2010 | 10:58 AM | JEMOT | C001-OTHER /SET FOR 5/28/2010 9:00:00 AM | J |
| 5/14/2010 | 4:32 PM | EMOT | O004-O005-OTHER - MOTION FOR CASE MANAGEMENT FILED. | HER048 |
| 5/17/2010 | 7:01 AM | EMOT | O004-O005-OTHER /DOCKETED | CHL |
| 5/17/2010 | 7:48 AM | DAT2 | SET FOR: PROTECTIVE ORDER ON 05282010 AT 0900A | CAC |
| 5/17/2010 | 2:53 PM | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X087 (A | LAA |
| 5/17/2010 | 2:53 PM | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X088 (A | LAA |
| 5/18/2010 | 9:04 AM | JEMOT | O004-O005-OTHER /SET FOR 5/28/2010 9:00:00 AM | J |
| 5/18/2010 | 9:36 AM | DAT3 | SET FOR: CASE MANAGEMENT ON 05282010 AT 0900A | LIS |
| 5/19/2010 | 4:18 PM | EMOT | O004-O005-QUASH FILED. | HER048 |
| 5/20/2010 | 8:40 AM | EMOT | O004-O005-QUASH /DOCKETED | LIS |
| 5/20/2010 | 8:58 AM | JEMOT | O004-O005-QUASH /SET FOR 5/28/2010 9:00:00 AM | J |
| 5/21/2010 | 12:09 AM | ---- | SCANNED - SUBPOENA SERVED - DR THOMAS MARTIN | |
| 5/24/2010 | 9:38 AM | DAT4 | SET FOR: COMPEL ON 05282010 AT 0900A       (AV01) | CAC |
| 5/24/2010 | 4:06 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 5/25/2010 | 9:21 AM | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X084 (A | LAA |
| 5/27/2010 | 4:06 PM | EMOT | O001-T003-OTHER - RESPONSE TO MOTION FOR CASE MANAGEMENT ORDER FILED. | NOL008 |
| 5/27/2010 | 4:07 PM | EMOT | D001-D002-RESPONSE TO MOTION FILED. | WIL373 |
| 5/28/2010 | 7:56 AM | EMOT | O001-T003-OTHER /DOCKETED | CAC |
| 5/28/2010 | 7:56 AM | EMOT | D001-D002-OTHER /DOCKETED | CAC |
| 6/1/2010 | 1:19 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 6/2/2010 | 5:11 PM | JEMOT | C001-OTHER /SET FOR 6/18/2010 9:00:00 AM | J |
| 6/2/2010 | 5:11 PM | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 6/2/2010 | 5:12 PM | JEORDE | ORDER GENERATED FOR QUASH - RENDERED & ENTERED: 6/2/2010 5:12:09 PM - ORDER | J |
| 6/2/2010 | 5:12 PM | JEMOT | O001-T003-OTHER /NO ACTION | J |
| 6/3/2010 | 12:53 PM | DAT2 | SET FOR: PROTECTIVE ORDER ON 06/18/2010 AT 0900A | CAC |
| 6/4/2010 | 10:28 AM | SERC | SERVICE OF SERVED PERSON   ON 05062010 FOR X085 (A | LAA |

| | | | | |
|---|---|---|---|---|
| 6/11/2010 | 4:05 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | WIL373 |
| 6/14/2010 | 10:01 AM | EMOT | O004-COMPEL FILED. | VAU013 |
| 6/14/2010 | 10:43 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 6/14/2010 | 10:58 AM | EMOT | O004-COMPEL /DOCKETED | CAC |
| 6/14/2010 | 11:05 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 6/14/2010 | 11:54 AM | JEMOT | O004-COMPEL /DISPOSED BY SEPARATE ORDER | J |
| 6/14/2010 | 4:50 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 6/16/2010 | 10:28 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 6/16/2010 | 10:47 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 6/16/2010 | 10:48 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 6/16/2010 | 10:58 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 6/16/2010 | 4:32 PM | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 6/17/2010 | 7:17 AM | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 6/17/2010 | 7:50 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 6/17/2010 | 10:08 AM | SERC | SERVICE OF SERVED PERSON   ON 05212010 FOR X086 (A | LAA |
| 6/17/2010 | 2:33 PM | JEORDE | ORDER GENERATED FOR COMPEL - RENDERED & ENTERED: 6/17/2010 2:33:51 PM - ORDER | J |
| 6/18/2010 | 4:49 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 6/21/2010 | 9:16 AM | EMOT | O003 - DEFENDANT, TH HOUSING AUTHORITY...'S RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES PHARR FILED. | DON013 |
| 6/21/2010 | 9:19 AM | EMOT | O003-OTHER - RESPONSE AND OBJECTION TO 30(B)(5) & (6) FILED. | DON013 |
| 6/21/2010 | 9:46 AM | EMOT | O003-OTHER /DOCKETED | CAC |
| 6/21/2010 | 9:47 AM | EMOT | O003-OTHER /DOCKETED | CAC |
| 6/21/2010 | 3:22 PM | JEORDE | ORDER E-FILED - ORDER APPOINTING SPECIAL MASTER - ORDER APPOINTING SPECIAL MASTER - RENDERED & ENTERED: 6/21/2010 3:22:52 PM | J |
| 6/21/2010 | 3:24 PM | EMOT | C001-OTHER - AMENDED RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES PHARR FILED. | DON013 |
| 6/21/2010 | 3:26 PM | EMOT | C001-OTHER - RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF MARY KIDD FILED. | DON013 |
| 6/21/2010 | 3:27 PM | EMOT | C001-OTHER - RESPONSE AND OBJECTION TO NOTICE OF DEPOSITION OF CHARLES HALL FILED. | DON013 |
| 6/21/2010 | 4:34 PM | EMOT | C001-OTHER /DOCKETED | CAC |
| 6/21/2010 | 4:34 PM | EMOT | C001-OTHER /DOCKETED | CAC |
| 6/21/2010 | 4:34 PM | EMOT | C001-OTHER /DOCKETED | CAC |
| 6/23/2010 | 9:27 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 6/23/2010 | 9:30 AM | ATTY | LISTED AS ATTORNEY FOR T004: ROBINSON EDWARD LUCK | AJA |
| 6/23/2010 | 3:05 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 6/23/2010 | 3:06 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 6/24/2010 | 11:00 AM | EMOT | D001-OTHER - PRIVILEGE LOG FILED. | JOH175 |
| 6/24/2010 | 2:31 PM | EMOT | D001-OTHER /DOCKETED | CAC |
| 6/24/2010 | 4:14 PM | JEMOT | D001-OTHER /NO ACTION | J |
| 6/25/2010 | 2:16 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 6/30/2010 | 9:33 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 6/30/2010 | 9:38 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 6/30/2010 | 3:39 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 7/1/2010 | 1:32 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 7/1/2010 | 3:03 PM | JEMOT | C001-OTHER /SET FOR 7/16/2010 9:00:00 AM | |
| 7/1/2010 | 3:13 PM | EMOT | C002-D001-D002-WITHDRAW FILED. | WIL373 |
| 7/1/2010 | 5:06 PM | EMOT | C002-D001-D002-WITHDRAW /DOCKETED | LIS |
| 7/1/2010 | 5:09 PM | ATTY | LISTED AS ATTORNEY FOR C002: WILLIAMS ARTHUR GRAD | AJA |
| 7/2/2010 | 7:43 AM | DAT2 | SET FOR: PROTECTIVE ORDER ON 07/16/2010 AT 0900A | LIS |
| 7/2/2010 | 9:10 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 7/2/2010 | 9:11 AM | ATTY | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | AJA |
| 7/2/2010 | 12:43 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | ROW007 |
| 7/2/2010 | 12:43 PM | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | AJA |
| 7/2/2010 | 12:43 PM | ATTY | LISTED AS ATTORNEY FOR D002: ROWE BENJAMEN THOMAS | AJA |
| 7/2/2010 | 12:48 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | ROS025 |

| | | | | |
|---|---|---|---|---|
| 7/2/2010 | 12:49 PM | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | AJA |
| 7/2/2010 | 12:49 PM | ATTY | LISTED AS ATTORNEY FOR D002: ROSENTHAL IAN DAVID | AJA |
| 7/2/2010 | 2:15 PM | EMOT | O004-O005-OTHER - MOTION TO SHORTEN TIME FOR DEFENDANT THE MITCHELL COMPANY, LTD TO RESPOND TO THE PLAINTIFFS' FIRST FILED. | TEA013 |
| 7/2/2010 | 2:19 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 7/2/2010 | 2:20 PM | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 7/2/2010 2:20:17 PM - ORDER | J |
| 7/2/2010 | 2:24 PM | EMOT | O004-O005-OTHER - MOTION TO SHORTEN TIME FOR DEFENDANT THE MITCHELL COMPANY, LTD TO RESPOND FILED. | TEA013 |
| 7/2/2010 | 3:16 PM | EMOT | O004-O005-OTHER /DOCKETED | LIS |
| 7/2/2010 | 3:17 PM | EMOT | O004-O005-OTHER /DOCKETED | LIS |
| 7/2/2010 | 3:33 PM | ATTY | LISTED AS ATTORNEY FOR D001: ROWE BENJAMEN THOMAS | LIS |
| 7/2/2010 | 3:33 PM | ATTY | LISTED AS ATTORNEY FOR D001: ROSENTHAL IAN DAVID | LIS |
| 7/2/2010 | 3:33 PM | ATTY | LISTED AS ATTORNEY FOR D002: ROSENTHAL IAN DAVID | LIS |
| 7/7/2010 | 4:52 PM | EMOT | D001-D002-QUASH FILED. | ROS025 |
| 7/7/2010 | 5:05 PM | EMOT | D001-D002-RESPONSE TO MOTION FILED. | ROS025 |
| 7/7/2010 | 5:12 PM | EMOT | D001-D002-QUASH /DOCKETED | LIS |
| 7/7/2010 | 5:12 PM | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 7/11/2010 | 11:12 AM | JEORDE | ORDER GENERATED FOR QUASH - RENDERED & ENTERED: 7/11/2010 11:12:59 AM - ORDER | J |
| 7/13/2010 | 12:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 7/15/2010 | 3:00 PM | JEMOT | C001-OTHER /SET FOR 8/13/2010 9:00:00 AM | |
| 7/16/2010 | 8:38 AM | DAT2 | SET FOR: PROTECTIVE ORDER ON 08/13/2010 AT 0900A | LIS |
| 7/21/2010 | 9:14 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 7/28/2010 | 1:22 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | VAU013 |
| 8/3/2010 | 12:06 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 8/5/2010 | 4:32 PM | EMOT | D001-D002-OTHER - OBJECTIONS TO NOTICES OF 30(B)(5)&(6) DEPOSITIONS FILED. | ROW007 |
| 8/5/2010 | 4:40 PM | EMOT | D001-D002-OTHER /DOCKETED | LIS |
| 8/5/2010 | 5:16 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 8/6/2010 | 10:43 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 8/6/2010 | 10:57 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 8/6/2010 | 1:52 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | BRA127 |
| 8/6/2010 | 2:12 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 8/6/2010 | 2:17 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 8/11/2010 | 3:50 PM | EMOT | D001-D002-OTHER - OBJECTIONS TO 30(B)(6)&(5) NOTICES OF DEPOSITIONS BY THE HOUSING AUTHORITY FILED. | ROW007 |
| 8/11/2010 | 4:24 PM | EMOT | D001-D002-OTHER /DOCKETED | CAC |
| 8/13/2010 | 10:33 AM | JEMOT | D001-D002-OTHER /SET FOR 8/27/2010 9:00:00 AM | |
| 8/13/2010 | 10:37 AM | DAT3 | SET FOR: OBJ TO DEPOSITIONS ON 08/27/2010 AT 0900A | LIS |
| 8/13/2010 | 11:33 AM | JEMOT | C001-OTHER /SET FOR 8/27/2010 9:00:00 AM | J |
| 8/13/2010 | 11:37 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 8/13/2010 11:37:13 AM | J |
| 8/16/2010 | 3:05 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 8/16/2010 | 4:46 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 8/17/2010 | 10:22 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 8/17/2010 | 11:12 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 8/17/2010 | 2:31 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 8/20/2010 | 7:25 PM | EMOT | O004-OTHER - PLAINTIFFS' MOTION FOR A TRIAL DATE FILED. | VAU013 |
| 8/22/2010 | 2:15 PM | EMOT | T001-RESPONSE TO MOTION FILED. | MCK016 |
| 8/23/2010 | 10:35 AM | EMOT | C001-RESPONSE TO MOTION FILED. | DON013 |
| 8/23/2010 | 10:48 AM | EMOT | C001-OTHER /DOCKETED | CAC |
| 8/23/2010 | 10:50 AM | EMOT | O004-OTHER /DOCKETED | CAC |
| 8/23/2010 | 10:50 AM | EMOT | T001-OTHER /DOCKETED | CAC |
| 8/23/2010 | 3:20 PM | JEMOT | O004-OTHER /SET FOR 9/17/2010 9:00:00 AM | J |
| 8/24/2010 | 10:08 AM | EMOT | D001-D002-RESPONSE TO MOTION FILED. | ROS025 |
| 8/24/2010 | 4:20 PM | EMOT | T004-RESPONSE TO MOTION FILED. | MCC035 |
| 8/24/2010 | 4:20 PM | EMOT | T004-OTHER /DOCKETED | LIS |

| 8/24/2010 | 4:20 PM | EMOT | D001-D002-OTHER /DOCKETED | LIS |
|---|---|---|---|---|
| 8/25/2010 | 10:14 AM | DAT2 | SET FOR: MOTION/NEW TRIAL ON 09/17/2010 AT 0900A | CAC |
| 8/27/2010 | 3:00 PM | JEORDE | ORDER GENERATED FOR OTHER - REVISED MOTION FOR ENTRY OF HIPAA PROTECTIVE ORDER - RENDERED & ENTERED: 8/27/2010 3:00:19 PM - ORDER | J |
| 8/27/2010 | 4:16 PM | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 8/27/2010 | 4:16 PM | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 8/27/2010 | 4:16 PM | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 8/27/2010 | 4:17 PM | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 8/27/2010 | 4:17 PM | JEMOT | C001-OTHER /NO ACTION | J |
| 8/27/2010 | 4:17 PM | JEMOT | C001-OTHER /NO ACTION | J |
| 8/27/2010 | 4:17 PM | JEMOT | C001-OTHER /NO ACTION | J |
| 8/27/2010 | 4:17 PM | JEMOT | O003-OTHER /NO ACTION | J |
| 8/27/2010 | 4:17 PM | JEMOT | O003-OTHER /NO ACTION | J |
| 8/29/2010 | 10:30 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCK016 |
| 8/31/2010 | 4:55 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 9/7/2010 | 11:26 AM | ATTY | LISTED AS ATTORNEY FOR T004: HUNTER WESLEY JEROME | DIW |
| 9/13/2010 | 2:06 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 9/14/2010 | 10:16 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 9/16/2010 | 1:34 PM | JEMOT | O004-OTHER /SET FOR 9/24/2010 9:00:00 AM | |
| 9/16/2010 | 2:10 PM | DAT2 | SET FOR: MOTION/NEW TRIAL ON 09/24/2010 AT 0900A | CAC |
| 9/22/2010 | 1:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 9/22/2010 | 1:59 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 9/22/2010 | 2:02 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 9/22/2010 | 2:23 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 9/22/2010 | 4:55 PM | JEMOT | O004-OTHER /SET FOR 10/1/2010 9:00:00 AM | |
| 9/22/2010 | 4:57 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 9/22/2010 4:57:52 PM | |
| 9/23/2010 | 10:21 AM | DAT2 | SET FOR: MOTION/NEW TRIAL ON 10/01/2010 AT 0900A | LIS |
| 9/24/2010 | 2:24 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 9/24/2010 | 3:21 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 9/24/2010 | 4:49 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 9/28/2010 | 11:03 AM | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 9/28/2010 | 12:23 PM | EMOT | O004-O005-COMPEL FILED. | TEA013 |
| 9/28/2010 | 2:23 PM | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 9/28/2010 | 2:23 PM | EMOT | O004-O005-COMPEL /DOCKETED | CAC |
| 9/29/2010 | 9:36 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 9/29/2010 | 3:22 PM | EMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE FILED. | MCC035 |
| 9/29/2010 | 3:34 PM | EMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE FILED. | MCC035 |
| 9/30/2010 | 9:15 AM | EMOT | T004-RESPONSE TO PHV APPLICATION - ACCEPTED FILED. | PHV000 |
| 9/30/2010 | 9:23 AM | EMOT | T004-RESPONSE TO PHV APPLICATION - ACCEPTED FILED. | PHV000 |
| 10/1/2010 | 2:17 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/1/2010 2:17:51 PM | |
| 10/1/2010 | 2:24 PM | JEMOT | O004-OTHER /SET FOR 10/22/2010 9:00:00 AM | |
| 10/4/2010 | 12:13 AM | ---- | SCANNED - SUMMONS ISSUED - 3RD AMENDED 5TH PARTY C&S ISS'D TO T005 | |
| 10/4/2010 | 11:23 AM | EANSW | O001 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/4/2010 | 11:23 AM | EANSW | T003 - THIRD PARTY COMPLAINT E-FILED. | NOL008 |
| 10/4/2010 | 11:24 AM | T005 | T005 PARTY ADDED: KNAUF PLASTERBOARD TIANJIN CO., | AJA |
| 10/4/2010 | 11:24 AM | ATTY | LISTED AS ATTORNEY FOR T005: PRO SE        (AV02) | AJA |
| 10/4/2010 | 11:24 AM | SUMM | CERTIFIED MAI ISSUED: 10/04/2010 TO T005    (AV02) | AJA |
| 10/4/2010 | 11:24 AM | EORD | T005 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/4/2010 | 11:24 AM | EANSW | ANSWER - SUMMONS | NOL008 |
| 10/4/2010 | 11:24 AM | T006 | T006 PARTY ADDED: KNAUF GIPS KG        (AV02) | AJA |
| 10/4/2010 | 11:24 AM | ATTY | LISTED AS ATTORNEY FOR T006: PRO SE      (AV02) | AJA |
| 10/4/2010 | 11:24 AM | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T006   (AV02) | AJA |
| 10/4/2010 | 11:24 AM | EORD | T006 E-ORDER FLAG SET TO "N"          (AV02) | AJA |

| | | | | |
|---|---|---|---|---|
| 10/4/2010 | 11:24 AM | T007 | T007 PARTY ADDED: KNAUF INTERNATIONAL GMBH  (AV02) | AJA |
| 10/4/2010 | 11:24 AM | ATTY | LISTED AS ATTORNEY FOR T007: PRO SE        (AV02) | AJA |
| 10/4/2010 | 11:24 AM | SUMM | PROCESS SERVE ISSUED: 10/04/2010 TO T007   (AV02) | AJA |
| 10/4/2010 | 11:24 AM | EORD | T007 E-ORDER FLAG SET TO "N"          (AV02) | AJA |
| 10/4/2010 | 11:24 AM | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR O001 | AJA |
| 10/4/2010 | 11:24 AM | ANSW | ANSWER OF COUNTER CLAIM ON 10/04/2010 FOR T003 | AJA |
| 10/5/2010 | 11:38 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 10/5/2010 | 1:24 PM | DAT2 | SET FOR: NEW TRIAL DATE ON 10/22/2010 AT 0900A | CAC |
| 10/6/2010 | 2:19 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 10/7/2010 | 3:08 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/7/2010 | 3:10 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 10/8/2010 | 10:32 AM | SUMM | CERTIFIED MAI ISSUED: 10/08/2010 TO T005   (AV02) | RUP |
| 10/8/2010 | 11:23 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 10/8/2010 | 11:24 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 10/12/2010 | 12:13 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - T005 KNAUF PLASTERBOARD TIANJIN CO LTD SERVED BY CERT. MAIL | |
| 10/13/2010 | 12:00 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 10/13/2010 | 12:21 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 10/15/2010 | 1:31 PM | PRTY | PARTY ADDED  X089  USA WOMEN'S & CHILDS CLINIC | ANT |
| 10/15/2010 | 1:31 PM | ISSD | PARTY X089 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/15/2010 | 1:32 PM | PRTY | PARTY ADDED  X090  SPRINGHILL MEMORIAL HOSPITAL | ANT |
| 10/15/2010 | 1:32 PM | ISSD | PARTY X090 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/15/2010 | 1:33 PM | PRTY | PARTY ADDED  X091  MOBILE INFIRMARY PEDIA CLINI | ANT |
| 10/15/2010 | 1:33 PM | ISSD | PARTY X091 ISSUED DATE: 10152010  TYPE: SHERIFF | ANT |
| 10/19/2010 | 12:13 AM | ---- | SCANNED - SUBPOENA SERVED - SPRINGHILL MEMORIAL HOSPITAL, ET AL | |
| 10/20/2010 | 10:41 AM | JEMOT | O004-O005-COMPEL /SET FOR 10/22/2010 9:00:00 AM | J |
| 10/20/2010 | 10:41 AM | JEMOT | O004-O005-COMPEL /SET FOR 10/22/2010 9:00:00 AM | J |
| 10/20/2010 | 3:18 PM | SERC | SERVICE OF CERTIFIED MAI ON 10/12/2010 FOR T005 | AJA |
| 10/20/2010 | 3:22 PM | SERC | SERVICE OF CERTIFIED MAI ON 10/14/2010 FOR T004 | AJA |
| 10/21/2010 | 12:13 AM | ---- | SCANNED - SUBPOENA SERVED - MOBILE INFIRMARY PEDIATRIC CLINIC | |
| 10/21/2010 | 12:13 AM | ---- | SCANNED - SUBPOENA SERVED - USA WOMENS & CHILDRENS CLINIC | |
| 10/21/2010 | 3:13 PM | EMOT | O001-RESPONSE TO MOTION FILED. | HOU018 |
| 10/21/2010 | 4:02 PM | EMOT | O001-COMPEL /DOCKETED | DID |
| 10/21/2010 | 5:15 PM | EMOT | C001-RESPONSE TO MOTION FILED. | DON013 |
| 10/22/2010 | 7:45 AM | EMOT | C001-COMPEL /DOCKETED | CAC |
| 10/22/2010 | 8:45 AM | EMOT | O004-REPLY TO RESPONSE TO MOTION FILED. | VAU013 |
| 10/22/2010 | 11:48 AM | EMOT | O004-COMPEL /DOCKETED | CAC |
| 10/25/2010 | 1:42 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:42:26 PM | |
| 10/25/2010 | 1:46 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 10/25/2010 1:46:30 PM | |
| 10/25/2010 | 2:49 PM | SERC | SERVICE OF SERVED PERSON  ON 10192010 FOR X090 (A | LAA |
| 10/26/2010 | 11:38 AM | JEMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE /NO ACTION | J |
| 10/26/2010 | 11:38 AM | JEMOT | T004-OTHER - VERIFIED APPLICATION FOR ADMISSION TO PRACTICE PRO HAC VICE /NO ACTION | J |
| 10/26/2010 | 4:25 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 10/27/2010 | 9:36 AM | SERC | SERVICE OF SERVED PERSON  ON 10212010 FOR X091 (A | LAA |
| 10/27/2010 | 9:37 AM | SERC | SERVICE OF SERVED PERSON  ON 10212010 FOR X089 (A | LAA |
| 10/27/2010 | 3:07 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 10/27/2010 | 3:09 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 10/29/2010 | 1:25 PM | EMOT | D001-D002-OTHER - OBJECTIONS TO 30(B)(6)& (5) NOTICE OF DEPOSITIONS FILED. | ROW007 |
| 10/29/2010 | 4:17 PM | EMOT | D001-D002-OTHER /DOCKETED | DID |
| 10/29/2010 | 4:29 PM | JEMOT | D001-D002-OTHER /NO ACTION | J |
| 11/1/2010 | 5:02 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/1/2010 | 5:03 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 11/1/2010 | 5:04 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |

| 11/1/2010 | 5:05 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
|---|---|---|---|---|
| 11/2/2010 | 3:51 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 11/2/2010 | 4:34 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 11/3/2010 | 4:57 PM | EANSW | D005 - COMPLAINT DENIED E-FILED. | MCC035 |
| 11/3/2010 | 4:58 PM | ATTY | LISTED AS ATTORNEY FOR D005: MCCOY DOUGLAS LEON | AJA |
| 11/3/2010 | 4:58 PM | ANSW | ANSWER OF COMP DENIED ON 11/03/2010 FOR D005(AV02) | AJA |
| 11/4/2010 | 10:39 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 11/4/2010 | 3:56 PM | PRTY | PARTY ADDED  X092  ALABAMA POWER COMPANY    (AW21) | ANT |
| 11/4/2010 | 3:56 PM | ISSD | PARTY X092 ISSUED DATE: 11042010 TYPE: SHERIFF | ANT |
| 11/5/2010 | 2:30 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 11/8/2010 | 12:15 AM | ---- | SCANNED - RETURN ON SERVICE - SERVED - RETURN OF SERVICE - OTHER | |
| 11/8/2010 | 3:15 PM | EMOT | T004-OTHER - MOTION FOR ENTRY OF CONFIDENTIALITY ORDER FILED. | ROB097 |
| 11/8/2010 | 4:13 PM | EMOT | T004-OTHER /DOCKETED | CAC |
| 11/8/2010 | 4:57 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 11/8/2010 | 5:04 PM | EMOT | O004-O005-OTHER - MOTION FOR LETTERS ROGATORY FILED. | TEA013 |
| 11/9/2010 | 8:49 AM | EMOT | O004-O005-OTHER /DOCKETED | CAC |
| 11/10/2010 | 1:04 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 11/10/2010 | 1:10 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TAY024 |
| 11/17/2010 | 12:14 AM | ---- | SCANNED - SUBPOENA SERVED - ALABAMA POWER COMPANY | |
| 11/17/2010 | 3:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | DON013 |
| 11/22/2010 | 12:11 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 11/24/2010 | 11:51 AM | SERC | SERVICE OF SERVED PERSON   ON 11172010 FOR X092 (A | ANT |
| 11/30/2010 | 12:00 PM | EMOT | T004-AMEND FILED. | ROB097 |
| 11/30/2010 | 12:22 PM | EMOT | T004-AMEND /DOCKETED | LIS |
| 12/1/2010 | 3:03 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 12/1/2010 | 4:49 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOL052 |
| 12/2/2010 | 3:43 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/2/2010 | 3:45 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/2/2010 | 3:46 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 12/3/2010 | 8:53 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 12/3/2010 | 9:20 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC034 |
| 12/3/2010 | 9:24 AM | PRTY | PARTY ADDED  X093  SPECTRUM ASSOCIATES    (AW21) | ANT |
| 12/3/2010 | 9:24 AM | ISSD | PARTY X093 ISSUED DATE: 12032010 TYPE: SHERIFF | ANT |
| 12/7/2010 | 5:11 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/7/2010 5:11:28 PM | |
| 12/7/2010 | 5:35 PM | JEMOT | T004-OTHER /DISPOSED BY SEPARATE ORDER | J |
| 12/7/2010 | 5:35 PM | JEMOT | T004-AMEND /DISPOSED BY SEPARATE ORDER | J |
| 12/9/2010 | 9:44 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 12/13/2010 | 12:14 AM | ---- | SCANNED - SUBPOENA RETURNED - SPECTRUM ASSOCIATES | |
| 12/14/2010 | 1:35 PM | SERC | SERVICE OF NO SERVICE    ON 12132010 FOR X093 (A | ANT |
| 12/15/2010 | 5:29 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 2:30 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 2:35 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HER048 |
| 12/21/2010 | 3:53 PM | EANSW | D003 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/21/2010 | 3:54 PM | ATTY | LISTED AS ATTORNEY FOR D003: MCCOY DOUGLAS LEON | AJA |
| 12/21/2010 | 3:54 PM | ANSW | ANSWER OF COMP DENIED ON 12/21/2010 FOR D003(AV02) | AJA |
| 12/21/2010 | 4:57 PM | EANSW | T007 - COMPLAINT DENIED E-FILED. | MCC035 |
| 12/21/2010 | 4:59 PM | ATTY | LISTED AS ATTORNEY FOR T007: MCCOY DOUGLAS LEON | AJA |
| 12/21/2010 | 4:59 PM | ANSW | ANSWER OF COMP DENIED ON 12/21/2010 FOR T007(AV02) | AJA |
| 12/22/2010 | 3:28 PM | EMOT | O004-O005-OTHER - MOTION TO PERMIT INSPECTION OF DEFENDANTS' PROPERTY FILED. | VAU013 |
| 12/22/2010 | 3:54 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 12/22/2010 3:54:58 PM | |
| 12/22/2010 | 6:45 PM | EMOT | O004-O005-OTHER /DOCKETED | CHL |
| 12/23/2010 | 10:51 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO PERMIT INSPECTION OF DEFENDANTS' PROPERTY - RENDERED & ENTERED: 12/23/2010 10:51:34 AM - ORDER | J |

| | | | | |
|---|---|---|---|---|
| 12/27/2010 | 9:07 AM | EORD | T002 E-ORDER FLAG SET TO "Y"          (AV02) | LIS |
| 12/27/2010 | 9:07 AM | PDIS | T002 DISPOSED BY (SETTLED) ON 12/22/2010  (AV02) | LIS |
| 1/5/2011 | 3:25 PM | EMOT | T002-VACATE OR MODIFY FILED. | POW033 |
| 1/5/2011 | 5:57 PM | EMOT | D002-OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT FILED. | ROS025 |
| 1/5/2011 | 6:03 PM | EMOT | D002-OTHER - JOINT SUBMISSION CONCERNING THE ISSUES RAISED AT THE HEARING HELD DECEMBER 21, 2010 FILED. | ROS025 |
| 1/6/2011 | 8:10 AM | EMOT | D002-OTHER /DOCKETED | |
| 1/6/2011 | 8:10 AM | EMOT | D002-OTHER /DOCKETED | |
| 1/6/2011 | 8:10 AM | EMOT | T002-VACATE OR MODIFY /DOCKETED | |
| 1/7/2011 | 11:07 AM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED STATUS HEARING 1/28/11 - RENDERED & ENTERED: 1/7/2011 11:07:35 AM | |
| 1/7/2011 | 4:37 PM | JEMOT | D002-OTHER /SET FOR 1/28/2011 9:00:00 AM | |
| 1/7/2011 | 4:38 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED - RENDERED & ENTERED: 1/7/2011 4:38:09 PM | |
| 1/10/2011 | 12:19 PM | DAT2 | SET FOR: STATUS REVIEW/DKT ON 01/28/2011 AT 0900A | CAC |
| 1/10/2011 | 3:14 PM | JEMOT | D002-OTHER /NO ACTION | |
| 1/10/2011 | 3:15 PM | JEMOT | O004-OTHER /NO ACTION | |
| 1/10/2011 | 3:16 PM | JEMOT | O004-O005-COMPEL /NO ACTION | |
| 1/10/2011 | 3:16 PM | JEMOT | O004-O005-COMPEL /NO ACTION | |
| 1/13/2011 | 3:28 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED RE PRO AMI, PRO TANTO SETTLEMENT - RENDERED & ENTERED: 1/13/2011 3:28:05 PM | |
| 1/14/2011 | 4:08 PM | PRTY | PARTY ADDED  X094  PICHARD CITY POLICE DEPT (AW21) | ANT |
| 1/14/2011 | 4:08 PM | ISSD | PARTY X094 ISSUED DATE: 01142011 TYPE: SHERIFF | ANT |
| 1/14/2011 | 4:09 PM | PRTY | PARTY ADDED  X095  GEMAIRE DISTRIBUTORS     (AW21) | ANT |
| 1/14/2011 | 4:09 PM | ISSD | PARTY X095 ISSUED DATE: 01142011 TYPE: SHERIFF | ANT |
| 1/14/2011 | 4:09 PM | PNME | PARTY X094 NAME CHANGED FROM: PICHARD CITY POLICE | ANT |
| 1/21/2011 | 3:42 PM | SERC | SERVICE OF OTHER ON 11/08/2011 FOR T006    (AV02) | CHL |
| 1/24/2011 | 12:15 AM | ---- | SCANNED - SUBPOENA SERVED - PRICHARD CITY POLICE DEPARTMENT | |
| 1/24/2011 | 12:15 AM | ---- | SCANNED - SUBPOENA SERVED - GEMAIRE DISTRIBUTORS | |
| 1/26/2011 | 5:31 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 1/31/2011 | 11:07 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO SET HEARING TO CONSIDER PRO AMI, PRO TANO SETTLEMENT - RENDERED & ENTERED: 1/31/2011 11:07:51 AM - ORDER | |
| 1/31/2011 | 4:28 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 2/1/2011 | 3:06 PM | DAT2 | SET FOR: PRO AMI ON 03/04/2011 AT 0200P   (AV01) | CAC |
| 2/2/2011 | 2:23 PM | EMOT | C001-OTHER - OBJECTION TO RULE 45 SUBPOENA FILED ON 2/1/2011. | |
| 2/2/2011 | 2:25 PM | ATTY | LISTED AS ATTORNEY FOR C001: SEITER LAWRENCE JEAN | AJA |
| 2/2/2011 | 2:59 PM | JEMOT | T002-VACATE OR MODIFY /DISPOSED BY SEPARATE ORDER | |
| 2/2/2011 | 2:59 PM | JEMOT | C001-OTHER /SET FOR 2/11/2011 9:00:00 AM | |
| 2/3/2011 | 9:54 AM | DAT3 | SET FOR: OBJ TO SUBPOENA ON 02/11/2011 AT 0900A | CAC |
| 2/3/2011 | 4:30 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | ROB097 |
| 2/3/2011 | 4:31 PM | ATTY | LISTED AS ATTORNEY FOR D003: ROBINSON EDWARD LUCK | AJA |
| 2/3/2011 | 4:31 PM | ATTY | LISTED AS ATTORNEY FOR D004: ROBINSON EDWARD LUCK | AJA |
| 2/3/2011 | 4:31 PM | ATTY | LISTED AS ATTORNEY FOR D005: ROBINSON EDWARD LUCK | AJA |
| 2/3/2011 | 4:31 PM | ATTY | LISTED AS ATTORNEY FOR T005: ROBINSON EDWARD LUCK | AJA |
| 2/3/2011 | 4:31 PM | ATTY | LISTED AS ATTORNEY FOR T006: ROBINSON EDWARD LUCK | AJA |
| 2/3/2011 | 4:31 PM | ATTY | LISTED AS ATTORNEY FOR T007: ROBINSON EDWARD LUCK | AJA |
| 2/3/2011 | 4:32 PM | ENOTA | NOTICE OF APPEARANCE E-FILED | HUN044 |
| 2/3/2011 | 4:32 PM | ATTY | LISTED AS ATTORNEY FOR D003: HUNTER WESLEY JEROME | AJA |
| 2/3/2011 | 4:33 PM | ATTY | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | AJA |
| 2/3/2011 | 4:33 PM | ATTY | LISTED AS ATTORNEY FOR D005: HUNTER WESLEY JEROME | AJA |
| 2/3/2011 | 4:33 PM | ATTY | LISTED AS ATTORNEY FOR T005: HUNTER WESLEY JEROME | AJA |
| 2/3/2011 | 4:33 PM | ATTY | LISTED AS ATTORNEY FOR T006: HUNTER WESLEY JEROME | AJA |
| 2/3/2011 | 4:33 PM | ATTY | LISTED AS ATTORNEY FOR T007: HUNTER WESLEY JEROME | AJA |
| 2/10/2011 | 12:44 PM | EMOT | C001-OTHER FILED. | SEI007 |
| 2/10/2011 | 12:56 PM | EMOT | C001-OTHER /DOCKETED | CAC |
| 2/11/2011 | 2:01 PM | JEMOT | C001-OTHER /NO ACTION | J |

| 2/14/2011 | 3:59 PM | SERC | SERVICE OF SERVED PERSON   ON 01242011 FOR X094 (A | LAA |
|---|---|---|---|---|
| 2/14/2011 | 3:59 PM | SERC | SERVICE OF SERVED PERSON   ON 01242011 FOR X095 (A | LAA |
| 2/16/2011 | 4:53 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED TRIAL 9/19/11 - RENDERED & ENTERED: 2/16/2011 4:53:51 PM | |
| 2/17/2011 | 1:18 PM | DAT1 | SET FOR: TRIAL - JURYON 09/19/2011 AT 0900A (AV01) | CAC |
| 2/22/2011 | 3:26 PM | JEMOT | O004-O005-OTHER /NO ACTION | J |
| 2/23/2011 | 1:20 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 2/25/2011 | 12:36 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 3/3/2011 | 3:53 PM | JEORDE | ORDER E-FILED - ORDER - ORDER E-FILED PRO AMI 4/01/11 - RENDERED & ENTERED: 3/3/2011 3:53:38 PM | |
| 3/4/2011 | 9:23 AM | DAT2 | SET FOR: PRO AMION 04/01/2011 AT 0200P     (AV01) | LIS |
| 3/28/2011 | 8:24 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | HOU018 |
| 4/5/2011 | 4:54 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | TEA013 |
| 4/28/2011 | 4:20 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 5/3/2011 | 8:57 AM | EMOT | O001-STAY FILED. | HOU018 |
| 5/3/2011 | 9:49 AM | EMOT | O001-STAY FILED. | HOU018 |
| 5/3/2011 | 3:16 PM | EMOT | O001-STAY /DOCKETED | DID |
| 5/3/2011 | 3:16 PM | EMOT | O001-STAY /DOCKETED | DID |
| 6/8/2011 | 12:53 PM | EMOT | D001-D002-CONTINUE FILED. | ROS025 |
| 6/8/2011 | 1:42 PM | EMOT | D001-D002-CONTINUE /DOCKETED | CAC |
| 6/10/2011 | 9:50 AM | JEMOT | D001-D002-CONTINUE /SET FOR 6/17/2011 10:00:00 AM | J |
| 6/10/2011 | 9:50 AM | JEMOT | O001-STAY /SET FOR 6/17/2011 10:00:00 AM | J |
| 6/10/2011 | 9:50 AM | JEMOT | O001-STAY /NO ACTION | J |
| 6/13/2011 | 10:03 AM | DAT2 | SET FOR: MOTION TO STAYON 06/17/2011 AT 1000A | CAC |
| 6/13/2011 | 4:32 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 6/14/2011 | 4:50 PM | EMOT | T003-SUPPLEMENT FILED. | HOU018 |
| 6/15/2011 | 10:45 AM | EMOT | T003-STAY /DOCKETED | CAC |
| 6/15/2011 | 3:08 PM | EMOT | T001-OTHER FILED. | MCK016 |
| 6/15/2011 | 3:56 PM | EMOT | T001-STAY /DOCKETED | CAC |
| 6/16/2011 | 10:49 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 6/17/2011 | 4:50 PM | JEMOT | O001-STAY /SET FOR 7/1/2011 9:00:00 AM | J |
| 6/20/2011 | 9:58 AM | DAT2 | SET FOR: MOTION TO STAYON 07/01/2011 AT 1000A | CAC |
| 6/28/2011 | 10:14 AM | JEMOT | O001-STAY /SET FOR 7/15/2011 9:00:00 AM | J |
| 6/28/2011 | 3:50 PM | DAT2 | SET FOR: MOTION TO STAYON 07/15/2011 AT 1000A | CAC |
| 6/29/2011 | 8:56 AM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 7/8/2011 | 4:09 PM | EMOT | O004-O005-QUASH FILED. | HER048 |
| 7/8/2011 | 4:15 PM | EMOT | O004-O005-QUASH /DOCKETED | LIS |
| 7/11/2011 | 1:14 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 7/12/2011 | 12:52 PM | EMOT | O004-O005-QUASH FILED. | HER048 |
| 7/12/2011 | 2:34 PM | EMOT | O004-O005-QUASH /DOCKETED | CAC |
| 7/13/2011 | 8:53 AM | JEMOT | O004-O005-QUASH /SET FOR 7/15/2011 9:00:00 AM | J |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 BRASWELL KASIE MOORE | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 TAYLOR RICHARD HARRELL | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 SEITER LAWRENCE JEAN | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 ROWE BENJAMEN THOMAS | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 ROSENTHAL IAN DAVID | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 MCCOY DOUGLAS LEON | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 ROBINSON EDWARD LUCKETT I | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 HUNTER WESLEY JEROME | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 NOLETTO VINCENT AUGUST JR | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 HOUSTON HEATHER MARIE | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 CARR CHARLES FLEMING | CHL |
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 MCCAFFERTY EMIT LUTHER II | CHL |

| | | | | |
|---|---|---|---|---|
| 7/15/2011 | 1:47 PM | DOCK | NOTICE SENT: 07/15/2011 WILKINS CARLETON RICHARD | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 REDDITT MARK LYONS | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 GALLION THOMAS TRAVIS III | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 WALKER CONSTANCE CALDWELL | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 DONALDSON WILLIAM ARTHUR | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 SMITH TIFFANY BOCK | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 HARRIS GREGORY LEBARRON | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 MCKENNA DENNIS PATRICK | CHL |
| 7/15/2011 | 1:48 PM | DOCK | NOTICE SENT: 07/15/2011 PRINCE J. RITCHIE M. | CHL |
| 7/27/2011 | 9:17 AM | JEORDE | ORDER E-FILED - ORDER - STAY ORDER - RENDERED & ENTERED: 7/27/2011 9:17:27 AM | |
| 7/27/2011 | 9:33 AM | JEMOT | O001-STAY /DISPOSED BY SEPARATE ORDER | |
| 7/27/2011 | 10:00 AM | EMOT | C001-WITHDRAW FILED. | SEI007 |
| 7/27/2011 | 1:30 PM | EMOT | C001-WITHDRAW /DOCKETED | CAC |
| 7/27/2011 | 3:27 PM | EMOT | C001-WITHDRAW /DOCKETED | CHL |
| 8/8/2011 | 2:20 PM | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 8/8/2011 2:20:19 PM - ORDER | J |
| 8/8/2011 | 4:50 PM | JEMOT | D001-D002-CONTINUE /NO ACTION | J |
| 8/8/2011 | 4:51 PM | JEMOT | O004-O005-QUASH /NO ACTION | J |
| 8/8/2011 | 4:51 PM | JEMOT | O004-O005-QUASH /NO ACTION | J |
| 9/2/2011 | 1:42 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 9/9/2011 | 4:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 9/30/2011 | 1:23 PM | EMOT | C001-OTHER - STIPULATION FOR DISMISSAL FILED. | DON013 |
| 9/30/2011 | 2:00 PM | EMOT | C001-OTHER /DOCKETED | CAC |
| 10/7/2011 | 10:54 AM | JEORDE | ORDER E-FILED - ORDER - DISMISSAL - RENDERED & ENTERED: 10/7/2011 10:54:51 AM | |
| 10/7/2011 | 11:01 AM | JEMOT | C001-OTHER /DISPOSED BY SEPARATE ORDER | |
| 2/29/2012 | 10:42 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 3/14/2012 | 9:36 AM | ENOTA | NOTICE OF APPEARANCE E-FILED | MCC035 |
| 2/28/2013 | 10:18 AM | EMOT | T001-OTHER - MOTION TO DISMISS FILED. | MCK016 |
| 2/28/2013 | 12:29 PM | EMOT | T001-OTHER /DOCKETED | LIS |
| 4/19/2013 | 2:47 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 4/24/2013 | 4:30 PM | EMOT | O005-OTHER - MOTION TO LIFT STAY FILED. | HOL052 |
| 4/25/2013 | 8:11 AM | EMOT | O005-OTHER /DOCKETED | LIS |
| 4/26/2013 | 9:19 AM | JEMOT | O005-OTHER /SET FOR 04/30/2013 09:00 AM | J |
| 4/26/2013 | 10:04 AM | DAT2 | FOR: MOTION TO STAY ON 04/30/2011 @ 1000A   (AV01) | CAC |
| 4/26/2013 | 10:04 AM | DAT2 | FOR: MOTION TO STAY ON 04/30/2013 @ 1000A   (AV01) | CAC |
| 4/29/2013 | 2:35 PM | EDISC | NOTICE OF DISCOVERY E-FILED. | MCC035 |
| 5/1/2013 | 10:57 AM | JEMOT | O005-OTHER /SET FOR 05/03/2013 09:00 AM | J |
| 5/1/2013 | 1:17 PM | DAT2 | FOR: MOTION TO STAY ON 05/03/2013 @ 1000A   (AV01) | CAC |
| 5/3/2013 | 8:48 AM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO LIFT STAY - RENDERED & ENTERED: 5/3/2013 8:48:39 AM - ORDER | J |
| 7/8/2013 | 1:13 PM | EMOT | D003-D004-D005-T004-T005- ETC - WITHDRAW FILED. | ROB097 |
| 7/8/2013 | 2:08 PM | EMOT | D003-D004-D005-T004-T005-T006- ETC - WITHDRAW /DOCKETED | CAC |
| 7/8/2013 | 2:51 PM | JEORDE | ORDER GENERATED FOR WITHDRAW - RENDERED & ENTERED: 7/8/2013 2:51:23 PM - ORDER | J |
| 7/10/2013 | 10:10 AM | D004 | INDIGENT FLAG SET TO: N            (AV02) | CAC |
| 7/10/2013 | 10:10 AM | D004 | LISTED AS ATTORNEY FOR D004: HUNTER WESLEY JEROME | CAC |
| 7/10/2013 | 10:10 AM | D005 | INDIGENT FLAG SET TO: N            (AV02) | CAC |
| 7/10/2013 | 10:10 AM | D005 | LISTED AS ATTORNEY FOR D005: HUNTER WESLEY JEROME | CAC |
| 10/23/2013 | 1:13 PM | JEORDE | ORDER GENERATED FOR OTHER - MOTION TO DISMISS - RENDERED & ENTERED: 10/23/2013 1:13:38 PM - ORDER | J |
| 10/24/2013 | 8:29 AM | EORD | E-ORDER FLAG SET TO "Y"            (AV01) | CAC |
| 10/24/2013 | 8:29 AM | STAT | CASE ASSIGNED STATUS OF: DISPOSED         (AV01) | CAC |
| 10/24/2013 | 8:29 AM | DISP | DISPOSED ON: 10/23/2013 BY (DISM W/PREDJ)  (AV01) | CAC |
| 10/24/2013 | 8:29 AM | CACJ | COURT ACTION JUDGE: MICHAEL A YOUNGPETER   (AV01) | CAC |
| 10/24/2013 | 8:29 AM | PDIS | C001 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | D001 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |

| 10/24/2013 | 8:29 AM | PDIS | D003 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
|---|---|---|---|---|
| 10/24/2013 | 8:29 AM | PDIS | D002 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | O002 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | O005 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | O003 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | O001 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | D004 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | D005 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | O004 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | T005 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | T003 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | T001 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | T007 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | T004 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |
| 10/24/2013 | 8:29 AM | PDIS | T006 DISPOSED BY (DISM W/PREDJ) ON 10/23/2013 | CAC |

 **END OF THE REPORT**