Distribute stock dividend or convert capital reserve into share capital:$P1=P0/(1+n)$；

Share placement: $P1= (P0+A×k)/(1+k)$；

The 2 items above are performed simultaneously: $P1= (P0+A×k)/(1+n+k)$；

Distribute cash dividend: $P1=P0-D$；

The 3 items above are performed simultaneously: $P1= (P0-D+A×k)/(1+n+k)$.

Among them:

$P0$ is the valid issue price before adjustment, i.e.,90% of the average stock trade price 120 trading days prior to Pricing Reference Date, RMB23.15/share;

$n$ is share dividend distribution rate or conversion rate, i.e.,100%;

$k$ is placement rate and $A$ is placement price; they are not involved in the adjustment this time;

$D$ is cash dividend distributed per share for 2014 and 2015;

$P1$ Is the valid issue price after adjustment.

The adjusted issue price is RMB11.20/share if calculated according to the formula above, which is the issue price of this Transaction of the Company..

The final issue price shall still be approved by the CSRC. If the Company goes ex-dividend during the period between the Pricing Reference Date and issue date, such as to allocate cash dividend and bonus shares, as well as convert capital reserve into share capital, etc., the issue price will be given ex-dividend status according to relevant regulations of the CSRC and the Shenzhen Stock Exchange. Also, the number of shares issued will be adjusted based on the issue price. The specific adjustment method shall be considered and approved by the general meeting of shareholders of the Company.

**(4) Number of shares to be issued**

According to the results of consultation between parties to the transaction, the consideration of the Target Assets of this Transaction, i.e. RMB4.19549b, will be paid to Counterparties by means of issuing shares. The number of shares issued shall be an integer, accurate to the unit's place. The number of shares to be issued for the purpose of purchasing assets will be 374,598,125. Details are as follows:

| No. | Counterparty | Consideration (RMB10,000) | Number of shares to be issued(share) |
|---|---|---|---|
| 1 | Tai'an Guotaimin'an Investment Group Co., Ltd. | 191,794.24 | 171,244,857 |
| 2 | Jia Tongchun | 136,210.50 | 121,616,516 |
| 3 | Tai'an Heda Investment Center (LP) | 8,827.16 | 7,881,390 |
| 4 | Ren Xulian | 8,472.84 | 7,565,034 |
| 5 | Xue Yuli | 5,391.81 | 4,814,113 |
| 6 | Cao Zhiqiang | 5,160.73 | 4,607,793 |
| 7 | Zhu Tenggao | 4,621.55 | 4,126,382 |
| 8 | Lv Wenyang | 3,081.03 | 2,750,921 |
| 9 | Zhang Yanxiu | 3,081.03 | 2,750,921 |

BNBMPLC0009714

| | | | |
|---|---|---|---|
| 10 | Wan Guangjin | 3,081.03 | 2,750,921 |
| 11 | Ren Xue | 3,081.03 | 2,750,921 |
| 12 | Tai'an Xinyi Investment Center (LP) | 2,526.45 | 2,255,756 |
| 13 | Tai'an Wanji Investment Center (LP) | 2,480.23 | 2,214,492 |
| 14 | Tai'an Hongchao Investment Center (LP) | 2,441.72 | 2,180,105 |
| 15 | Tai'an Haozhan Investment Center (LP) | 2,395.50 | 2,138,841 |
| 16 | Tai'an Changyuan Investment Center (LP) | 2,372.39 | 2,118,210 |
| 17 | Tai'an Jinxiu Investment Center (LP) | 2,356.99 | 2,104,455 |
| 18 | Tai'an Xinghe Investment Center (LP) | 2,349.29 | 2,097,578 |
| 19 | Mi Weimin | 2,349.29 | 2,097,578 |
| 20 | Zhang Jianchun | 2,349.29 | 2,097,578 |
| 21 | Tai'an Shunchang Investment Center (LP) | 2,333.88 | 2,083,823 |
| 22 | Tai'an Fanye Investment Center (LP) | 2,310.77 | 2,063,191 |
| 23 | Zhu Jinghua | 2,310.77 | 2,063,191 |
| 24 | Li Zuoyi | 2,310.77 | 2,063,191 |
| 25 | Yang Zhengbo | 2,310.77 | 2,063,191 |
| 26 | Qian Kai | 1,540.52 | 1,375,461 |
| 27 | Fu Tinghuan | 1,540.52 | 1,375,461 |
| 28 | Meng Zhaoyuan | 1,540.52 | 1,375,461 |
| 29 | Qin Qingwen | 1,155.39 | 1,031,596 |
| 30 | Hao Kuiyan | 1,155.39 | 1,031,596 |
| 31 | Duan Zhentao | 770.26 | 687,730 |
| 32 | Meng Fanrong | 616.21 | 550,184 |
| 33 | Bi Zhong | 539.18 | 481,411 |
| 34 | Kang Zhiguo | 454.45 | 405,761 |
| 35 | Wang Lifeng | 385.13 | 343,865 |
| 36 | Yue Rongliang | 385.13 | 343,865 |
| 37 | Huang Rongquan | 385.13 | 343,865 |
| 38 | Yuan Chuanqiu | 385.13 | 343,865 |
| 39 | Xu Fuyin | 385.13 | 343,865 |
| 40 | Zhang Guangmiao | 385.13 | 343,865 |
| 41 | Xu Guogang | 338.91 | 302,601 |
| 42 | Chen Xinyang | 338.91 | 302,601 |
| 43 | Li Xiuhua | 331.21 | 295,724 |
| 44 | Liu Mei | 323.51 | 288,847 |
| 45 | Zhang Jijun | 308.10 | 275,092 |
| 46 | Fang Donghua | 285.00 | 254,460 |
| **Total** | | **419,549.90** | **374,598,125** 374,598,125 |

Parties to the transaction performed comprehensive assessment of the Target Assets in terms of profitability, synergy value, contingent risks and other factors, determined the price of the Target Assets, and arranged for compensation for contingent risks. Counterparties agree to lock the obtained 99,071,875 shares of the listed company obtained by them, so as to protect the interests of the listed company and shareholders. Within 36 months from the listing of the new shares in this issue, if BNBMPLC's annual report auditor confirms that the contingent risk has occurred or the actual loss has occurred, then BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1 and bear the contingent risk. If the contingent risk does not occur within 36 months after the said listing date, BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1.

BNBMPLC0009715



If BNBMPLC goes ex-dividend during the period between the Pricing Reference Date and Issue Date, such as to allocate cash dividends and bonus shares, as well as convert capital reserve into share capital, etc., the number of shares issued will be adjusted according to relevant regulations of the Shenzhen Stock Exchange. The specific adjustment method shall be considered and approved by the general meeting of shareholders of the Company. The number of shares issued shall be finally approved by CSRC.

According to the appraised value of the Target Assets of this Transaction and issue price, we estimate the total number of shares held by BNBMPLC to be 788,579,717 shares upon completion of this Transaction, and shares held by the public to be 774,915,722 shares, accounting for approximately 43.33% of the total shares of the Company, which reaches over 10%. Therefore, this Transaction will not lead to a failure of the listed company to comply with share listing conditions.

**(5) Listing venue**

The Company intends to list the shares issued for the purpose of purchasing assets on the Shenzhen Stock Exchange.

**(6) Share lock-up period**

The lock-up period of the shares of Listed Company acquired by the Counterparties in this Transaction is 36 months from the listing date of new shares in this Issue. The Counterparties agree to compensate for contingent risk of the Target Assets and lock up 99,071,875 shares of Listed Company obtained by it. Within 36 months from the listing of the new shares in this issue, if BNBMPLC's annual report auditor confirms that the contingent risk has occurred or the actual loss has occurred, then BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1 and bear the contingent risk. If the contingent risk does not occur within 36 months after the said listing date, BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1.

The details of shares of Counterparties repurchased and cancelled are shown below:

| No. | Counterparties | Number of shares of Counterparties repurchased and cancelled (share) |
|---|---|---|
| 1 | Tai'an Guotaimin'an Investment Group Co., Ltd. | 45,290,000 |
| 2 | Jia Tongchun | 32,164,540 |
| 3 | Tai'an Heda Investment Center (LP) | 2,084,431 |
| 4 | Ren Xulian | 2,000,763 |
| 5 | Xue Yuli | 1,273,213 |
| 6 | Cao Zhiqiang | 1,218,647 |
| 7 | Zhu Tenggao | 1,091,325 |
| 8 | Lv Wenyang | 727,550 |
| 9 | Zhang Yanxiu | 727,550 |
| 10 | Wan Guangjin | 727,550 |
| 11 | Ren Xue | 727,550 |
| 12 | Tai'an Xinyi Investment Center (LP) | 596,591 |
| 13 | Tai'an Wanji Investment Center (LP) | 585,678 |
| 14 | Tai'an Hongchao Investment Center (LP) | 576,583 |
| 15 | Tai'an Haozhan Investment Center (LP) | 565,670 |
| 16 | Tai'an Changyuan Investment Center (LP) | 560,214 |
| 17 | Tai'an Jinxiu Investment Center (LP) | 556,576 |
| 18 | Tai'an Xinghe Investment Center (LP) | 554,757 |

BNBMPLC0009716

| 19 | Mi Weimin | 554,757 |
| 20 | Zhang Jianchun | 554,757 |
| 21 | Tai'an Shunchang Investment Center (LP) | 551,119 |
| 22 | Tai'an Fanye Investment Center (LP) | 545,663 |
| 23 | Zhu Jinghua | 545,663 |
| 24 | Li Zuoyi | 545,663 |
| 25 | Yang Zhengbo | 545,663 |
| 26 | Qian Kai | 363,775 |
| 27 | Fu Tinghuan | 363,775 |
| 28 | Meng Zhaoyuan | 363,775 |
| 29 | Qin Qingwen | 272,831 |
| 30 | Hao Kuiyan | 272,831 |
| 31 | Duan Zhentao | 181,888 |
| 32 | Meng Fanrong | 145,510 |
| 33 | Bi Zhong | 127,321 |
| 34 | Kang Zhiguo | 107,314 |
| 35 | Wang Lifeng | 90,944 |
| 36 | Yue Rongliang | 90,944 |
| 37 | Huang Rongquan | 90,944 |
| 38 | Yuan Chuanqiu | 90,944 |
| 39 | Xu Fuyin | 90,944 |
| 40 | Zhang Guangmiao | 90,944 |
| 41 | Xu Guogang | 80,030 |
| 42 | Chen Xinyang | 80,030 |
| 43 | Li Xiuhua | 78,212 |
| 44 | Liu Mei | 76,393 |
| 45 | Zhang Jijun | 72,755 |
| 46 | Fang Donghua | 67,298 |
| **Total** | | **99,071,875** |

After listing for transaction, shares involved in this Issue shall also comply with other requirements of the securities regulatory authority on locking of shares.  After completion of this Issue, new shares obtained by Counterparties due to the Company's distribution of bonus shares and conversion into share capital shall comply with the foregoing arrangement on lock-up period.

If the lock-up period of this Transaction is otherwise specified by the CSRC, parties to the transaction shall make the corresponding adjustment.

If the Company's shares obtained by Counterparties in this Transaction are reduced at the expiry of the restricted stock trade period, laws, rules and regulations and normative documents, such as the Company Law, Securities Law, Listing Rules, as well as relevant provisions of the Articles of the Association shall be complied with.

**(7) Ownership of gains and losses of the Target Assets during the period between Appraisal Reference Date and delivery date.**

During the period between Appraisal Reference Date and Closing Date (i.e., transitional period), the target company's profit arising during the transitional period shall belong to BNBMPLC. During the transitional period, the target company's loss shall be borne by minority shareholders of Taishan in proportion to their stake in Taishan.

After delivery of the Target Assets, the agency that audits annual reports of BNBMPLC shall conduct a special audit on Taishan to determine profit and loss arising from the Target Assets during the period between base date and delivery date. If the delivery date falls prior to the 15th day (inclusive) of the month, the base date of profit audit during the

BNBMPLC0009717

period will be the end of last month. If the delivery date falls after the 15th day of the month, the base date of profit audit will be the end of the month. If there is a loss, minority shareholders of Taishan shall pay in cash for the loss borne by them respectively to BNBMPLC within 5 working days after the date of issuing the aforesaid special auditor's report

**(8) Personnel placement.**

This Transaction does not involve the issue of personnel placement.

**(9) Undistributed profit accumulated by the listed company**

Before this Transaction is completed, the undistributed profit accumulated by BNBMPLC shall be allocated to new and old shareholders following completion of this Transaction in proportion to their shares.

**(10) Contractual obligations and liabilities for breach of contract arising from transfer of ownership of relevant assets**

**1. Contractual obligations arising from transfer of ownership of Target Assets.**

Given that Counterparties, including Jia Tongchun, Chairman and General Manager, as well as other directors and senior managers of Taishan comply with related restrictive provisions in Article 141 of the Company Law to ensure this Transaction can go on smoothly and legally, when the Target Assets are delivered to the Company, shareholders of Taishan agree to change the Company's organizational form to limited liability company first and then deliver the Target Assets to the Company.

Delivery of the Target Assets shall be completed within one month from the effective date of this Transaction. Counterparties shall be responsible for going through registration alternation procedures for transfer of ownership of the Target Assets to the Company, and the Company shall be cooperative in this respect. From the delivery date, all the rights and obligations in connection with the Target Assets will be enjoyed and assumed by the Company.

**2. Liabilities for breach of contract arising from share issue for purchase of assets**

If any party breaches its obligations under the Framework Agreement, Supplemental Agreement and Supplemental Agreement II or the statements or undertakings made by it are false or contain major errors, thus resulting in losses to the other party, such breaching party shall make full compensation.

**(11) Validity period of resolution**

The validity period of resolution in relation to this Transaction shall last for 12 months, running from the date that the general meeting of shareholders of BNBMPLC approves this Transaction. If BNBMPLC receives the approval document from the CSRC for this issuance within the validity period, the validity period shall extend automatically until the date of completing the issuance.

## II. Decision-making and approval procedures for this Transaction

**(I) Approval procedures executed for this Transaction**

BNBMPLC0009718



As at the signing date of this Report, the following authorizations and approvals have been obtained for this Transaction:

1. On September 26, 2015, the Shareholders' Meeting of Taishan deliberated and adopted the proposal concerning this Transaction;

2. The 11th,15th and 16th extraordinary meetings of the fifth Board of Directors and the 1st extraordinary meeting of the sixth Board of Directors of the Company deliberated and adopted the proposal concerning this Transaction on October 13, 2015, January 15, 2016, January 25, 2016 and April 5, 2016 respectively;

3. On November 18, 2015, the People's Government of Tai'an City approved the scheme of this Transaction;

4. On January 7, 2016, the "Appraisal Report" was approved by competent authority of Tai'an City;

5. On January 8, 2016, the "Appraisal Report" was filed with and confirmed by CNBM Group.

6. On March 31, 2016, the proposal of this Transaction was approved by the competent authority;

7. On April 21, 2016, the 2nd extraordinary general meeting of the Company in 2016 considered and approved the proposal concerning this Transaction;

8. On July 27, 2016, the third extraordinary meeting of the sixth Boad of Directors of the Cmpany considered and approved the proposals on adjusting the contributors of the certain counterparties in the proposal of this Transaction.

**(II) Approval procedures to be executed for this Transaction**

As adjustments have been made to the contributors of some counterparties in the plan, approval of the general meeting is required for the implementation of this Transaction. In addition, the approval of China Securities Regulatory Commission is also required for the implementation of this Transaction. The availability and timing of such approvals are uncertain. Investors must be cautious about investment risks.

## III. Impact of this restructuring on the Listed Company

**(I) Impact of this Transaction on principal business**

Prior to this Transaction, Taishan has been a controlled subsidiary of the Company and incorporated in the consolidation scope of the Company; and it is an important profit source of the Company. After completion of this Transaction, Taishan will be a wholly owned subsidiary of the Company and the operating performance corresponding to the 35% stake of Taishan will fully belong to the Company, thus increasing the net profit attributable to shareholders of BNBMPLC, the EPS and the returns to shareholders and further improve the profitability of the Company. This Transaction is of great significance to enlarging the operation scale of the Company, highlighting its principal business, further strengthening its gypsum board business, improving the industry's geographic layout, optimizing brand positioning, integrating the Company's resources, enhancing the core competency and development sustainability and increasing the value of shareholders. This Transaction will not change the business scope of the Company.

BNBMPLC0009719


**(II) Impact on the shareholding structure of the Listed Company**

After completion of this Transaction (based on the shareholding structure as of December 31, 2015), the new shareholding structure of the Company is as follows:

| Shareholder's name | Before this Transaction | | After this Transaction | |
|---|---|---|---|---|
| | Number of shares held (10000) | Shareholding percentage (%) | Number of shares held (10000) | Shareholding percentage (%) |
| CNBMPLC | 63,906.59 | 45.20 | 63,906.59 | 35.73 |
| Guotai Minan Investment | - | - | 17,124.49 | 9.57 |
| Jia Tongchun and his pesons acting in concert | | | 20,335.32 | 11.37 |
| Other shareholders | 77,491.57 | 54.80 | 77,491.57 | 43.33 |
| Total | 141,398.16 | 100.00 | 178,857.97 | 100.00 |

**(III) Impact on the main financial indicators of the Listed Company**

This Transaction is about the Listed Company acquiring the minority interest of Taishan, a controlled subsidiary of the Listed Company. Before and after this Transaction, significant changes do not happen to the scope of the consolidated financial statements of the Listed Company as well as asset amounts & structure, liability amounts & structure, operating revenue, costs and expenses incorporated into the scope of consolidated financial statements. The main items with changes before and after this Transaction are equity attributable to owners of parent company, net profit attributable to owners of parent company, etc.

If this Transaction is implemented, the Listed Company's equity attributable to owners of parent company and net profit attributable to owners of parent company will change and Taishan's net assets and operating performance will be fully included in the owners' equity and net profit attributable to shareholders of parent company, thus increasing the owners' equity and net profit attributable to shareholders of parent company, the EPS and the returns to shareholders and creating more value for all the shareholders of the Listed Company.

For the analysis of the impact of this restructuring on the Listed Company, refer to "V. Analysis of impact of this Transaction on the Listed Company" in Chapter 10 "Management discussion and analysis".

BNBMPLC0009720

# Chapter 3 Basic Information about Listed Company

## I. Basic information about Listed Company

| | |
|---|---|
| Company name | 北新集团建材股份有限公司 |
| English name of the Company | Beijing New Building Materials Public Limited Company |
| Listing location | Shenzhen Stock Exchange |
| Stock code | 000786 |
| Stock short name | BNBMPLC |
| Registered address | 15F, 2# Building, Guohai Plaza, No.17 Fuxing Road, Haidian District, Beijing |
| Office address | 15/F, Building No.2, No.17, Fuxing Road, Haidian District, Beijing |
| Registered capital | RMB1,413,981,592 |
| Legal representative | Wang Bing |
| Uniform social credit code | 91110000633797400C |
| Telephone | 010-68138786 |
| Fax | 010-68138822 |
| Website | www.bnbm.com.cn |
| Business scope | Licensed business items: manufacturing of new building materials, new wall materials, chemical products (excluding hazardous chemicals and precursor chemicals in category I), plumbing fittings, decorative materials, energy technology and products, building materials machinery and electrical equipment, new building materials houses; technology development, technical services, technical consulting, technical training of new building materials, new wall materials, chemical products (excluding hazardous chemicals and precursor chemicals in category I), plumbing fittings, decorative materials, energy technology and products, building materials machinery and electrical equipment, new building material houses; sale of developed products (excluding business without special permit), metal materials, building materials, decorative materials, chemical products, timber, minerals, hardware, plumbing fittings, chemical and light materials, construction machinery; development and utilization of energy-saving products; export business of own products and related technologies; import business of raw and auxiliary materials, machinery and equipment, instruments and spare parts needed for the enterprise's production and scientific research, and related technologies; processing with imported materials and "three-plus-one" trading-mix. |

BNBMPLC0009721

## II. Development history and changes in share capital

### (I) Incorporation and IPO in 1997

In May 1997, BNBMPLC is a company limited by shares incorporated by means of share offer, approved by State Bureau of Building Materials Industry according to JCSCF [1997] No.9 Document and by State Commission for Restructuring the Economic Systems according to TGS [1997] No.48 Document, with sole sponsorship from wholly state-owned Beijing New Building Material (Group) Co., Ltd.The Company's share capital was110mn shares when established.

On May 20,1997, approved by the CSRC according to ZJFZ [1997] No.223 Document and ZJFZ [1997] No.224 Document, the Company issued 40.5mn RMB-denominated ordinary shares (A shares) to the public and placed 4.5mn shares to its employees. On June 6,1997, the Company's stock was listed on the Shenzhen Stock Exchange. After the IPO was completed, the total share capital of the Company reached 155mn shares.

### (II) Share placement in 1998

In August 1998, approved by Beijing Sub-commission of the CSRC according to JZJW [1998] No.30 Document and by the CSRC according to ZJSZ [1998] No.95 Document, the Company placed shares to all shareholders in a ratio of 10:3, with the total share capital of 155mn shares as the base figure. Shares actually placed were 18.5mn. The Company's total share capital increased to 173.5mn shares.

### (III) Profit distribution and conversion of capital reserve into share capital of 1999

In May 1999, the Company executed the plan for profit distribution and conversion of capital reserve into share capital of 1998, allocating 2 bonus shares to all shareholders per 10 shares and increasing every 10 shares by 3 shares, with the total share capital of 173.5mn shares as the base figure. The total share capital increased by 86.75mn shares to 260.25mn shares.

### (IV) Share placement in 2000

In August 2000, approved by Beijing Securities Regulatory Office according to JZJZ [2000] No.64 Document and by the CSRC according to ZJGSZ [2000] No.102 Document, the Company placed shares to all shareholders in a ratio of 10:3, with its total share capital of 260.25mn shares as the base figure. Shares actually placed were 27.325mn. The Company's total share capital increased to 287.575mn shares.

### (V) Profit distribution and conversion of capital reserve into share capital of 2002

In June 2002, the Company executed the plan for profit distribution and conversion of capital reserve into share capital of 2001, allocating cash of RMB1 (tax included) to all shareholders per 10 shares and 2 bonus shares per 10 shares, and increasing every 10 shares by 8 shares, with the total share capital of 287.575mn shares as the base figure. The total share capital increased by 287.575mn shares to 575.15mn shares.

### (VI) Uncompensated transfer of 2005

In January 2005, approved by GZCQ [2004] No.1204 Document, the original controlling shareholder of the Company Beijing New Building Material (Group) Co., Ltd. transferred its

BNBMPLC0009722



60.33% stake (347mn shares) in the Company to China National Building Material and Equipment Import and Export Company free of charge. In March 2005, China National Building Material and Equipment Import and Export Company was restructured into CNBMPLC. By then, the controlling shareholder of the Company was changed to CNBMPLC.

**(VII) Equity division reform of 2006**

In June 2006, the Company held the general meeting of shareholders in relation to equity division, considering and passing the Plan of Beijing New Building Materials Public Limited Company for Equity Division Reform, according to which, the holders of non-tradable shares shall allocate shares to holders of tradable shares in a ratio of 10:2, with total number of 228.15mn tradable shares as the base figure, in order to obtain circulation right to their shares; the actual controller of the Company shall allocate RMB3.83 to holders of tradable shares per 10 shares. After this Report was executed, the Company's total shares remained 575.15mn. The original non-tradable shares became shares with selling restrictions and reduced from 347mn to 301.37mn. Tradable shares with no selling restrictions increased from 228.15mn to 273.78mn. The shares held by senior management out of the original tradable shares became tradable shares with selling restrictions and increased from 163,300 to 195,960. Other A shares out of the original tradable shares increased from 227.9867mn to 273.58404mn.

**(VIII) Non-public offering of 2014**

In September 2014, approved by the approval document (ZJXK [2014] No.902) issued by the CSRC on September 1, 2014, the Company issued 131.8408mn shares to 9 issue objects meeting qualifications of the CSRC by means of non-public offering. After the offering, the Company's total share capital increased to 706.9908mn.

**(IX) Profit distribution and conversion of capital reserve into share capital of 2014**

In June 2015, the Company executed the plan for profit distribution and conversion of capital reserve into share capital of 2014, allocating RMB4.25 (tax included) to all shareholders per 10 shares and increasing every 10 shares by 10 shares, with the total share capital of 706.9908mn as the base figure. After the plan was executed, the Company's total share capital increased to 1.4139816bn shares.

During the period between June 2015 and date of signing of this Report, the Company's total share capital remained the same. As of the signing date of this Report, the Company's share capital structure is as follows:

| Item | No.of held shares (share) | Shareholding % |
|---|---|---|
| 1. Shares with selling restrictions | 36,325,870 | 2.57 |
| A. State-owned legal person shares | 36,325,870 | 2.57 |
| 2. Shares with no selling restrictions | 1,377,655,722 | 97.43 |
| A, RMB ordinary shares | 1,377,655,722 | 97.43 |
| 3. Total number of shares | 1,413,981,592 | 100.00 |

As of December 31, 2015, information about the top 10 shareholders of the Company is as follows:

BNBMPLC0009723

| Item | Name of shareholder | No.of held shares (share) | Shareholding % |
|------|---------------------|---------------------------|----------------|
| 1 | CNBMPLC | 639,065,870 | 45.20 |
| 2 | Anxin Securities Co., Ltd. | 26,164,138 | 1.85 |
| 3 | Caitong Fund-China Everbright Bank-Caitong Fund-Fuchun No.60 assets management plan | 18,356,640 | 1.30 |
| 4 | National Social Security Fund 501 Portfolio | 16,694,181 | 1.18 |
| 5 | CITIC Securities Co., Ltd. | 14,441,378 | 1.02 |
| 6 | China Pacific Life Insurance Co., Ltd.-Bonus-Individual Bonus | 13,293,814 | 0.94 |
| 7 | National Social Security Fund 104 Portfolio | 12,999,998 | 0.92 |
| 8 | Guoxin Securities Co., Ltd. | 8,857,225 | 0.63 |
| 9 | Agricultural Bank of China Co., Ltd. – Fullgoal CS SOE Reform Index Structured Securities Investment Fund | 7,065,052 | 0.50 |
| 10 | CPIC - traditional - ordinary insurance product-013C-CT001 Shen | 6,214,530 | 0.44 |
| | **Total** | **763,152,826** | **53.98** |

## III. Changes in controlling stake and major assets restructuring over the past 3 years

### (I) Changes in controlling stake over the past 3 years

**Since the Company was listed, its actual controller has always been CNBM Group. The control right has never been changed.**

As of the signing date of this Report, the Company's controlling shareholder is CNBMPLC and actual controller is CNBM Group. The controlling stake has never been changed over the past 3 years.

### (II) Major assets restructuring over the past 3 years

The Company has not gone through major assets restructuring over the past 3 years.

## IV. Controlling shareholder & actual controller

### (I) Shareholding structure

**As of the signing date of this Report, the Listing Company's shareholding structure is as follows:**

BNBMPLC0009724





Note: in August 2015, CNBM Group purchased 8.536mn H shares of CNBMPLC, accounting for 0.16% of the total share capital of CNBMPLC.

**(2) Basic information about controlling shareholder**

As of December 31, 2015, CNBMPLC holds 639.06587mn shares in the Company, accounting for 45.20% of the Company's total share capital. So it is the controlling shareholder of the Company. As of December 31, 2015, CNBMPLC was the world's largest cement manufacturer, the world's largest ready-mixed concrete manufacturer, the world's biggest gypsum board manufacturer and China's largest wind turbine blade manufacturer from a perspective of production capacity.

| Company name | China National Building Material Company Limited |
|---|---|
| Address | (B), Tower 2, Guohai Plaza, No.17, Fuxing Road, Haidian District, Beijing |
| Legal representative | Song Zhiping |
| Registered capital | RMB5.399026262bn |
| Date of incorporation | June 24,1985 |
| Business license registration number | 100000000003498 |
| Listing location | Hong Kong Stock Exchange |
| Stock short name & code | CNBMPLC (3323) |

BNBMPLC0009725

| | |
|---|---|
| Business scope | Licensed business items: dispatching of workers that are suitable for overseas projects according to the strength, size and performance of the projects. General business items: technology development, production and sale of new building materials and products, new houses, cement and products, glass fiber and products, composite materials and products; storage, delivery and distribution of building materials; technology development, engineering design and general contracting of cement and glass production lines; engineering design and general contracting of new building materials; technical consulting and information services in relation to the business above; contracting of engineering survey, consulting, design and supervision and projects abroad in relation to building materials, construction and light textile industries; import and export business. (Regarding items that shall be approved according to law, operating activities shall be carried out only after approval of relevant department). |

## (3) Basic information about actual controller

As of the signing date of this Report, CNBM Group holds direct and indirect 44.11% stake in CNBMPLC, controlling shareholder of the Company. So it is the actual controller of the Company.

CNBM Group was incorporated on September 28,1981 with Song Zhiping as its legal representative and registered capital of RMB6.19133857284bn. Its registered address is (B), Tower 2, Guohai Plaza, No.17, Fuxing Road, Haidian District, Beijing. The business covers: production of building materials as well as raw and auxiliary materials; research, development and sale of production technologies and equipment; design, sale and construction of new building materials houses; storage; investment and assets management in building materials and other fields, as well as technical consulting, information services, exhibition services in relation to the business above; processing and sale of mineral products; real estate business in relation to new building materials, and technical consulting, information services in relation to main and sideline business. (Regarding items that shall be approved according to law, operating activities shall be carried out only after approval of relevant department).

CNBM Group is a holding company that operates through its subsidiaries. Its business consists of 3 core units and 7 major sub-segments. 3 core units are the manufacturing of building material products and equipment, engineering technology research and services, as well as building material trade and logistics. The unit of manufacturing of building material products and equipment specifically consists of such independent sub-segments as the manufacturing of cement, light building materials, glass fiber and composite materials, glass and refractory materials and the equipment as well as engineering services.

## V. Overview of principal business

The Company is engaged in new building materials manufacturing industry. Principal business covers the production and sale of gypsum boards and studs. Its main products are gypsum boards and studs. As of December 31, 2015, BNBPLC's annual production capacity reached 2bn square meters.  It is the world's largest gypsum board industry group and one of the largest new building material industry groups in China.

The principal business revenue from different types of products of BNBMPLC for 2013,

BNBMPLC0009726

2014 and 2015 is shown as below:

Unit: RMB10,000

| Product | 2015 | Percentage (%) | 2014 | Percentage (%) | 2013 | Percentage (%) |
|---|---|---|---|---|---|---|
| Gypsum board | 643,400.56 | 85.66 | 707,094.52 | 85.80 | 634,639.20 | 85.30 |
| Stud | 52,296.35 | 6.96 | 61,012.65 | 7.40 | 58,272.33 | 7.83 |
| Other products | 30,534.30 | 4.07 | 45,358.47 | 5.50 | 40,375.18 | 5.43 |
| Engineering and services | 5,849.02 | 0.78 | 6,920.79 | 0.84 | 7,375.98 | 0.99 |
| Revenue from VAT subsidy | 19,020.24 | 2.53 | 3,700.84 | 0.45 | 3,327.54 | 0.45 |
| **Total** | **751,100.46** | **100.00** | **824,087.27** | **100.00** | **743,990.23** | **100.00** |

## VI. Major subsidiaries of the Company

As at the signing date of this Report, general information of major second-level subsidiaries of the Company is shown below:

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 1 | Beijing New Building Material (Gucheng) Co., Ltd. | 2009/8/21 | 1,500.00 | Xiazhuang Industrial Project Zone, Gucheng County | 85.00 | Manufacture and sales of gypsum board |
| 2 | Beijing New Building Material (Tianjn) Co., Ltd. | 2012/4/11 | 5,000.00 | Room 104,1F, No.31Paifang Street, Hangu, Binhai New Area, Tianjin | 100.00 | Manufacture and sales of gypsum board |
| 3 | Beijing New Building Material (Jiaxing) Co., Ltd. | 2013/3/13 | 5,000.00 | Room 422, Building 5#, Haigang Huayuan, Haiyan Economic Development Zone | 100.00 | Manufacture and sales of gypsum board |
| 4 | Beijing New Building Material (Zhaoqing) Co., Ltd. | 2007/8/7 | 2,000.00 | Jintao Industrial Park, Jinli Town, Gaoyao | 100.00 | Manufacture and sales of gypsum board |

BNBMPLC0009727

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| | | | | City | | |
| 5 | CNBM Innovative Technology Research Institute Co., Ltd. | 2011/5/24 | 5,000.00 | Part C, Ya'an Commercial Building, North of Dingsi Road, Beiqijia Town, Changping District, Beijing | 100.00 | Technology development & service; property management; sales of building materials and equipment |
| 6 | Beijing New Building Material (Huainan) Co., Ltd. | 2010/12/22 | 1,500.00 | Room 501,5F, Building of Administrative Committee of Huainan Economic & Technological Development Zone | 100.00 | Manufacture and sales of gypsum board |
| 7 | Beijing New Building Material (Xinxiang) Co., Ltd. | 2010/11/9 | 1,500.00 | Industrial Cluster Area, Tangzhuang Town, Weihui City | 100.00 | Manufacture and sales of gypsum board |
| 8 | Beijing New Building Material (Zhenjiang) Co., Ltd. | 2009/12/16 | 1,500.00 | No.2, Lingang Industrial Concentration Area, Xiashu Town, Jurong City | 100.00 | Manufacture and sales of gypsum board |
| 9 | Beijing New Building Material (Ningbo) Co., Ltd. | 2005/11/4 | 1,500.00 | Tuanjietang, Qiangjiao Town, Ningbo County | 100.00 | Manufacture and sales of gypsum board |
| 10 | Beijing New Building Material (Quanzhou) Co., Ltd. | 2012/5/10 | 1,500.00 | 1F, Government Office Building, Jieshan Town, Quangang District, Quanzhou | 100.00 | Manufacture and sales of gypsum board |

BNBMPLC0009728

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
|  |  |  |  | City |  |  |
| 11 | Beijing New Building Material (Taicang) Co., Ltd. | 2006/12/30 | 6,000.00 | No.2 Middle Xiexin Road, Gangkou Development Zone, Taicang Port | 100.00 | Manufacture and sales of gypsum board |
| 12 | Beijing New Building Material (Guang'an) Co., Ltd. | 2007/8/15 | 2,684.82 | No.283 Middle Xing'an Street, Guang'an District, Guang'an City | 100.00 | Manufacture and sales of gypsum board |
| 13 | Beijing New Building Material (Kunming) Co., Ltd. | 2013/12/21 | 1,500.00 | Within Industrial Park of Yiliang County, Kunming City, Yunnan Province | 100.00 | Manufacture and sales of gypsum board, light gauge steel joist and houses of lightweight steel construction |
| 14 | Beijing New Building Material (Hubei) Co., Ltd. | 2007/12/25 | 1,500.00 | No.18 Jinyang Avenue, Yangluo Economic Development Zone, Xinzhou District, Wuhan | 100.00 | Manufacture and sales of gypsum board |
| 15 | BNBM Suzhou Mineral Fiber Ceiling Company | 2002/5/28 | 2,000.00 | South of Suzhou Steel Plant, National Highway 312#, Tong'an Town, Suzhou National Hi-Tech District | 100.00 | Production and sales of mineral wool, mineral wool acoustic panel and light gauge coated steel joist product series |

BNBMPLC0009729

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 16 | Beijing New Building Material (Pingyi) Co., Ltd. | 2009/9/11 | 2,000.00 | West of Pingteng Highway, Government Development Zone, Pingyi County | 100.00 | Manufacture and sales of gypsum board |
| 17 | BNBM Building Plastics Co., Ltd. | 1998/12/11 | 10,000.00 | No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 55.00 | Fabrication, processing and installation of doors and windows |
| 18 | Beijing New Materials Incubator Co., Ltd. | 2001/3/19 | 500.00 | 2F, Building 1#, No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 60.00 | Technology development, technology transfer, technical consulting, technical service and information consulting of technology business incubation |
| 19 | BNBM Housing Industry Co., Ltd. | 2009/12/25 | 5,000.00 | No.1, South of Yanmi Road, Economic Development Zone, Miyun County, Beijing | 100.00 | Manufacture and sales of housing products |
| 20 | BNBM Chenlong Decorative Engineering Co., Ltd. | 1988/1/22 | 700.00 | No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 100.00 | Architectural decoration and finishing |

BNBMPLC0009730

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 21 | Taishan Gypsum Co., Ltd. | 1998/6/24 | 15,562.50 | Dawenkou, Daiyue District, Tai'an City | 65.00 | Production and sales of gypsum board, gypsum products, light gauge steel joist and new building decorative materials |
| 22 | BNBM Green Housing Co., Ltd. | 2007/1/25 | 8,000.00 | No.9 Yangdong Road, Loufeng, Suzhou Industrial Park | 100.00 | Production, sales and after-sales service of fiber-cement plank (Jinbang brand), mineral wool acoustic panel, light gauge steel joist and fiber reinforced cement tile |
| 23 | Beijing Donglian Investment Co., Ltd. | 2004/3/18 | 3,579.38 | Room 517,5F, Building 52#, No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 100.00 | Project investment; investment consulting, economic information consulting (excluding intermediary service), project investment |
| 24 | Beijing New Building Material (Hunan) Co., Ltd. | 2014/5/4 | 1,500.00 | Tongguan Circular Economy Industrial Base, Wancheng Economic Development Zone, Hunan Province | 100.00 | Manufacture and sales of gypsum board |

BNBMPLC0009731

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 25 | Beijing New Building Material (Shaanxi) Co., Ltd. | 2014/7/1 | 1,500.00 | South-North Street, Zhuangli Town, Fuping County | 100.00 | Manufacture and sales of gypsum board |
| 26 | Beijing New Building Material (Jinggangsahn) | 2015/11/10 | 1,500.00 | New Industry Park, Hedong Economic Development Zone, Ji'an City | 100.00 | Manufacture and sales of gypsum board |

## VII. Key financials of the listed company over the past 3 years

The audited key financials (on a consolidated basis) of the Company for the recent three years are as follows:

Unit: RMB10,000

| Item | December 31, 2015/2015 | December 31, 2014/2014 | December 31, 2013/2013 |
|---|---|---|---|
| Total assets | 1,360,436.83 | 1,337,256.31 | 1,058,892.69 |
| Total liabilities | 434,294.51 | 484,741.17 | 515,720.51 |
| Total owner's equity | 926,142.32 | 852,515.14 | 543,172.18 |
| Equity attributable to owners of parent company | 780,104.98 | 720,823.86 | 425,024.07 |
| Operating income | 755,117.88 | 829,503.22 | 749,008.28 |
| Total profit | 140,727.67 | 166,266.72 | 143,984.93 |
| Net profit | 121,578.10 | 146,912.66 | 125,806.36 |
| Net profit attributable to shareholders of listed company | 89,687.62 | 110,545.16 | 90,550.98 |
| Net cash flow from operating activities | 190,911.98 | 156,873.92 | 150,522.49 |
| Asset-liability ratio(%) | 31.92 | 36.25 | 48.70 |
| Gross margin(%) | 31.26 | 29.90 | 29.73 |
| Earnings per share (RMB/share) | 0.63 | 0.91 | 0.79 |

## VIII. Administrative penalties, significant litigations and arbitrations of company and

BNBMPLC0009732

**its management**

Over the past 3 years, the Company has not been under the investigation of judicial authority on suspicion of criminal activity or under the investigation of the CSRC for alleged violations and irregularities, and not been subject to administrative penalties or criminal punishment.

As of the signing date of this Report, the Company and its senior executives have not been involved in outstanding significant litigation or arbitration, except the gypsum board litigation in the US.

Details of the US litigation are as follows:

**(I) Basic information**

Since 2009, several US homeowners, housing construction companies and others have filed multiple lawsuits against quite a few enterprises, including at least dozens of Chinese gypsum board manufacturers, such as BNBMPLC and its subsidiary Taishan, etc. On the grounds that the gypsum boards had quality problems, they claimed compensation for various losses incurred due to quality problems of the gypsum boards.

**(II) Litigation progress**

**1. Litigation progress**

Since 2010, BNBMPLC has engaged a well-known US law firm for legal advisory services on related issues of the gypsum board litigation in the US. Given the litigation progress, BNBMPLC engaged domestic and foreign law firms to representBNBMPLC for response and defensein the gypsum board litigation in order to protect BNBMPLC's rights and interests. As of the signing date of this Report, this litigation is still pending and has not been closed yet.

Since 2010, Taishan has engaged well-known US law firms to represent Taishan.  Before Taishan raised defenses, the United States District Court for the Eastern District of Louisiana entered default judgment against Taishan in *Germano* case, according to which, Taishan had to pay compensation of USD$2,758,356.52 and interest calculated from May 2010 to the 7 properties' owners. In July 2014, the US court made an contempt order against Taishan ruling that Taishan shallIegal fees USD$15,000 to the plaintiff attorney and USD$40,000 as the penalty for contempt of court. The court also ruled that Taishan and its affiliates or subsidiaries were prohibited from carrying out any business activities in the US until or unless Taishan participated in the trial proceedings; if Taishan failed to comply with the injunction, it must pay 25% of profits for the year when it or its affiliates violated the injunction as a further penalty. Because Taishan was able to appear and defend only after revocation of the contempt of court, Taishan paid USD$40,000 to the US court and legal fees of USD$15,000 in March 2015. The US court ruled that Taishan was in contempt of court because Taishan failed to participate in the debtor examination meeting following default judgment for *Germano* case. As a result, Taishan paid the penalty of USD$2,758,356.52 for its failure to appear in court and interest calculated from May 2010 for *Germano* case in March 2015. In addition, the Virginia Circuit Court entered default judgment against Taishan for the Dragas case. The court ruled that Taishan shall pay compensation of USD$4,009,892.43and pre-judgment interest of USD$96,806.57 as well as interest calculated from June 2013. During the report period, Taishan and Dragas reached a settlement on this case. After Taishan paid USD$4 million as settlement fee,

BNBMPLC0009733

this case was closed. As Taishan declared, the fact it agreed to pay the above fees did not mean Taishan recognized the above default judgment. It acted in this way only to apply for revocation/avoidance of contempt of court and participate in the gypsum board litigation after revocation of contempt of court for representation and defense.

BNBMPLC was aware that due to the continuous positive defenses between BNBMPLC and Taishan during the proceedings, the Steering Committee of plaintiffs submitted an instrument to the court, requesting a reduction of the group's remediation compensation to about USD$350 million. In addition, the Steering Committee of plaintiffs had initiatively moved to vacate the claims made by a good number of individual plaintiffs in the pending class action because the Steering Committee of plaintiffs could by no means produce evidence to show the gypsum boards produced by Taishan have been installed in the houses of these individual plaintiffs. BNBMPLC received a notice from CNBM Group, the actual controller of the Company, which said that the Federal District Court for Eastern District of Louisiana. issued an orderon March 9, 2016 (American time) to revoke the lawsuit filed by the plaintiffs against CNBM Group. The case is inprocess. Currently, BNBMPLC and Taishan can neither identify the number of plaintiffs and properties involved in the case nor accurately predict any possible result of judgment. BNBMPLC and Taishan have engaged both the domestic and foreign law firmsto conduct research and assessment in relation to responding strategies and potential impacts on BNBMPLC and Taishan. At present, it is difficult to ascertain accurately the potential economic loss to BNBMPLC and Taishan and influence on the profits for the term brought by the litigation.

## 2. Impacts from the US gypsum board litigation

### (1) Impacts on production and operation of the Target Assets

So far, regarding the judgments for cases involving the target company Taishan, the US courts have not yet entered any substantial effective judgments for cases other than the *Germano* case that has been judged and the *Dragas* case that has been settled. As of December 31, 2015, Taishan paid attorney fee and travel expenses in total amount of RMB138,021,200 arising from the above US gypsum board litigation, and also paid contingency fee and settlement fee of about RMB44,601,200. In the first quarter of 2016, Taishan paid attorney's fees and other expenses in total amount of RMB23,139,500 arising from the US gypsum board litigation. The US litigation has not produced significant impacts on Taishan's production and operation, except the aforesaid expenses.

### (2) Disposal of and basis for significant impact of appraisal process of the Target Assets on the litigation

Since 2010, Taishan has engaged well-known US law firms to represent Taishan. However, during the process of US gypsum board litigation, a large number of persons joined the litigation successively as plaintiff and some cases were consolidated. Currently, Taishan is unable to confirm the number of plaintiffs and properties involved in this litigation, and it is difficult to accurately predict the possible amount of compensation and result of judgment. Though Taishan has engaged both domestic and foreign law firms to study and assess the countermeasures for this case and the impacts on Taishan, so far, it is still unable to accurately estimate the economic losses that may be caused to Taishan by this case and the time when such losses are incurred. In view of this, during the appraisal of the assets for this Transaction, the possible impact of US litigation on the appraisal result was not considered, but the appraisal report had a statement on this item as a significant matter that may affect the appraisal.

BNBMPLC0009734

## 3. Disclosure of corporate information

The Company disclosed information for the first time about the litigation on the disclosure website designated by the CSRC and the Shenzhen Stock Exchange on May 29,2010, and then disclosed continuously in its quarterly reports, semi-year reports and annual reports. On July 19, 2014, August 21, 2014, February 14, 2015 and March 14, 2015, it made special announcements to disclose the progress of the US litigation.

## 4. Compliance with relevant provisions of Article 11 of the Restructuring Measures & no substantial impacts on this Transaction

It is clearly requested in Article 11 of the Restructuring Measures that the assets involved in major assets restructuring shall be priced fairly and justly, without prejudicing legitimate interests of the listed company and shareholders. In accordance with the foregoing statement, since it is now still unable to accurately estimate the economic losses that this case may cause to the Target Assets and the impacts on the profit for the current period, the appraised value of this Transaction has not included impacts caused by the US litigation on the appraised value of the Target Assets. The appraised value of this Transaction has been determined based on full consideration of future production and operation of the Target Assets. The parameters and assumptions involved in the appraised value are all in line with industry and market logic, and the Target Assets of this Transaction are priced fairly and justly. Though the appraised value of the Target Assets of this Transaction cannot reflect the impacts of the US litigation on its valuation, counterparties agree to compensate for contingent risks of the Target Assets based on full consideration of possible contingent risks and impacts on Taishan in the future, to protect the legitimate interests of the Company and shareholders adequately and effectively. For specific compensation mechanism, please see "(IV) Number of shares to be issued" in "I. Specific plan of this Transaction" of "Chapter 2 Overview of this Transaction".

In summary, the Company' arrangements for the US gypsum board litigation are in line with relevant provisions of Article 11 of the Restructuring Measures, and do not  constitute substantial obstacles to this Transaction.

BNBMPLC0009735

# Chapter 4 Basic Information about the Counterparties

## I. General information about Counterparties

The Counterparties purchasing assets in this issue of shares are minority shareholders holding 35% of Taishan, that is,10 limited partnerships including Guotai MinAn Investment and Heda Investment and 35 natural persons including Jia Tongchun.

On July 22, 2016, the 35 natural persons including (Jia Tongchun) and 10 limited partnerships (including Heda Investment) in the Counterparties of this Transaction signed the Concerted Action Person Agreement and became the persons acting in concert in this Transaction and among the Listed Company after restructuring.

As of the signing date of this Report, the above shareholders hold the following equity in Taishan:

| No. | Shareholder's name | Number of shares held (shares) | Shareholding ratio (%) |
|-----|--------------------|-------------------------------|------------------------|
| 1 | Taian Guotai MinAn Investment Group Co., Ltd. | 24,900,000 | 16.00 |
| 2 | Jia Tongchun | 17,683,750 | 11.36 |
| 3 | Taian Heda Investment Center (LP) | 1,146,000 | 0.74 |
| 4 | Ren Xulian | 1,100,000 | 0.71 |
| 5 | Xue Yuli | 700,000 | 0.45 |
| 6 | Cao Zhiqiang | 670,000 | 0.43 |
| 7 | Zhu Tenggao | 600,000 | 0.39 |
| 8 | Lv Wenyang | 400,000 | 0.26 |
| 9 | Zhang Yanxiu | 400,000 | 0.26 |
| 10 | Wan Guangjin | 400,000 | 0.26 |
| 11 | Ren Xue | 400,000 | 0.26 |
| 12 | Taian Xinyi Investment Center (LP) | 328,000 | 0.21 |
| 13 | Taian Wanji Investment Center (LP) | 322,000 | 0.21 |
| 14 | Taian Hongchao Investment Center (LP) | 317,000 | 0.20 |
| 15 | Taian Haozhan Investment Center (LP) | 311,000 | 0.20 |
| 16 | Taian Changyuan Investment Center (LP) | 308,000 | 0.20 |
| 17 | Taian Jinxiu Investment Center (LP) | 306,000 | 0.20 |
| 18 | Taian Xinghe Investment Center (LP) | 305,000 | 0.20 |
| 19 | Mi Weimin | 305,000 | 0.20 |
| 20 | Zhang Jianchun | 305,000 | 0.20 |
| 21 | Taian Shunchang Investment Center (LP) | 303,000 | 0.19 |
| 22 | Taian Fanye Investment Center (LP) | 300,000 | 0.19 |
| 23 | Zhu Jinghua | 300,000 | 0.19 |
| 24 | Li Zuoyi | 300,000 | 0.19 |
| 25 | Yang Zhengbo | 300,000 | 0.19 |
| 26 | Qian Kai | 200,000 | 0.13 |
| 27 | Fu Tinghua | 200,000 | 0.13 |

BNBMPLC0009736

| 28 | Meng Zhaoyuan | 200,000 | 0.13 |
| 29 | Qin Qingwen | 150,000 | 0.10 |
| 30 | Hao Kuiyan | 150,000 | 0.10 |
| 31 | Duan Zhentao | 100,000 | 0.06 |
| 32 | Meng Fanrong | 80,000 | 0.05 |
| 33 | Bi Zhong | 70,000 | 0.04 |
| 34 | Kang Zhiguo | 59,000 | 0.04 |
| 35 | Wang Lifeng | 50,000 | 0.03 |
| 36 | Yue Rongliang | 50,000 | 0.03 |
| 37 | Huang Rongquan | 50,000 | 0.03 |
| 38 | Yuan Chuanqiu | 50,000 | 0.03 |
| 39 | Xu Fuyin | 50,000 | 0.03 |
| 40 | Zhang Guangmiao | 50,000 | 0.03 |
| 41 | Xu Guogang | 44,000 | 0.03 |
| 42 | Chen Xinyang | 44,000 | 0.03 |
| 43 | Li Xiuhua | 43,000 | 0.03 |
| 44 | Liu Mei | 42,000 | 0.03 |
| 45 | Zhang Jijun | 40,000 | 0.03 |
| 46 | Fang Donghua | 37,000 | 0.02 |
| **Total** | | **54,468,750** | **35.00** |

## II. Detailed information about the Counterparties

## (I) Taian Guotai MinAn Investment Group Co., Ltd.

## 1.  Basic information

Company name:             Taian Guotai MinAn Investment Group Co., Ltd.

Company type:             Limited liability company (Sole proprietorship as a legal person invested in or controlled by a natural person)

Domicile:                  Villa B2, Xiuhu Villa Area, Taian

Legal representative:      Han Feng

Registered capital:        RMB907,330,000

Date of establishment:     April 16, 2000

BNBMPLC0009737

| | |
|---|---|
| Uniform social credit code | 91370900723850842C |
| Business scope: | State-owned capital operation within the scope of authority (except an item in respect of which examination and approval precede issue of a business license) (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department). |

## 2. Historical evolution and change in registered capital in the past three years

### (1) In April 2000, Guotai MinAn Investment was established

The predecessor of Guotai MinAn Investment is Taian State-owned Assets Operation Co., Ltd., which is state-owned sole proprietorship established by Taian State-owned Assets Supervision and Administration Commission alone through its capital contribution and has registered capital in the amount of RMB907,330,000.

Shandong Taian Daizong Limited Liability Accounting Firm reviewed the shareholder's capital capitation and issued the Capital Contribution Verification Report of THNYZ (2000) NO.032, confirming that as at April 14,2000, Taian State-owned Assets Operation Co., Ltd. received the capital of RMB907,330,000 contributed by its shareholder.

On April 16, 2000, Taian State-owned Assets Operation Co., Ltd. obtained the registration number 370900018010694.

When Taian State-owned Assets Operation Co., Ltd. was established, its equity structure was as follows:

| Shareholder's name | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|
| Taian State-owned Assets Supervision and Administration Commission | 90,733.00 | 100.00 |
| **Total** | **90,733.00** | **100.00** |

### (2) Free equity transfer in August 2011

On August 10,2011, the State-owned Assets Supervision and Administration Commission of Taian Municipal People's Government issued the Notice on Free Transfer of State-owned Assets of Municipal State-owned Assets and State-owned Assets of Limited Companies and Other Enterprises (TGZ NO.[2011]13 Document),100% of the equity in Taian State-owned Assets Operation Co., Ltd. held by the State-owned Assets Supervision and Administration Commission of Taian Municipal People's Government was transferred free of charge to Taian Taishan Investment Co., Ltd. and the Company type was changed into a corporate sole proprietorship.

After this free equity transfer, the equity structure of Taian State-owned Assets Operation Co., Ltd. was as follows:

BNBMPLC0009738



| Shareholder's name | Amount of capital contribution (RMB10,000) | Percentage of capital contribution(%) |
|---|---|---|
| Taian Taishan Investment Co., Ltd. | 90,733.00 | 100.00 |
| **Total** | **90,733.00** | **100.00** |

On November 6, 2014, the Company name of Taian State-owned Assets Operation Co., Ltd. was changed into Taian Guotai MinAn Investment Group Co., Ltd.

In the past three years, the registered capital and equity structure of Guotai MinAn Investment have never changed.

### 3. Structure chart of property rights and control relations

### (1) Equity structure



As at the signing date of this Report, Taian Taishan Investment Co., Ltd. holds 100% of the shares in Guotai MinAn Investment as the controlling shareholder of Guotai MinAn Investment. The registered capital of Taian Taishan Investment Co., Ltd. is RMB500,000,000, its registered address is Middle Section, Wenquan Road, Taishan District, Taian District and its legal representative is Liu Xingqiang, and its business scope is as follows: external investment; entrusted asset management; investment in urban infrastructure and water conservancy facilities; land consolidation and development (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department).

### (2) Level 1 subsidiaries

As at the signing date of this Report, Guotai MinAn Investment has the following Level 1 subsidiaries:

| Company Name | Registered Capital (Ten thousand Yuan) | Scope of Business | Direct Shareholding Ratio (%) |
|---|---|---|---|

BNBMPLC0009739

①    Tourism Module

| | | | |
|---|---|---|---|
| Tai'an Taishan Travel Group Co., Ltd. | 2,000.00 | Development, investment, construction and operation of travel projects; development, production and sales of travel products; hotel management; tourism information consulting; exhibition service; import and export (excluding import and export of goods under state trading management); house leasing; enterprise marketing planning; culture and art exchanges. (Business involving licensing shall be operated with license) (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |

②    Finance and Real Estate Module

| | | | |
|---|---|---|---|
| Tai'an Financial Holding Group Co., Ltd. | 500,000.00 | Foreign investment with owned fund; restructuring and M&A business consulting; asset management; real estate development and operation; property management (excluding security service). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
| Tai'an Guotai Min'an Financing Guarantee Co., Ltd. | 30,000.00 | Loan guarantee, acceptance guarantee, trade financing guarantee, project financing guarantee, and L/C guarantee; attachment guarantee, bidding guarantee, advance payment guarantee, project performance guarantee, balance payment guarantee and other performance guarantees; financing consulting, financial consultant and other intermediary services in relation to guarantee business; investment with owned fund according to supervision regulations (it is prohibited to engage in activities like deposit taking, loan issuing, entrusted loan issuing and entrusted investment). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 58.33 |
| Tai'an Guoxin Properties Co., Ltd. | 5,000.00 | Real estate development and sales; house leasing; property management (excluding security service). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 90.00 |

BNBMPLC0009740

| Tai'an Guotai Min'an Assets Management Co., Ltd. | 50.00 | Entrusted management of movable and immovable properties (excluding financial trust and management); house leasing. (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
|---|---|---|---|

③   Other Modules

| Tai'an Shangmao State-Owned Assets Operation Co., Ltd. | 30,187.67 | State-owned assets operation as authorized (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
|---|---|---|---|
| Tai'an Haohua Plastics Co., Ltd. | 800.00 | Wholesaling of methyl chloride, chlorodifluoromethane, dichloromethane, trichloromethane, tetrachloroethylene, and barium chloride (no stock) (the validity term is subject to the license); coal wholesaling and operation. Manufacturing and sales of fibre ropes and net devices; sales of termination agent (excluding dangerous chemicals), defoaming agent (excluding dangerous chemicals), rope-netting machinery, fishery products, rubber and plastic products, metal materials, building materials, decoration materials, packaging materials, mechanical and electrical equipment, hardware and electrical equipment, steel, electric wires and cables, general merchandise, textile fabric, clothing, communication equipment (excluding satellite broadcasting and TV program receiving facilities), paper, wood, household articles, calcium carbide, auxiliary chemicals (excluding dangerous chemicals), chemical products (excluding dangerous chemicals), salt for great industries (salt used for caustic soda, sodium carbonate, etc.), and artware (excluding cultural relics); import and export service (excluding import and export of goods under state trading management). Manufacturing of termination agent and defoaming agent (operated by branches only). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 51.00 |

## 4. Major business development situation and major financial data

BNBMPLC0009741

**(1) Major business development situation**

Guotai MinAn Investment is a controlling enterprise and is mainly responsible for the operation and management of Taian City's state-owned assets as Taian State-owned Capital Investment and Operation Company.

**(2) Major consolidated financial data for the past two years**

Unit: RMB10,000

| Item | December 31, 2015/2015 | December 31, 2014/2014 |
|---|---|---|
| Total assets | 117,086.89 | 128,609.88 |
| Total liabilities | 32,695.65 | 37,845.99 |
| Ownership interest | 84,391.25 | 90,763.90 |
| Operating income | 5,451.53 | 5,173.04 |
| Total profit | 10,854.53 | 10,565.49 |
| Net profit | 10,826.18 | 10,506.21 |
| Net cash flow arising from operating activity | 1,682.80 | -133.66 |
| Asset-liability ratio (consolidated caliber, %) | 27.92 | 29.43 |
| Earnings per share (yuan/share) | 0.12 | 0.12 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

**(3) Brief financial statements for the past year**

**①Brief consolidated balance sheet**

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Current assets | 28,721.37 |
| Non-current assets | 112,781.50 |
| Total assets | 141,502.87 |
| Current liabilities | 60,557.15 |
| Non-current liabilities | 2,468.35 |
| Tota liabilities | 63,025.49 |
| Total ownership interest | 78,477.38 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

BNBMPLC0009742



② **Brief consolidated profit statement**

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | 5,700.15 |
| Operating profit | 6,603.28 |
| Total profit | 6,841.05 |
| Net profit | 6,807.02 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

③ **Brief consolidated cash flow statement**

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow arising from operating activity | 5,657.91 |
| Net cash flow arising from investment activity | 1,344.42 |
| Net cash flow arising from fundraising activity | 6,577.00 |
| Impact of exchange rate fluctuations on cash and cash equivalents | 0.00 |
| Net increase in cash and cash equivalents | 13,579.34 |
| Balance of closing cash and cash equivalents | 17,996.12 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

**(ii) Detailed information about shareholders who are natural persons among Counterparties**

**1. Jia Tongchun**

(1)Basic information

| | |
|---|---|
| Name: | Jia Tongchun |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219600208**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |

BNBMPLC0009743



| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
|---|---|
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Chairman and General Manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As of the signing date of this Report, except for Taishan, Jia Tongchun also holds the 59.806% equity in Shandong Taihe Building Materials Co., Ltd. ("Taihe Building Materials") and is the controlling shareholder of Taihe Building Materials. The domicile of Taihe Building Materials: east of 104 National Highway and north of Guangmingzhiguang Street, Wenkou Town, Daiyue District, Taian City, Shandong Province; legal representative: Liu Huizhen; registered capital: RMB59,137,500; business scope: production and selling of paper-surface gypsum boards, gypsum products, covering paper for gypsum board, light steel keels, plastic products, rock wool products, corn starch, corn glue, white latex, decorative materials and new building materials; selling of phosphogypsum, desulfurization gypsum, building hardware, ceramic products, mechanical and electrical products, furniture, home appliances, general merchandise, machinery parts and auto parts; recovery and selling of waste papers and cartons; decoration and fitting-up (excluding advertising business); import & export business (the items requiring approvals as specified by law are subject to the approvals of relevant departments). The Board Chairman and manager of Taihe Building Materials is Liu Huizhen (the spouse of the Counterparty Jia Tongchun). The other directors of Taihe Building Materials are Xue Yuli, Lv Wenyang, Ren Xue, Jiao Wenbo (the limited partner of the Counterparty Hongchao Investment), Li Yani (the spouse of the counterparty Ren Xulian), Shi Meiling (the spouse of the Counterparty Cao Zhiqiang), Xiao Hong (the spouse of the Counterparty Zhu Tenggao), Wan Pengcheng (the son of the Counterparty Wan Guangjin), Wang Tingxiang (the spouse of the Counterparty Zhang Yanxiu), Ma Ruoran (the daughter of the Counterparty Mi Weimin) and Xu Chunhua (the spouse of the Counterparty Zhang Jianchun). The supervisors of Taihe Building Materials are Li Zuoyi, Zhu Jinghua, Wang Qinghui (the spouse of the Counterparty Fu Tinghuan) and Meng Zhaoyuan, and Li Zuoyi is the Chairman of the Supervisory Committee. The business scopes of Taihe Building Materials and Taishan Gypsum overlap to some extent. The main Counterparties agree and undertake that within one month after completion of this Transaction, Taihe Building Materials will be renamed at the request of BNBMPLC and transfer the brands, trademarks, trade names and other intellectual property rights related to Taihe, gypsum boards and keels to Taishan or any related party designated by Taishan or BNBMPLC without any compensation. The specific matters are to be handled according to the requirements of BNBMPLC.

As at the signing date of this Report, the following are the details about the enterprises controlled by Taihe Building Material:

BNBMPLC0009744



| No. | Company name | Registered capital(RMB10,000) | Business scope | Shareholding ratio(%) |
|---|---|---|---|---|
| 1 | Taishi Rock Wool Co., Ltd.(hereinafter referred to as "Taishi Rock Wool") | 21,000.00 | Selling of rock wool, mineral wool and glass wool energy efficient and insulating materials and products; production of rock and mineral wools; selling of hardware accessories; development, production and selling of building energy efficient products; import & export business (excluding the import & export business of the goods covered by the state trade). (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | 100.00 |
| | Directors: Liu Huizhen (Board Chairman), Xue Yuli, Lv Wenyang, Ren Xue, Jiao Wenbo, Li Yani, Shi Meiling, Xiao Hong, Wang Pengcheng, Wang Tingxiang, Ma Ruoran, Xu Chunhua; supervisors: Li Zuoyi (Chairman of Supervisory Committee), Zhu Jinghua, Wang Qinghui, Meng Zhaoyuan; manager: Peng Wenlong | | | |
| 2 | Shenyang Taishi Rock Wool Co., Ltd. | 2,000.00 | Selling of rock wool, mineral wool and glass wool energy efficient and insulating materials and products; production of rock and mineral wools; selling of hardware accessories; development, production and selling of building energy efficient products, outer wall insulating system products and rock wool composite boards and integrated insulating and decorative products; import and export business (excluding the items prohibited by laws and administrative regulations; the items restricted by laws and regulations are subject to licenses) (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | 100.00 |
| | Executive director: Peng Wenlong; supervisors: Tian Xianguang; manager: Li Zhengwen (the limited partner of the Counterparty Haozhan Investment) | | | |

## 2. Ren Xulian

(1) Basic information

| | |
|---|---|
| Name: | Ren Xulian |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219600527**** |
| Domicile: | 265, Taishan Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer |
|---|---|---|---|---|

BNBMPLC0009745



| | | | | or not |
|---|---|---|---|---|
| Taishan | 2002 | Up to now | Deputy general manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Ren Xulian has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**3. Xue Yuli**

(1) Basic information

| | |
|---|---|
| Name: | Xue Yuli |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | The People's Republic of China |
| Identity card No.: | 37091119531230**** |
| Domicile: | Jinhaiyuan Residential Quarter, Taihe Group, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taihe Building Materials | 2005 | Up to now | Director | Yes, holding 2.37% in Taihe Building Materials |
| Taishi Rock Wool | Octobre 2015 | Up to now | Director | Yes, direct holding through Taihe Building Materials |

Xue Yuli retired from Taishan in May 2009 and served as Taishan's deputy general manager before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Xue Yuli has no other controlled enterprises and related enterprises. For the

BNBMPLC0009746



information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter.

**4. Cao Zhiqiang**

(1) Basic information

| | |
|---|---|
| Name: | Cao Zhiqiang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091919590910**** |
| Domicile: | No.265 Taishan Street, Taishan District, Taian City, Shandong Provinc e |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Engineer and technical development center's manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As of the signing date of this Report, except for Taishan Gypsum, Taihe Building Materials and Taishi Rock Wool, Cao Zhiqiang's related-party enterprises also include Taian Hi-tech Zone Huixin Network Technology Co., Ltd. This company was established by his spouse Shi Meiling and his son Cao Yilin on June 4, 2014; its domicile is Hi-tech Venture Service Center, Taian Hi-tech Zone, Shandong Province; legal representative: Cao Yilin; registered capital: RMB100,000; business scope: development of software network technology and information transmission technology, technology consulting, technical service and technology transfer; development of computer software and hardware (the items requiring approvals as specified by law are subject to the approvals from related departments). For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**5. Zhu Tenggao**

(1) Basic information

BNBMPLC0009747



| | |
|---|---|
| Name: | Zhu Tenggao |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37030419670226**** |
| Domicile: | Songyuan Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2000 | Up to now | Deputy general manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Zhu Tenggao has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

### 6. Lv Wenyang

(1) Basic information

| | |
|---|---|
| Name: | Lv Wenyang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | The People's Republic of China |
| Identity card No.: | 37090219570826**** |
| Domicile: | Tiandi Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

BNBMPLC0009748

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taihe Building Material | January 2014 | Up to now | Director | Yes, holding 1.35% of the equity in Taihe Building Materials |
| Taishi Rock Wool | September 2011 | Up to now | Director | Yes, holding shares indirectly through Taihe Building Material |

Lv Wenyang retired from Taishan in February 2014 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Material and Taihe Rock Wool, Lv Wenyang has no other controlled enterprises and related enterprises. For the information on Taihe Building Material and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter.

**7. Zhang Yanxiu**

(1) Basic information

| | |
|---|---|
| Name: | Zhang Yanxiu |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37030419671103**** |
| Domicile: | Songyuan Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2011 | Up to now | General manager of | Yes |

BNBMPLC0009749

| | | | Taishan Gypsum (Guangdong) Co., Ltd. General manager of Taishan Gypsum (Jiangxi) Co., Ltd. | |
|---|---|---|---|---|

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Zhang Yanxiu has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**8. Wan Guangjin**

(1) Basic information

| | |
|---|---|
| Name: | Wan Guangjin |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37010319700306**** |
| Domicile: | Donghu Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Deputy general manager, general manager of Taishan Gypsum (Henan) Co., Ltd. and general manager of Taishan Gypsum (Jiyuan) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Wan Guangjin has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

BNBMPLC0009750



**9. Ren Xue**

(1) Basic information

| | |
|---|---|
| Name: | Ren Xue |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219931119**** |
| Domicile: | 265 Taishan Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | October 2015 | Up to now | Employee | Yes |
| Taihe Building Material | January 2014 | Up to now | Director | Yes, holding 1.35% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Feb. 2016 | Director | Yes, indirect shareholding through Taihe Building Material |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Ren Xue has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**10. Mi Weimin**

(1) Basic information

| | |
|---|---|
| Name: | Mi Weimin |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219640510**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |

BNBMPLC0009751

| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
|---|---|
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Chief accountant, Finance department manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Mi Weimin has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**11. Zhang Jianchun**

(1) Basic information

| Name: | Zhang Jianchun |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37072819691222**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Secretary of the board of directors | Yes |

(3) Basic information on controlled enterprises and related enterprises

BNBMPLC0009752



As at the signing date of this Report, except Taishan and Taihe Building Material, Zhang Jianchun has no other controlled enterprises and related enterprises. For the information on Taihe Building Material, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

## 12. Zhu Jinghua

(1)Basic information

| | |
|---|---|
| Name: | Zhu Jinghua |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119561104**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taihe Building Material | January 2014 | Up to now | Supervisor | Yes, holding 1.01% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Up to now | Supervisor | Yes, indirect shareholding via Taihe Building Material |

Zhu Jinghua retired from Taishan in March 2015 and was the manager of Taishan Gypsum No.4 Factory before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Material and Taihe Rock Wool, Zhu Jinghua has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information.

## 13. Li Zuoyi

(1) Basic information

| | |
|---|---|
| Name: | Li Zuoyi |

BNBMPLC0009753

| Former name: | N.A. |
|---|---|
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119570624**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | General Manager of Taishan Gypsum Building Installation Company | Yes |
| Taihe Building Material | January 2014 | Up to now | Supervisor | Yes, holding 1.01% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Feb. 2016 | Supervisor | Yes, indirect shareholding via Taihe Building Material |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Li Zuoyi has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**14. Yang Zhengbo**

(1) Basic information

| Name: | Yang Zhengbo |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37098219701023**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |

BNBMPLC0009754



| | |
|---|---|
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| BNBMPLC | 2012 | Up to now | General manager assistant | No |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Yang Zhengbo has no other controlled enterprises and related enterprises.

**15. Qian Kai**

(1) Basic information

| | |
|---|---|
| Name: | Qian Kai |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 21011219651220**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| BNBM(Tianjin) Co., Ltd. | 2008 | Up to now | Manager | No |

(3) Basic information on controlled enterprises and related enterprises As at the signing date of this Report, except Taishan, Qian Kai has no other controlled enterprises and related enterprises.

**16. Fu Tinghua**

BNBMPLC0009755

