(1) Basic information

| | |
|---|---|
| Name: | Fu Tinghua |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37020619680412**** |
| Domicile: | 3 Wanji Road, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Deputy General Manager and sales company's manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Fu Tinghua has no other controlled enterprises and related enterprises. For the information on Taihe Building Material, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**17. Meng Zhaoyuan**

(1) Basic information

| | |
|---|---|
| Name: | Meng Zhaoyuan |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37092019591031**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |

Is the right of abode in another

BNBMPLC0009756



country or region obtained          No

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | January 2012 | February 2014 | Taish Geneal manager of Taishan Gypsum (Xuancheng) Co., Ltd. | Yes |
| | February 2014 | Up to now | Geneal manager of Taishan(Xuancheng) Cement Retarder Co., Ltd. | |
| Taihe Building Material | January 2014 | Up to now | Supervisor | Yes, holding 0.68% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Feb. 2016 | Supervisor | Yes, indirect shareholding via Taihe Building Material |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Meng Zhaoyuan has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information.

**18. Qin Qingwen**

(1) Basic information

Name:                              Qin Qingwen

Former name:                       N.A.

Gender:                            Male

Nationality:                       PRC

Identity card No.:                 37091119600104****

Domicile:                          Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province

Mailing address:                   Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province

Is the right of abode in another country or region obtained          No

(2) The past three years' job and position and property right relations with the employer

Qin Qingwen retired from Taishan in March 2015 and was Taishan's office director before retirement.

BNBMPLC0009757



(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Qin Qingwen has no other controlled enterprises and related enterprises.

**19. Hao Kuiyan**

(1) Basic information

| | |
|---|---|
| Name: | Hao Kuiyan |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119620602**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | TaisGeneal manager of Taishan Gypsum (Xiangtan) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Hao Kuiyan has no other controlled enterprises and related enterprises.

**20. Duan Zhentao**

(1) Basic information

| | |
|---|---|
| Name: | Duan Zhentao |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219530102**** |
| Domicile: | 100 Qingshan West Road, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian |

BNBMPLC0009758

City, Shandong Province

| Is the right of abode in another country or region obtained: | No |

(2) The past three years' job and position and property right relations with the employer

Duan Zhentao retired from Taishan in February 2007 and was the general manager of Taishan (Weifang) Co., Ltd. before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Duan Zhentao has no other controlled enterprises and related enterprises.

## 21. Meng Fanrong

(1) Basic information

| | |
|---|---|
| Name: | Meng Fanrong |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119701031**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | January 2012 | December 2014 | Manager assistant of finance department | Yes |
| | January 2015 | Up to now | Financial manager of Taishan Gypsum (Nantong) Co., Ltd. | |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Meng Fanrong has no other controlled enterprises and related enterprises.

## 22. Bi Zhong

(1) Basic information

| | |
|---|---|
| Name: | Bi Zhong |

BNBMPLC0009759

| | |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219760226**** |
| Domicile: | 47 Wenhua Road, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Sales company's deputy manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Bi Zhong has no other controlled enterprises and related enterprises.

## 23. Kang Zhiguo

(1) Basic information

| | |
|---|---|
| Name: | Kang Zhiguo |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | The People's Republic of China |
| Identity card No.: | 13010619620912**** |
| Domicile: | Jianxingli, Haigang District, Qinhuangdao City, Hebei Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right ?relations |
|---|---|---|---|---|

BNBMPLC0009760



| | | | | with the employer |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Deputy general manager, general manaer of Taishan Gypsum (Tongling) Co., Ltd. and general manager of Taishan Gypsum (Hubei) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Kang Zhiguo has no other controlled enterprises and related enterprises.

### 24. Wang Lifeng

(1) Basic information

| | |
|---|---|
| Name: | Wang Lifeng |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37072819730219**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Deputy general accountant, finance department's deputy manager and supervisor | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Wang Lifeng has no other controlled enterprises and related enterprises.

### 25. Yue Rongliang

(1) Basic information

BNBMPLC0009761



| | |
|---|---|
| Name: | Yue Rongliang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119670219**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Dawenkou, Aiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Employee | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Yue Rongliang has no other controlled enterprises and related enterprises.

## 26. Huang Rongquan

(1) Basic information

| | |
|---|---|
| Name: | Huang Rongquan |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119511020**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Huang Rongquan retired from Taishan in September 2007 and was Taishan's employee before retirement.

BNBMPLC0009762



(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Huang Rongquan has no other controlled enterprises and related enterprises.

### 27. Yuan Chuanqiu

(1) Basic information

| | |
|---|---|
| Name: | Yuan Chuanqiu |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119540711**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Yuan Chuanqiu retired from Taishan in 2011 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises As at the signing date of this Report, except Taishan, Yuan Chuanqiu has no other controlled enterprises and related enterprises.

### 28. Xu Fuyin

(1) Basic information

| | |
|---|---|
| Name: | Xu Fuyin |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119540913**** |
| Domicile: | Mingchun Residential Quarter, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Xu Fuyin retired from Taishan in September 2014 and was Taishan's employee before

BNBMPLC0009763



retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Xu Fuyin has no other controlled enterprises and related enterprises.

### 29. Zhang Guangmiao

(1) Basic information

| | |
|---|---|
| Name: | Zhang Guangmiao |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119510612**** |
| Domicile: | No.157 Dongyue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Zhang Guangmiao retired from Taishan in October 2004 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Zhang Guangmiao has no other controlled enterprises and related enterprises.

### 30. Xu Guogang

(1) Basic information

| | |
|---|---|
| Name: | Xu Guogang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119730418**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

BNBMPLC0009764



(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2008 | Up to now | General manager of Taishan Gypsum (Wenzhou) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Xu Guogang has no other controlled enterprises and related enterprises.

### 31.Chen Xinyang

(1) Basic information

| | |
|---|---|
| Name: | Chen Xinyang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219681102**** |
| Domicile: | Daizong Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2000 | Up to now | Employee | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Chen Xinyang has no other controlled enterprises and related enterprises.

### 32. Li Xiuhua

(1) Basic information

| | |
|---|---|
| Name: | Li Xiuhua |
| Former name: | N.A. |
| Gender: | Female |

BNBMPLC0009765



| | |
|---|---|
| Nationality: | The People's Republic of China |
| Identity card No.: | 37090219621227**** |
| Domicile: | Leyuan Residential Quarter, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Li Xiuhua retired from Taishan in November 2012 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Li Xiuhua has no other controlled enterprises and related enterprises.

### 33. Liu Mei

(1) Basic information

| | |
|---|---|
| Name: | Liu Mei |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37092119741124**** |
| Domicile: | YingchunResidential Quarter, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Liu Mei retired from Taishan in February 2014 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Liu Mei has no other controlled enterprises and related enterprises.

### 34. Zhang Jijun

(1) Basic information

| | |
|---|---|
| Name: | Zhang Jijun |

BNBMPLC0009766

| | |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 33082119640620**** |
| Domicile: | 25, Yingchun Road, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Manager of supply department | Yes |

(3) Basic information on controlled enterprises and related enterprises As at the signing date of this Report, except Taishan, Zhang Jijun has no other controlled enterprises and related enterprises.

### 35. Fang Donghua

(1) Basic information

| | |
|---|---|
| Name: | Fang Donghua |
| Former name: | Fang Donghua |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219590207**** |
| Domicile: | 104, Lingshan Avenue, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Fang Donghua retired from Taishan in February 2009 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Fang Donghua has no other

BNBMPLC0009767



controlled enterprises and related enterprises.

**(III) Detailed information about limited partnerships among Counterparties**

**1. Taian Heda Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Heda Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.4, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Li Jing |
| Amount of subscribed capital contribution: | RMB1,146,000 |
| Date of establishment: | August 11, 2015 |
| Uniform social credit code: | 91370900349083769J |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On August 11, 2015, Li Jing signed the Partnership Agreement with 45 natural persons, including Duan Wenping, under which Li Jing serves as Managing partner and 45 natural persons, including Duan Wenping, serve as limited partners to jointly establish Heda Investment.

At the time of its establishment, the capital contribution structure of Heda Investment is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Li Jing | 3.00 | 2.62 |
| 2 | Duan Wenping | 3.60 | 3.14 |
| 3 | Li Xifeng | 3.50 | 3.05 |
| 4 | Wang Chengguo | 3.40 | 2.97 |

BNBMPLC0009768

| 5 | Qi Yungang | 3.10 | 2.71 |
|---|---|---|---|
| 6 | Yu Shenghai | 3.10 | 2.71 |
| 7 | Yang Jun | 3.00 | 2.62 |
| 8 | Li Zongling | 3.00 | 2.62 |
| 9 | Feng Daibing | 3.00 | 2.62 |
| 10 | Shi Chenghai | 3.00 | 2.62 |
| 11 | Bi Siliang | 3.00 | 2.62 |
| 12 | Wei Min | 3.00 | 2.62 |
| 13 | Xia Chuansheng | 3.00 | 2.62 |
| 14 | Zhang Zhaobo | 3.00 | 2.62 |
| 15 | Li Peizhong | 2.70 | 2.36 |
| 16 | Chen Wei | 2.60 | 2.27 |
| 17 | Zhou Qingqiang | 2.50 | 2.18 |
| 18 | Zhang Xin | 2.50 | 2.18 |
| 19 | Wang Li | 2.40 | 2.09 |
| 20 | Ma Shengyong | 2.30 | 2.01 |
| 21 | Wang Yanjun | 2.30 | 2.01 |
| 22 | Gao Junyong | 2.30 | 2.01 |
| 23 | Xie Qiang | 2.10 | 1.83 |
| 24 | Gong Maofei | 2.00 | 1.75 |
| 25 | Zhu Deshu | 2.00 | 1.75 |
| 26 | Bian Shuxiao | 2.00 | 1.75 |
| 27 | Liu Yun | 2.00 | 1.75 |
| 28 | Chen Xuexiao | 2.00 | 1.75 |
| 29 | Qin Qingwei | 2.00 | 1.75 |
| 30 | Diao Jianjun | 2.00 | 1.75 |
| 31 | Wang Lei | 2.00 | 1.75 |
| 32 | Song Qinghai | 2.00 | 1.75 |
| 33 | Li Anpeng | 2.00 | 1.75 |
| 34 | Gao Qingping | 2.00 | 1.75 |
| 35 | Wang Bin | 2.00 | 1.75 |
| 36 | Wang Qi'an | 2.00 | 1.75 |
| 37 | Li Hairong | 2.00 | 1.75 |
| 38 | Tian Guangzhanf | 2.00 | 1.75 |
| 39 | Zhang Qingli | 2.00 | 1.75 |
| 40 | Wang Yan | 2.00 | 1.75 |
| 41 | Li Chenghui | 2.00 | 1.75 |
| 42 | Gao Yan | 2.00 | 1.75 |
| 43 | Liu Jinling | 2.00 | 1.75 |
| 44 | Xue Fazhen | 2.00 | 1.75 |
| 45 | Li Shikui | 3.60 | 3.14 |
| 46 | Xiao Yunrong | 3.60 | 3.14 |
| **Total** | | **114.60** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Heda Investment.

BNBMPLC0009769

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical evolution and change in the amount of capital contribution in the past three years" in this section for the equity structure of Heda Investment.

The managing partner of Heda Investment is Li Jing. See "(7) Managing partner's information" in this section for the information about Li Jing.

(4) Major business development

As at the signing date of this Report, Heda Investment is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Heda Investment and their shareholding structures

As at the signing date of this Report, except Taishan, Heda Investment has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 114.83 |
| Total liabilities | 0.10 |
| Total owners' equity | 114.73 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.13 |
| Total profit | 0.13 |
| Net profit | 0.13 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.23 |

BNBMPLC0009770

| Net cash flow from investing activities | - |
|---|---|
| Net cash flow from financing activities | 114.60 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 114.83 |
| Cash and cash equivalents at end of period | 114.83 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Li Jing |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37092019670522**** |
| Domicile: | 25 Puzhaoshi Road, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Deputy manager of supply department | Yes, indirect shareholding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Heda Investment, Li Jing has no other controlled enterprises and related enterprises.

**2. Taian Xinyi Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Xinyi Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 2/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Lu Baoju |

BNBMPLC0009771



| Amount of subscribed capital contribution: | RMB328,000 |
|---|---|
| Date of establishment: | July 30, 2015 |
| Uniform social credit code: | 91370900349083996P |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 30, 2015, Lu Baoju signed the Partnership Agreement with 49 natural persons, including Feng Jinhong, under which Lu Baoju serves as Managing partner and 49 natural persons, including Feng Jinhong, serve as limited partners to jointly establish Taian Xinyi Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Xinyi Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution(%) |
|---|---|---|---|
| 1 | Lu Baoju | 1.00 | 3.05 |
| 2 | Feng Jinhong | 2.10 | 6.40 |
| 3 | Ren Ling | 1.00 | 3.05 |
| 4 | Bai Manbo | 1.00 | 3.05 |
| 5 | Xuan Zhenjun | 1.00 | 3.05 |
| 6 | Gao Qiang | 1.00 | 3.05 |
| 7 | Li Qunling | 1.00 | 3.05 |
| 8 | Liu Ming | 0.90 | 2.74 |
| 9 | Xu Zaijun | 0.90 | 2.74 |
| 10 | Zhang Ping | 0.90 | 2.74 |
| 11 | Wang Guiting | 0.90 | 2.74 |
| 12 | Li Qiuzhi | 0.90 | 2.74 |
| 13 | Zhang Li | 0.90 | 2.74 |
| 14 | Wang Guoli | 0.90 | 2.74 |
| 15 | Zhou Yanhua | 0.90 | 2.74 |
| 16 | Cheng Ming | 0.90 | 2.74 |
| 17 | Wang Li | 0.90 | 2.74 |
| 18 | Liang Guangping | 0.90 | 2.74 |
| 19 | Sun Xingrong | 0.90 | 2.74 |
| 20 | Li Jin | 0.90 | 2.74 |
| 21 | Hou Baozhen | 0.90 | 2.74 |
| 22 | Yu Dong | 0.90 | 2.74 |
| 23 | Yin Chengjian | 0.90 | 2.74 |
| 24 | Jiao Fangping | 0.80 | 2.44 |
| 25 | Shao Lidong | 0.80 | 2.44 |
| 26 | Guo Juan | 0.80 | 2.44 |

BNBMPLC0009772



| | | | |
|---|---|---|---|
| 27 | Cheng Tongyong | 0.80 | 2.44 |
| 28 | Li Laiwu | 0.30 | 0.91 |
| 29 | Li Lei | 0.30 | 0.91 |
| 30 | Ma Xiuli | 0.30 | 0.91 |
| 31 | Wang Xubo | 0.30 | 0.91 |
| 32 | Wang Guoyong | 0.30 | 0.91 |
| 33 | Song Yu | 0.30 | 0.91 |
| 34 | Chen Kai | 0.30 | 0.91 |
| 35 | Wu Chao | 0.30 | 0.91 |
| 36 | Dong Kang | 0.30 | 0.91 |
| 37 | Jin Ming | 0.30 | 0.91 |
| 38 | Ai Guangdian | 0.20 | 0.61 |
| 39 | Cheng Liping | 0.20 | 0.61 |
| 40 | Li Aiqin | 0.20 | 0.61 |
| 41 | Yang Honghua | 0.30 | 0.91 |
| 42 | Zhu Shibao | 0.30 | 0.91 |
| 43 | Liu Hong | 0.30 | 0.91 |
| 44 | Xu Haiyan | 0.30 | 0.91 |
| 45 | Guo Baowei | 0.30 | 0.91 |
| 46 | Liu Jiming | 0.40 | 1.22 |
| 47 | Liu Rushun | 0.40 | 1.22 |
| 48 | Song Lijuan | 0.40 | 1.22 |
| 49 | Shang Taisheng | 0.40 | 1.22 |
| 50 | Mi Sihai | 0.40 | 1.22 |
| **Total** | | 32.80 | 100.00 |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Xinyi Investment Center (LP).

On June 24, 2016, Taian Xinyi Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Xinyi Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Lu Baoju | 1.00 | Lu Baoju | 1.00 |
| 2 | Feng Jinhong | 2.10 | Feng Jinhong | 2.10 |
| 3 | Ren Ling | 1.00 | Ren Ling | 1.00 |
| 4 | Bai Manbo | 1.00 | Bai Manbo | 1.00 |
| 5 | Xuan Zhenjun | 1.00 | Gao Qiang | 1.00 |
| 6 | Gao Qiang | 1.00 | Li Qunling | 1.00 |
| 7 | Li Qunling | 1.00 | Jiao Fanping | 0.80 |
| 8 | Liu Ming | 0.90 | Wang Guoyong | 0.30 |
| 9 | Xu Zaijun | 0.90 | Jia Tongchun | 24.60 |
| 10 | Zhang Ping | 0.90 | - | - |
| 11 | Wang Guiting | 0.90 | - | - |

BNBMPLC0009773

| 12 | Li Qiuzhi | 0.90 | - | | - |
|----|-----------|------|---|--|---|
| 13 | Zhang Li | 0.90 | - | | - |
| 14 | Wang Guoli | 0.90 | - | | - |
| 15 | Zhou Yanhua | 0.90 | - | | - |
| 16 | Cheng Ming | 0.90 | - | | - |
| 17 | Wang Li | 0.90 | - | | - |
| 18 | Liang Guangping | 0.90 | - | | - |
| 19 | Sun Xingrong | 0.90 | - | | - |
| 20 | Li Jin | 0.90 | - | | - |
| 21 | Hou Baozhen | 0.9 | - | | - |
| 22 | Yu Dong | 0.90 | - | | - |
| 23 | Yin Chengjian | 0.90 | - | | - |
| 24 | Jiao Fangping | 0.80 | - | | - |
| 25 | Shao Lidong | 0.80 | - | | - |
| 26 | Guo Juan | 0.80 | - | | - |
| 27 | Cheng Tongyong | 0.80 | - | | - |
| 28 | Li Laiwu | 0.30 | - | | - |
| 29 | Li Lei | 0.30 | - | | - |
| 30 | Ma Xiuli | 0.30 | - | | - |
| 31 | Wang Xubo | 0.30 | - | | - |
| 32 | Wang Guoyong | 0.30 | - | | - |
| 33 | Song Yu | 0.30 | - | | - |
| 34 | Chen Kai | 0.30 | - | | - |
| 35 | Wu Chao | 0.30 | - | | - |
| 36 | Dong Kang | 0.30 | - | | - |
| 37 | Jin Ming | 0.30 | - | | - |
| 38 | Ai Guangdian | 0.20 | - | | - |
| 39 | Cheng Liping | 0.20 | - | | - |
| 40 | Li Aiqin | 0.20 | - | | - |
| 41 | Yang Honghua | 0.30 | - | | - |
| 42 | Zhu Shibao | 0.30 | - | | - |
| 43 | Liu Hong | 0.30 | - | | - |
| 44 | Xu Haiyan | 0.30 | - | | - |
| 45 | Guo Baowei | 0.30 | - | | - |
| 46 | Liu Jiming | 0.40 | - | | - |
| 47 | Liu Rushun | 0.40 | - | | - |
| 48 | Song Lijuan | 0.40 | - | | - |
| 49 | Shang Taisheng | 0.40 | - | | - |
| 50 | Mi Sihai | 0.40 | - | | - |
| **Total** | **32.80** | | **32.80** | | |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of

BNBMPLC0009774

capital contribution in the past three years" in this section for the equity structure of Taian Xinyi Investment Center (LP).

The managing partner of Taian Xinyi Investment Center (LP) is Lu Baoju. See "(7) Managing partner's information" in this section for the information about Lu Baoju.

(4) Major business development

As at the signing date of this Report, Taian Xinyi Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Xinyi Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Xinyi Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 32.94 |
| Total liabilities | 0.10 |
| Total owners' equity | 32.84 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |

BNBMPLC0009775

| | |
|---|---|
| Net cash flow from financing activities | 32.80 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 32.94 |
| Cash and cash equivalents at end of period | 32.94 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Lu Baoju |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119761113**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2010 | Up to now | General Manager of Hubei Taishan Building Material Co., Ltd. and general manager of Taishan Gypsum (Xiangyang) Co., Ltd. | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Xinyi Investment Center (LP), Lu Baoju has no other controlled enterprises and related enterprises .

## 3. Taian Wanji Investment Center (LP)

(1) Basic information

| | |
|---|---|
| Company name: | Taian Wanji Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Yin Yingdong |
| Amount of subscribed | RMB322,000 |

BNBMPLC0009776



capital contribution:

| | |
|---|---|
| Date of establishment: | July 22, 2015 |
| Uniform social credit code: | 913709003489928057 |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 22, 2015, Yin Yingdong signed the Partnership Agreement with 49 natural persons, including Han Yanfeng, under which Yin Yingdong serves as Managing partner and 49 natural persons, including Han Yanfeng, serve as limited partners to jointly establish Taian Wanji Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Wanji Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Yin Yingdong | 1.10 | 3.42 |
| 2 | Han Yanfeng | 1.00 | 3.11 |
| 3 | Zi Yuli | 1.00 | 3.11 |
| 4 | Mi Xiaoling | 1.00 | 3.11 |
| 5 | Li Peitian | 1.00 | 3.11 |
| 6 | Xue Fazhang | 1.00 | 3.11 |
| 7 | Zhang Xiangpei | 1.00 | 3.11 |
| 8 | Sun Zhaoshan | 1.00 | 3.11 |
| 9 | Bai Jianguang | 1.00 | 3.11 |
| 10 | Zhang Chunyong | 1.00 | 3.11 |
| 11 | Yang Xingshan | 1.00 | 3.11 |
| 12 | Yu Zhenquan | 1.00 | 3.11 |
| 13 | Deng Lin | 1.00 | 3.11 |
| 14 | Ni Shujun | 1.00 | 3.11 |
| 15 | Yang Dongyun | 1.00 | 3.11 |
| 16 | Gao Xingtao | 1.00 | 3.11 |
| 17 | Wang Huanqin | 1.00 | 3.11 |
| 18 | Hao Qiuju | 1.00 | 3.11 |
| 19 | Liu Wanjun | 1.00 | 3.11 |
| 20 | Zhang Dongmei | 1.00 | 3.11 |
| 21 | Li Zhen | 1.00 | 3.11 |
| 22 | Deng Xianyun | 1.00 | 3.11 |
| 23 | Luo Xiangfeng | 1.00 | 3.11 |

BNBMPLC0009777

| 24 | Wu Dianjin | 1.00 | 3.11 |
| 25 | Wu Chengwei | 1.00 | 3.11 |
| 26 | Xue Chengban | 1.00 | 3.11 |
| 27 | Li Hongfeng | 0.50 | 1.55 |
| 28 | Yu Cuixia | 0.50 | 1.55 |
| 29 | Li Peng | 0.50 | 1.55 |
| 30 | Sun Shanqiang | 0.50 | 1.55 |
| 31 | Geng Jingxiang | 0.40 | 1.24 |
| 32 | Huo Jun | 0.40 | 1.24 |
| 33 | Wang Huiliang | 0.40 | 1.24 |
| 34 | Li Yunquan | 0.20 | 0.62 |
| 35 | Li Zhaorui | 0.20 | 0.62 |
| 36 | Liu Renliang | 0.20 | 0.62 |
| 37 | Zhao Jingqi | 0.20 | 0.62 |
| 38 | Zhang Min | 0.20 | 0.62 |
| 39 | Yang Caizhong | 0.20 | 0.62 |
| 40 | Song Hongguo | 0.20 | 0.62 |
| 41 | Zhu Xiaorong | 0.20 | 0.62 |
| 42 | Liu Yulan | 0.20 | 0.62 |
| 43 | Li Qing | 0.20 | 0.62 |
| 44 | Liu Yongwei | 0.20 | 0.62 |
| 45 | Li Yan | 0.20 | 0.62 |
| 46 | Li Yingming | 0.10 | 0.31 |
| 47 | Fu Bo | 0.10 | 0.31 |
| 48 | Zhang Zongjie | 0.10 | 0.31 |
| 49 | Yue Maohua | 0.10 | 0.31 |
| 50 | Fang Zhenmei | 0.10 | 0.31 |
| **Total** | | **32.20** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Wanji Investment Center (LP).

On June 24, 2016, Taian Wanji Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural persons Jia Tongchun, Zhang Yanxiu and Wan Guangjin, the Counterparties of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Wanji Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
| --- | --- | --- | --- | --- |
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Yin Yingdong | 1.10 | Yin Yingdong | 1.10 |
| 2 | Han Yanfeng | 1.00 | Zi Yuli | 1.00 |

BNBMPLC0009778

| 3 | Zi Yuli | 1.00 | Li Peitian | 1.00 |
| 4 | Mi Xiaoling | 1.00 | Xue Fazhang | 1.00 |
| 5 | Li Peitian | 1.00 | Zhang Xiangpei | 1.00 |
| 6 | Xue Fazhang | 1.00 | Zhang Chunyong | 1.00 |
| 7 | Zhang Xiangpei | 1.00 | Yu Zhenquan | 1.00 |
| 8 | Sun Zhaoshan | 1.00 | Deng Lin | 1.00 |
| 9 | Bai Jianguang | 1.00 | Yang Dongyun | 1.00 |
| 10 | Zhang Chunyong | 1.00 | Gao Xingtao | 1.00 |
| 11 | Yang Xingshan | 1.00 | Wang Huanqin | 1.00 |
| 12 | Yu Zhenquan | 1.00 | Hao Qiuju | 1.00 |
| 13 | Deng Lin | 1.00 | Liu Wanjun | 1.00 |
| 14 | Ni Shujun | 1.00 | Zhang Dongmei | 1.00 |
| 15 | Yang Dongyun | 1.00 | Li Zhen | 1.00 |
| 16 | Gao Xingtao | 1.00 | Zheng Xianyun | 1.00 |
| 17 | Wang Huanqin | 1.00 | Luo Xiangfeng | 1.00 |
| 18 | Hao Qiuju | 1.00 | Wu Chengwei | 1.00 |
| 19 | Liu Wanjun | 1.00 | Xue Chengban | 1.00 |
| 20 | Zhang Dongmei | 1.00 | Jia Tongchun | 7.70 |
| 21 | Li Zhen | 1.00 | Zhang Yanxiu | 2.70 |
| 22 | Zheng Xianyun | 1.00 | Wan Guangjin | 2.70 |
| 23 | Luo Xiangfeng | 1.00 | - | - |
| 24 | Wu Dianjin | 1.00 | - | - |
| 25 | Wu Chengwei | 1.00 | - | - |
| 26 | Xue Chengban | 1.00 | - | - |
| 27 | Li Hongfeng | 0.50 | - | - |
| 28 | Yu Cuixia | 0.50 | - | - |
| 29 | Li Peng | 0.50 | - | - |
| 30 | Sun Shanqiang | 0.50 | - | - |
| 31 | Geng Jingxiang | 0.40 | - | - |
| 32 | Huo Jun | 0.40 | - | - |
| 33 | Wang Huiliang | 0.40 | - | - |
| 34 | Li Yunquan | 0.20 | - | - |
| 35 | Li Zhaorui | 0.20 | - | - |
| 36 | Liu Renliang | 0.20 | - | - |
| 37 | Zhao Jingqi | 0.20 | - | - |
| 38 | Zhang Min | 0.20 | - | - |
| 39 | Yang Caizhong | 0.20 | - | - |
| 40 | Song Hongguo | 0.20 | - | - |
| 41 | Zhu Xiaorong | 0.20 | - | - |
| 42 | Liu Yulan | 0.20 | - | - |
| 43 | Li Qing | 0.20 | - | - |
| 44 | Liu Yongwei | 0.20 | - | - |
| 45 | Li Yan | 0.20 | - | - |
| 46 | Li Yingming | 0.10 | - | - |
| 47 | Fu Bo | 0.10 | - | - |
| 48 | Zhang Zongjie | 0.10 | - | - |

BNBMPLC0009779

| | | | | | |
|---|---|---|---|---|---|
| 49 | Yue Maohua | 0.10 | - | | - |
| 50 | Fang Zhenmei | 0.10 | - | | - |
| **Total** | | **32.20** | | **32.20** | |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical evolution and change in the amount of capital contribution in the past three years" in this section for the equity structure of Taian Wanji Investment Center (LP).

The managing partner of Taian Wanji Investment Center (LP) is Yin Yingdong. See "(7) Managing partner's information" in this section for the information about Yin Yingdong.

(4) Major business development

As at the signing date of this Report, Taian Wanji Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Wanji Investment Center (LP)and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Wanji Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015


① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 32.34 |
| Total liabilities | 0.10 |
| Total owners' equity | 32.24 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

BNBMPLC0009780


③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 32.20 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 32.34 |
| Cash and cash equivalents at end of period | 32.34 |

Note: the above financials are unaudited.

(7) Managing partner's information

① Basic information

| | |
|---|---|
| Name: | Yin Yingdong |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091919610321**** |
| Domicile: | Songyuan Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2000 | Up to now | Manager of power electromechanical factory | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Wanji Investment Center (LP) and Taishi Rock Wool, Yin Yingdong has no other controlled enterprises and related enterprises.

## 4. Taian Hongchao Investment Center (LP)

(1) Basic information

Company name:        Taian Hongchao Investment Center (LP)

BNBMPLC0009781

| Company type: | Limited partnership |
|---|---|
| Principal place of business: | 2/F, Building No.4, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Yang Pufeng |
| Amount of subscribed capital contribution: | RMB317,000 |
| Date of establishment: | August 11, 2015 |
| Uniform social credit code: | 913709003490841042 |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise.(If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On 11 August, 2015, Yang Pufeng signed the Partnership Agreement with 37 natural persons, including Zhou Chuanxiang, under which Yang Pufeng serves as Managing partner and 37 natural persons, including Zhou Chuanxiang, serve as limited partners to jointly establish Taian Hongchao Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Hongchao Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Yang Pufeng | 0.50 | 1.58 |
| 2 | Zhou Chuanxiang | 3.80 | 11.99 |
| 3 | Wu Xiuzhen | 3.50 | 11.04 |
| 4 | Li Guifeng | 1.80 | 5.68 |
| 5 | Zhu Mingju | 1.70 | 5.36 |
| 6 | Liu Xuequan | 1.70 | 5.36 |
| 7 | Peng Ling | 1.00 | 3.15 |
| 8 | Ren Chongjun | 1.00 | 3.15 |
| 9 | Zhu Fangxia | 1.00 | 3.15 |

BNBMPLC0009782



| 10 | Chen Ronghui | 1.00 | 3.15 |
| 11 | Zheng Xianliang | 1.00 | 3.15 |
| 12 | Dong Zejian | 1.00 | 3.15 |
| 13 | Zhang Fusheng | 1.00 | 3.15 |
| 14 | Xue Fadong | 1.00 | 3.15 |
| 15 | Hou Lihan | 1.00 | 3.15 |
| 16 | Wang Shuju | 1.00 | 3.15 |
| 17 | Wang Guiping | 1.00 | 3.15 |
| 18 | Wang Haiyan | 1.00 | 3.15 |
| 19 | Deng Qingzhen | 1.00 | 3.15 |
| 20 | Liu Xuewei | 1.00 | 3.15 |
| 21 | Zheng Yunying | 1.00 | 3.15 |
| 22 | Jiao Wenbo | 0.50 | 1.58 |
| 23 | Zhou Xin | 0.20 | 0.63 |
| 24 | Zhang Yuanbin | 0.20 | 0.63 |
| 25 | Gao Jiayong | 0.20 | 0.63 |
| 26 | Hou Jianhua | 0.20 | 0.63 |
| 27 | Yang Li | 0.20 | 0.63 |
| 28 | Pei Feiyan | 0.20 | 0.63 |
| 29 | Yang Guangli | 0.20 | 0.63 |
| 30 | Wang Lijuan | 0.20 | 0.63 |
| 31 | Sun Zhaoqin | 0.20 | 0.63 |
| 32 | Yu Hua | 0.20 | 0.63 |
| 33 | Jiang Bo | 0.20 | 0.63 |
| 34 | Yan Haixia | 0.20 | 0.63 |
| 35 | Fang Jibing | 0.20 | 0.63 |
| 36 | Li Hongqiu | 0.20 | 0.63 |
| 37 | Yang Fulai | 0.20 | 0.63 |
| 38 | Wang Hong | 0.20 | 0.63 |
| **Total** | | **31.70** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Hongchao Investment Center (LP).

On June 24, 2016, Taian Hongchao Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Hongchao Investment Center

BNBMPLC0009783

(LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Yang Pufeng | 0.50 | Yang Pufeng | 0.50 |
| 2 | Zhou Chuanxiang | 3.80 | Zhou Chuanxiang | 3.80 |
| 3 | Wu Xiuzhen | 3.50 | Wu Xiuzhen | 3.50 |
| 4 | Li Guifeng | 1.80 | Li Guifeng | 1.80 |
| 5 | Zhu Mingju | 1.70 | Zhu Mingju | 1.70 |
| 6 | Liu Xuequan | 1.70 | Liu Xuequan | 1.70 |
| 7 | Peng Ling | 1.00 | Peng Ling | 1.00 |
| 8 | Ren Chongjun | 1.00 | Ren Chongjun | 1.00 |
| 9 | Zhu Fangxia | 1.00 | Zhu Fangxia | 1.00 |
| 10 | Chen Ronghui | 1.00 | Chen Ronghui | 1.00 |
| 11 | Zheng Xianliang | 1.00 | Dong Zejian | 1.00 |
| 12 | Dong Zejian | 1.00 | Xue Fadong | 1.00 |
| 13 | Zhang Fusheng | 1.00 | Hou Lihan | 1.00 |
| 14 | Xue Fadong | 1.00 | Wang Shuju | 1.00 |
| 15 | Hou Lihan | 1.00 | Deng Qingzheng | 1.00 |
| 16 | Wang Shuju | 1.00 | Liu Xuewei | 1.00 |
| 17 | Wang Guiping | 1.00 | Jia Tongchun | 8.70 |
| 18 | Wang Haiyan | 1.00 | - | - |
| 19 | Deng Qingzheng | 1.00 | - | - |
| 20 | Liu Xuewei | 1.00 | - | - |
| 21 | Zheng Yunying | 1.00 | - | - |
| 22 | Jiao Wenbo | 0.50 | - | - |
| 23 | Zhou Xin | 0.20 | - | - |
| 24 | Zhang Yuanbin | 0.20 | - | - |
| 25 | Gao Jiayong | 0.20 | - | - |
| 26 | Hou Jianhua | 0.20 | - | - |
| 27 | Yang Li | 0.20 | - | - |
| 28 | Pei Feiyan | 0.20 | - | - |
| 29 | Yang Guangli | 0.20 | - | - |
| 30 | Wang Lijuan | 0.20 | - | - |
| 31 | Sun Zhaoqin | 0.20 | - | - |

BNBMPLC0009784

| 32 | Yu Hua | 0.20 | - | | - |
|---|---|---|---|---|---|
| 33 | Jiang Bo | 0.20 | - | | - |
| 34 | Yan Haixia | 0.20 | - | | - |
| 35 | Fang Jibing | 0.20 | - | | - |
| 36 | Li Hongqiu | 0.20 | - | | - |
| 37 | Yang Fulai | 0.20 | - | | - |
| 38 | Wang Hong | 0.20 | - | | - |
| **Total** | | **31.70** | | **31.70** | |

(3) Property rights and control relations

See  "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Hongchao Investment Center (LP).

The managing partner of Taian Hongchao Investment Center (LP) is Yang Pufeng. See "(7) Managing partner's information" in this section for the information about Yang Pufeng.

(4) Major business development

 As at the signing date of this Report, Taian Hongchao Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Hongchao Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Hongchao Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6)Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 31.83 |
| Total liabilities | 0.10 |
| Total owners' equity | 31.73 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |

BNBMPLC0009785



| Operating profit | 0.03 |
|---|---|
| Total profit | 0.03 |
| Net profit | 0.03 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.13 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 31.70 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 31.83 |
| Cash and cash equivalents at end of period | 31.83 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Yang Pufeng |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37011219761217**** |
| Domicile: | Wangyue Area B, Taihe Group, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2011 | Up to now | Deputy Manager of Taihe | Yes, indirect holding |

BNBMPLC0009786



| | | | Paper Industry | |
|---|---|---|---|---|

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Hongchao Investment Center (LP), Yang Pufeng has no other controlled enterprises and related enterprises.

**5. Taian Haozhan Investment Center (LP)**

(1) Basic information

| Company name: | Taian Haozhan Investment Center (LP) |
|---|---|
| Company type: | Limited partnership |
| Principal place of business: | 2/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Yue Zengmin |
| Amount of subscribed capital contribution: | RMB311,000 |
| Date of establishment: | July 20, 2015 |
| Uniform social credit code: | 913709003489891047 |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 20, 2015, Yue Zengmin signed the Partnership Agreement with 49 natural persons, including Hou Dongming, under which Yue Zengmin serves as Managing partner and 49 natural persons, including Hou Dongming, serve as limited partners to jointly establish Taian Haozhan Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Haozhan Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Yue Zengmin | 0.90 | 2.89 |
| 2 | Hou Dongming | 0.80 | 2.57 |
| 3 | Zhou Ying | 0.80 | 2.57 |

BNBMPLC0009787



| 4  | Li Xin          | 0.80 | 2.57 |
|----|-----------------|------|------|
| 5  | Chen Aibing     | 0.70 | 2.25 |
| 6  | Wang Yong       | 0.70 | 2.25 |
| 7  | Shang Jun       | 0.70 | 2.25 |
| 8  | Yang Ping       | 0.70 | 2.25 |
| 9  | Ai Xiantao      | 0.70 | 2.25 |
| 10 | Xiao Wen        | 0.70 | 2.25 |
| 11 | Sun Hongxia     | 0.70 | 2.25 |
| 12 | Sun Li          | 0.70 | 2.25 |
| 13 | Li Guomin       | 0.70 | 2.25 |
| 14 | Han Xiaoyun     | 0.60 | 1.93 |
| 15 | Zhang Yun       | 0.60 | 1.93 |
| 16 | Gao Xiuyun      | 0.60 | 1.93 |
| 17 | Wang Feng       | 0.60 | 1.93 |
| 18 | Sun Yupeng      | 0.60 | 1.93 |
| 19 | Li Peiyu        | 0.60 | 1.93 |
| 20 | Qiu Guiju       | 0.60 | 1.93 |
| 21 | Zhang Yu        | 0.60 | 1.93 |
| 22 | Wang Zhongxing  | 0.60 | 1.93 |
| 23 | Zhang Rongyong  | 0.60 | 1.93 |
| 24 | Li Guangyuan    | 0.60 | 1.93 |
| 25 | Zhou Changdian  | 0.60 | 1.93 |
| 26 | Zhao Bingzhong  | 0.60 | 1.93 |
| 27 | Zhu Yuanhua     | 0.60 | 1.93 |
| 28 | Yang Jiyuan     | 0.60 | 1.93 |
| 29 | Zhao Peng       | 0.60 | 1.93 |
| 30 | Wu Chunzhu      | 0.60 | 1.93 |
| 31 | Zhang Qun       | 0.60 | 1.93 |
| 32 | Li Yanzhong     | 0.60 | 1.93 |
| 33 | Yang Wenyong    | 0.60 | 1.93 |
| 34 | Wei Qingxiang   | 0.60 | 1.93 |
| 35 | Song Jinrong    | 0.60 | 1.93 |
| 36 | Li Canling      | 0.60 | 1.93 |
| 37 | Li Faqi         | 0.60 | 1.93 |
| 38 | Zang Chuanli    | 0.60 | 1.93 |
| 39 | Li Zhengwen     | 0.60 | 1.93 |
| 40 | Li Xingjian     | 0.60 | 1.93 |
| 41 | Li Dongbao      | 0.60 | 1.93 |
| 42 | Wang Baoyong    | 0.60 | 1.93 |

BNBMPLC0009788

| 43 | Tian Tian | 0.60 | 1.93 |
| 44 | Qi Guihua | 0.50 | 1.61 |
| 45 | Sun Ping | 0.50 | 1.61 |
| 46 | Xiao Fengling | 0.50 | 1.61 |
| 47 | Hou Zhiyong | 0.50 | 1.61 |
| 48 | Zhang Weijian | 0.50 | 1.61 |
| 49 | Wang Li | 0.50 | 1.61 |
| 50 | Li Qiang | 0.50 | 1.61 |
| **Total** | | **31.10** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Haozhan Investment Center (LP).

On June 24, 2016, Taian Haozhan Investment Center (LP)held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Haozhan Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
| --- | --- | --- | --- | --- |
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Yue Zengmin | 0.90 | Yue Zengmin | 0.90 |
| 2 | Hou Dongming | 0.80 | Xiao Wen | 0.70 |
| 3 | Zhou Ying | 0.80 | Jia Tongchun | 29.50 |
| 4 | Li Xin | 0.80 | - | - |
| 5 | Chen Aibing | 0.70 | - | - |
| 6 | Wang Yong | 0.70 | - | - |
| 7 | Shang Jun | 0.70 | - | - |
| 8 | Yang Ping | 0.70 | - | - |
| 9 | Ai Xiantao | 0.70 | - | - |
| 10 | Xiao Wen | 0.70 | - | - |
| 11 | Sun Hongxia | 0.70 | - | - |
| 12 | Sun Li | 0.70 | - | - |
| 13 | Li Guomin | 0.70 | - | - |
| 14 | Han Xiaoyun | 0.60 | - | - |
| 15 | Zhang Yun | 0.60 | - | - |
| 16 | Gao Xiuyun | 0.60 | - | - |
| 17 | Wang Feng | 0.60 | - | - |

BNBMPLC0009789

| | | | | |
|---|---|---|---|---|
| 18 | Sun Yupeng | 0.60 | - | - |
| 19 | Li Peiyu | 0.60 | - | - |
| 20 | Qiu Guiju | 0.60 | - | - |
| 21 | Zhang Yu | 0.60 | - | - |
| 22 | Wang Zhongxing | 0.60 | - | - |
| 23 | Zhang Rongyong | 0.60 | - | - |
| 24 | Li Guangyuan | 0.60 | - | - |
| 25 | Zhou Changdian | 0.60 | - | - |
| 26 | Zhao Bingzhong | 0.60 | - | - |
| 27 | Zhu Yuanhua | 0.60 | - | - |
| 28 | Yang Jiyuan | 0.60 | - | - |
| 29 | Zhao Peng | 0.60 | - | - |
| 30 | Wu Chunzhu | 0.60 | - | - |
| 31 | Zhang Qun | 0.60 | - | - |
| 32 | Li Yanzhong | 0.60 | - | - |
| 33 | Yang Wenyong | 0.60 | - | - |
| 34 | Wei Qingxiang | 0.60 | - | - |
| 35 | Song Jinrong | 0.60 | - | - |
| 36 | Li Canling | 0.60 | - | - |
| 37 | Li Faqi | 0.60 | - | - |
| 38 | Zang Chuanli | 0.60 | - | - |
| 39 | Li Zhengwen | 0.60 | - | - |
| 40 | Li Xingjian | 0.60 | - | - |
| 41 | Li Dongbao | 0.60 | - | - |
| 42 | Wang Baoyong | 0.60 | - | - |
| 43 | Tian Tian | 0.60 | - | - |
| 44 | Qi Guihua | 0.50 | - | - |
| 45 | Sun Ping | 0.50 | - | - |
| 46 | Xiao Fengling | 0.50 | - | - |
| 47 | Hou Zhiyong | 0.50 | - | - |
| 48 | Zhang Weijian | 0.50 | - | - |
| 49 | Wang Li | 0.50 | - | - |
| 50 | Li Qiang | 0.50 | - | - |
| **Total** | | **31.10** | | **31.10** |

BNBMPLC0009790

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Haozhan Investment Center (LP).

The managing partner of Taian Haozhan Investment Center (LP) is Yue Zengmin. See "(7) Managing partner's information" in this section for the information about Yue Zengmin.

(4) Major business development

As at the signing date of this Report, Taian Haozhan Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Haozhan Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Haozhan Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015


① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 31.24 |
| Total liabilities | 0.10 |
| Total owners' equity | 31.14 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|

BNBMPLC0009791



| | |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 31.10 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 31.24 |
| Cash and cash equivalents at end of period | 31.24 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Yue Zengmin |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219730620**** |
| Domicile: | Sanyou Residential Quarter, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Deputy manager of business administration department | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Haozhan Investment Center (LP), Yue Zengmin has no other controlled enterprises and related enterprises.

**6. Taian Changyuan Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Changyuan Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Song Wei |

BNBMPLC0009792

| Amount of subscribed capital contribution: | RMB308,000 |
|---|---|
| Date of establishment: | July 15, 2015 |
| Uniform social credit code: | 91370900348989024K |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 15, 2015, Song Wei signed the Partnership Agreement with 49 natural persons, including Kong Gang, under which Song Wei serves as Managing partner and 49 natural persons, including Kong Gang, serve as limited partners to jointly establish Taian Changyuan Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Haozhan Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Song Wei | 1.50 | 4.87 |
| 2 | Sun Gang | 1.20 | 3.90 |
| 3 | Hou Chuandong | 1.20 | 3.90 |
| 4 | Jing Mei | 1.20 | 3.90 |
| 5 | Shang Kai | 1.20 | 3.90 |
| 6 | Tan Zhongfu | 1.10 | 3.57 |
| 7 | Wang Zhenyong | 1.10 | 3.57 |
| 8 | Zhao Yuhong | 1.10 | 3.57 |
| 9 | Yan Limei | 1.10 | 3.57 |
| 10 | Zhao Deping | 1.10 | 3.57 |
| 11 | Guo Feng | 1.10 | 3.57 |
| 12 | Zhang Kexin | 1.10 | 3.57 |
| 13 | Guo Liguo | 1.10 | 3.57 |
| 14 | Chen Dong | 1.10 | 3.57 |
| 15 | Li Anjing | 1.10 | 3.57 |
| 16 | Sun Qingguo | 1.10 | 3.57 |
| 17 | Li Qing | 1.00 | 3.25 |

BNBMPLC0009793



| 18 | Zhou Guangqiang | 1.00 | 3.25 |
| 19 | Shi Jian | 1.00 | 3.25 |
| 20 | Wang Zhenbo | 1.00 | 3.25 |
| 21 | Gao Xianxiao | 1.00 | 3.25 |
| 22 | Wang Guoshun | 1.00 | 3.25 |
| 23 | Liu Dong | 1.00 | 3.25 |
| 24 | Zhou Hongxia | 1.00 | 3.25 |
| 25 | Ma Chuanwei | 1.00 | 3.25 |
| 26 | Zhang Yawei | 1.00 | 3.25 |
| 27 | Zhang Yuancui | 0.10 | 0.32 |
| 28 | Zhang Xingfeng | 0.10 | 0.32 |
| 29 | Song Yanhui | 0.10 | 0.32 |
| 30 | Li Na | 0.10 | 0.32 |
| 31 | Wang Jiande | 0.10 | 0.32 |
| 32 | Sun Jianwei | 0.10 | 0.32 |
| 33 | Li Yunqing | 0.10 | 0.32 |
| 34 | Zhang Rongmei | 0.10 | 0.32 |
| 35 | Shi Jun | 0.10 | 0.32 |
| 36 | Gao Chuanke | 0.10 | 0.32 |
| 37 | Zhang Youfu | 0.10 | 0.32 |
| 38 | Xu Fengling | 0.10 | 0.32 |
| 39 | Yu Wenhou | 0.10 | 0.32 |
| 40 | Zhao Huiming | 0.10 | 0.32 |
| 41 | Li Hongwei | 0.10 | 0.32 |
| 42 | Li Yan | 0.10 | 0.32 |
| 43 | Guo Yujun | 0.10 | 0.32 |
| 44 | Liu Chuanlin | 0.10 | 0.32 |
| 45 | Song Qihong | 0.10 | 0.32 |
| 46 | Zhou Chuanming | 0.10 | 0.32 |
| 47 | Yin Xunchao | 0.10 | 0.32 |
| 48 | Li Xia | 0.10 | 0.32 |
| 49 | Zhang Hongshui | 0.10 | 0.32 |
| 50 | Yang Zhongfu | 0.10 | 0.32 |
| **Total** | | **30.80** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Changyuan Investment Center (LP).

On June 24, 2016, Taian Changyuan Investment Center (LP) held the partners' meeting,

BNBMPLC0009794



which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Changyuan Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Song Wei | 1.50 | Song Wei | 1.50 |
| 2 | Sun Gang | 1.20 | Sun Gang | 1.20 |
| 3 | Hou Chuandong | 1.20 | Hou Chuandong | 1.20 |
| 4 | Jing Mei | 1.20 | Jing Mei | 1.20 |
| 5 | Shang Kai | 1.20 | Shang Kai | 1.20 |
| 6 | Tan Zhongfu | 1.10 | Tan Zhongfu | 1.10 |
| 7 | Wang Zhenyong | 1.10 | Wang Zhenyong | 1.10 |
| 8 | Zhao Yuhong | 1.10 | Zhao Yuhong | 1.10 |
| 9 | Yan Limei | 1.10 | Yan Limei | 1.10 |
| 10 | Zhao Deping | 1.10 | Zhao Deping | 1.10 |
| 11 | Guo Feng | 1.10 | Guo Feng | 1.10 |
| 12 | Zhang Kexin | 1.10 | Zhang Kexin | 1.10 |
| 13 | Guo Liguo | 1.10 | Guo Liguo | 1.10 |
| 14 | Chen Dong | 1.10 | Chen Dong | 1.10 |
| 15 | Li Anjing | 1.10 | Li Anjing | 1.10 |
| 16 | Sun Qingguo | 1.10 | Sun Qingguo | 1.10 |
| 17 | Li Qing | 1.00 | Zhou Guangqiang | 1.00 |
| 18 | Zhou Guangqiang | 1.00 | Shi Jian | 1.00 |
| 19 | Shi Jian | 1.00 | Wang Zhenbo | 1.00 |
| 20 | Wang Zhenbo | 1.00 | Gao Xianxiao | 1.00 |
| 21 | Gao Xianxiao | 1.00 | Wang Guoshun | 1.00 |
| 22 | Wang Guoshun | 1.00 | Liu Dong | 1.00 |
| 23 | Liu Dong | 1.00 | Zhou Hongxia | 1.00 |
| 24 | Zhou Hongxia | 1.00 | Zhang Yawei | 1.00 |
| 25 | Ma Chuanwei | 1.00 | Jia Tongchun | 4.40 |
| 26 | Zhang Yawei | 1.00 | - | - |
| 27 | Zhang Yuancui | 0.10 | - | - |
| 28 | Zhang Xingfeng | 0.10 | - | - |

BNBMPLC0009795

| | | | | |
|---|---|---|---|---|
| 29 | Song Yanhui | 0.10 | - | - |
| 30 | Li Na | 0.10 | - | - |
| 31 | Wang Jiande | 0.10 | - | - |
| 32 | Sun Jianwei | 0.10 | - | - |
| 33 | Li Yunqing | 0.10 | - | - |
| 34 | Zhang Rongmei | 0.10 | - | - |
| 35 | Shi Jun | 0.10 | - | - |
| 36 | Gao Chuanke | 0.10 | - | - |
| 37 | Zhang Youfu | 0.10 | - | - |
| 38 | Xu Fengling | 0.10 | - | - |
| 39 | Yu Wenhou | 0.10 | - | - |
| 40 | Zhao Huiming | 0.10 | - | - |
| 41 | Li Hongwei | 0.10 | - | - |
| 42 | Li Yan | 0.10 | - | - |
| 43 | Guo Yujun | 0.10 | - | - |
| 44 | Liu Chuanlin | 0.10 | - | - |
| 45 | Song Qihong | 0.10 | - | - |
| 46 | Zhou Chuanming | 0.10 | - | - |
| 47 | Yin Xunchao | 0.10 | - | - |
| 48 | Li Xia | 0.10 | - | - |
| 49 | Zhang Hongshui | 0.10 | - | - |
| 50 | Yang Zhongfu | 0.10 | - | - |
| **Total** | | **30.80** | | **30.80** |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Changyuan Investment Center (LP).

The managing partner of Taian Changyuan Investment Center (LP) is Song Wei. See "(7) Managing partner's information" in this section for the information about Song Wei.

(4) Major business development

As at the signing date of this Report, Taian Changyuan Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Changyuan Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Changyuan Investment Center

BNBMPLC0009796



(LP) has no other shareholding enterprises and controlling enterprises.

(6)Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 30.94 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.84 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.80 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.94 |
| Cash and cash equivalents at end of period | 30.94 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

Name:                          Song Wei

Former name:              N.A.

BNBMPLC0009797