| | |
|---|---|
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219701006**** |
| Domicile: | Yubeilou Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2008 | Up to now | Manager of No.3 Factory | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Changyuan Investment Center (LP), Song Wei has no other controlled enterprises and related enterprises.

**7. Taian Jinxiu Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Jinxiu Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 3/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Peng Shiliang |
| Amount of subscribed capital contribution: | RMB306,000 |
| Date of establishment: | July 20, 2015 |
| Uniform social credit code: | 91370900348992717Q |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

BNBMPLC0009798



On July 20, 2015, Peng Shiliang signed the Partnership Agreement with 49 natural persons, including Ai Lijie, under which Peng Shiliang serves as Managing partner and 49 natural persons, including Ai Lijie, serve as limited partners to jointly establish Taian Jinxiu Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Jinxiu Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Peng Shiliang | 0.80 | 2.61 |
| 2 | Ai Lijie | 1.20 | 3.92 |
| 3 | Liu Yuanying | 1.20 | 3.92 |
| 4 | Yang Shengjun | 1.20 | 3.92 |
| 5 | Wang Zhenmao | 1.00 | 3.27 |
| 6 | Ji Weidong | 1.00 | 3.27 |
| 7 | Wang Yejing | 1.00 | 3.27 |
| 8 | Li Weiwei | 1.00 | 3.27 |
| 9 | Chen Shijun | 1.00 | 3.27 |
| 10 | Yan Wenhong | 1.00 | 3.27 |
| 11 | Zhang Xi'an | 1.00 | 3.27 |
| 12 | Zhang Zhu | 0.50 | 1.63 |
| 13 | Wu Fuhong | 0.50 | 1.63 |
| 14 | Liu Qingtai | 0.50 | 1.63 |
| 15 | Hou Yudong | 0.50 | 1.63 |
| 16 | Li Haiquan | 0.50 | 1.63 |
| 17 | Bai Chuntai | 0.50 | 1.63 |
| 18 | Fang Jixiang | 0.50 | 1.63 |
| 19 | Jia Fafu | 0.50 | 1.63 |
| 20 | Li Yong | 0.50 | 1.63 |
| 21 | Zhang Meifeng | 0.50 | 1.63 |
| 22 | Li Jun | 0.50 | 1.63 |
| 23 | Wang Guangwu | 0.50 | 1.63 |
| 24 | Li Shitao | 0.50 | 1.63 |
| 25 | Li Daoliang | 0.50 | 1.63 |
| 26 | Li Dongmei | 0.50 | 1.63 |
| 27 | Su Liying | 0.50 | 1.63 |
| 28 | Chen Yunhai | 0.50 | 1.63 |
| 29 | Hu Bin | 0.50 | 1.63 |
| 30 | Zhao Wen | 0.50 | 1.63 |

BNBMPLC0009799

| | | | |
|---|---|---|---|
| 31 | Yan Daiqiu | 0.50 | 1.63 |
| 32 | Xie junchao | 0.50 | 1.63 |
| 33 | Liang Guangmei | 0.50 | 1.63 |
| 34 | Li Xinmin | 0.50 | 1.63 |
| 35 | Yan Qiang | 0.50 | 1.63 |
| 36 | Li Rongsheng | 0.50 | 1.63 |
| 37 | Yan Yunli | 0.50 | 1.63 |
| 38 | Wang Xiaofeng | 0.50 | 1.63 |
| 39 | Wang Peng | 0.50 | 1.63 |
| 40 | Yang Xiaoyan | 0.50 | 1.63 |
| 41 | Wu Feng | 0.50 | 1.63 |
| 42 | Zhang Wei | 0.50 | 1.63 |
| 43 | Wu Lei | 0.50 | 1.63 |
| 44 | Li Xiuping | 0.50 | 1.63 |
| 45 | Zhang Limei | 0.50 | 1.63 |
| 46 | Shi Wei | 0.50 | 1.63 |
| 47 | Xu Huanyun | 0.50 | 1.63 |
| 48 | Wang Juan | 0.40 | 1.31 |
| 49 | Li Yijun | 0.40 | 1.31 |
| 50 | Wang Fang | 0.40 | 1.31 |
| **Total** | | **30.60** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of TaianJinxiu Investment Center (LP).

On June 24, 2016, TaianJinxiu Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural persons Jia Tongchun, Ren Xulian, Cao Zhiqiang, Zhu Tenggao and Zhang Jianchun, the Counterparties of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of TaianJinxiu Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Peng Shiliang | 0.80 | Peng Shiliang | 0.80 |
| 2 | Ai Lijie | 1.20 | Ai Lijie | 1.20 |
| 3 | Liu Yuanying | 1.20 | Liu Yuanying | 1.20 |
| 4 | Yang Shengjun | 1.20 | Yang Shengjun | 1.20 |

BNBMPLC0009800

| 5 | Wang Zhenmao | 1.00 | Wang Zhenmao | 1.00 |
|---|---|---|---|---|
| 6 | Ji Weidong | 1.00 | Ji Weidong | 1.00 |
| 7 | Wang Yejing | 1.00 | Wang Yejing | 1.00 |
| 8 | Li Weiwei | 1.00 | Zhang Xi'an | 1.00 |
| 9 | Chen Shijun | 1.00 | Jia Tongchun | 6.20 |
| 10 | Yan Wenhong | 1.00 | Ren Xulian | 5.50 |
| 11 | Zhang Xi'an | 1.00 | Cao Zhiqiang | 4.50 |
| 12 | Zhang Zhu | 0.50 | Zhu Tenggao | 4.00 |
| 13 | Wu Fuhong | 0.50 | Zhang Jianchun | 2.00 |
| 14 | Liu Qingtai | 0.50 | - | - |
| 15 | Hou Yudong | 0.50 | - | - |
| 16 | Li Haiquan | 0.50 | - | - |
| 17 | Bai Chuntai | 0.50 | - | - |
| 18 | Fang Jixiang | 0.50 | - | - |
| 19 | Jia Fafu | 0.50 | - | - |
| 20 | Li Yong | 0.50 | - | - |
| 21 | Zhang Meifeng | 0.50 | - | - |
| 22 | Li Jun | 0.50 | - | - |
| 23 | Wang Guangwu | 0.50 | - | - |
| 24 | Li Shitao | 0.50 | - | - |
| 25 | Li Daoliang | 0.50 | - | - |
| 26 | Li Dongmei | 0.50 | - | - |
| 27 | Su Liying | 0.50 | - | - |
| 28 | Chen Yunhai | 0.50 | - | - |
| 29 | Hu Bin | 0.50 | - | - |
| 30 | Zhao Wen | 0.50 | - | - |
| 31 | Yan Daiqiu | 0.50 | - | - |
| 32 | Xie junchao | 0.50 | - | - |
| 33 | Liang Guangmei | 0.50 | - | - |
| 34 | Li Xinmin | 0.50 | - | - |
| 35 | Yan Qiang | 0.50 | - | - |
| 36 | Li Rongsheng | 0.50 | - | - |
| 37 | Yan Yunli | 0.50 | - | - |
| 38 | Wang Xiaofeng | 0.50 | - | - |
| 39 | Wang Peng | 0.50 | - | - |

BNBMPLC0009801

| 40 | Yang Xiaoyan | 0.50 | - | | - |
| 41 | Wu Feng | 0.50 | - | | - |
| 42 | Zhang Wei | 0.50 | - | | - |
| 43 | Wu Lei | 0.50 | - | | - |
| 44 | Li Xiuping | 0.50 | - | | - |
| 45 | Zhang Limei | 0.50 | - | | - |
| 46 | Shi Wei | 0.50 | - | | - |
| 47 | Xu Huanyun | 0.50 | - | | - |
| 48 | Wang Juan | 0.40 | - | | - |
| 49 | Li Yijun | 0.40 | - | | - |
| 50 | Wang Fang | 0.40 | - | | - |
| **Total** | | **30.60** | | **30.60** | |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Jinxiu Investment Center (LP).

The managing partner of Taian Jinxiu Investment Center (LP) is Peng Shiliang. See "(7) Managing partner's information" in this section for the information aboutPeng Shiliang.

(4) Major business development

As at the signing date of this Report, Taian Jinxiu Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Jinxiu Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Jinxiu Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
| --- | --- |
| Total assets | 30.74 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.64 |

Note: the above financials are unaudited.

② Brief consolidated income statement

BNBMPLC0009802



Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.60 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.74 |
| Cash and cash equivalents at end of period | 30.74 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Peng Shiliang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 22062119710203**** |
| Domicile: | 265 Taishan Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

BNBMPLC0009803



| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not? |
|---|---|---|---|---|
| Taishan | 2009 | Up to now | Manager of Taishan Gypsum Co.Ltd. Lucheng Branch and | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Jinxiu Investment Center (LP), Peng Shiliang has no other controlled enterprises and related enterprises.

**8. Taian Xinghe Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Xinghe Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.3, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Zhu Cuiai |
| Amount of subscribed capital contribution: | RMB305,000 |
| Date of establishment: | July 20, 2015 |
| Uniform social credit code: | 91370900348989200G |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 20, 2015, Zhu Cuiai signed the Partnership Agreement with 49 natural persons, including Li Yunzhong, under which Zhu Cuiai serves as Managing partner and 49 natural persons, including Li Yunzhong, serve as limited partners to jointly establish Taian Xinghe Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Xinghe Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|

BNBMPLC0009804

| 1 | Zhu Cuiai | 0.80 | 2.62 |
|---|---|---|---|
| 2 | Li Yunzhong | 2.00 | 6.56 |
| 3 | Meng Xianzhen | 1.00 | 3.28 |
| 4 | Jia Guangjiao | 1.00 | 3.28 |
| 5 | Gao Yanqiu | 1.00 | 3.28 |
| 6 | Wang Baozhen | 1.00 | 3.28 |
| 7 | Jiang Xiangdi | 1.00 | 3.28 |
| 8 | Wang Duncheng | 1.00 | 3.28 |
| 9 | Wei Xia | 1.00 | 3.28 |
| 10 | Wang Yong | 1.00 | 3.28 |
| 11 | Xue Qin | 1.00 | 3.28 |
| 12 | Zhou Chengmei | 1.00 | 3.28 |
| 13 | Yu Xiaohua | 1.00 | 3.28 |
| 14 | Cheng Na | 1.00 | 3.28 |
| 15 | Li Jing | 1.00 | 3.28 |
| 16 | Ren Honglei | 1.00 | 3.28 |
| 17 | Sun Yongan | 1.00 | 3.28 |
| 18 | Dang Zhaofang | 1.00 | 3.28 |
| 19 | Zhao Bingsheng | 1.00 | 3.28 |
| 20 | Liu Jing | 0.40 | 1.31 |
| 21 | Wang Qingyang | 0.40 | 1.31 |
| 22 | Wu Guoliang | 0.40 | 1.31 |
| 23 | Zheng Xianqun | 0.40 | 1.31 |
| 24 | Fang Lixin | 0.40 | 1.31 |
| 25 | He Jinxiang | 0.40 | 1.31 |
| 26 | Li Na | 0.40 | 1.31 |
| 27 | Zhang Yang | 0.40 | 1.31 |
| 28 | Sun Qiyou | 0.40 | 1.31 |
| 29 | Li Yu'an | 0.40 | 1.31 |
| 30 | Chen Aiguo | 0.40 | 1.31 |
| 31 | Qiao Yutian | 0.40 | 1.31 |
| 32 | Zhang Lili | 0.40 | 1.31 |
| 33 | Bi Chanjuan | 0.40 | 1.31 |
| 34 | Pei Dunhe | 0.30 | 0.98 |
| 35 | Li Kaibao | 0.30 | 0.98 |
| 36 | Zhang Yong | 0.30 | 0.98 |
| 37 | Cao Guangshun | 0.30 | 0.98 |
| 38 | Li Wenguang | 0.30 | 0.98 |
| 39 | Yang Mingdong | 0.30 | 0.98 |
| 40 | Liu Zhen | 0.30 | 0.98 |
| 41 | Chen Yuxue | 0.30 | 0.98 |
| 42 | Wu Maolin | 0.30 | 0.98 |
| 43 | Zhao Liyuan | 0.30 | 0.98 |
| 44 | Cao Minli | 0.30 | 0.98 |
| 45 | Pei Hui | 0.30 | 0.98 |
| 46 | Wang Guiwei | 0.30 | 0.98 |
| 47 | Sun Dong | 0.30 | 0.98 |
| 48 | Xie Fuyong | 0.30 | 0.98 |

BNBMPLC0009805

| 49 | Pei Yanbo | 0.30 | 0.98 |
|---|---|---|---|
| 50 | Zheng Yingchun | 0.30 | 0.98 |
| | **Total** | **30.50** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Xinghe Investment Center (LP).

On June 24, 2016, Taian Xinghe Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Xinghe Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Zhu Cuiai | 0.80 | Zhu Cuiai | 0.80 |
| 2 | Li Yunzhong | 2.00 | Li Yunzhong | 2.00 |
| 3 | Meng Xianzhen | 1.00 | Jia Guangjiao | 1.00 |
| 4 | Jia Guangjiao | 1.00 | Gao Yanqiu | 1.00 |
| 5 | Gao Yanqiu | 1.00 | Wang Duncheng | 1.00 |
| 6 | Wang Baozhen | 1.00 | Zhou Chengmei | 1.00 |
| 7 | Jiang Xiangdi | 1.00 | Zhou Chengmei | 1.00 |
| 8 | Wang Duncheng | 1.00 | Li Jing | 1.00 |
| 9 | Wei Xia | 1.00 | Sun Yongan | 1.00 |
| 10 | Wang Yong | 1.00 | Zhao Bingsheng | 1.00 |
| 11 | Xue Qin | 1.00 | Jia Tongchun | 19.70 |
| 12 | Zhou Chengmei | 1.00 | - | - |
| 13 | Zhou Chengmei | 1.00 | - | - |
| 14 | Cheng Na | 1.00 | - | - |
| 15 | Li Jing | 1.00 | - | - |
| 16 | Ren Honglei | 1.00 | - | - |
| 17 | Sun Yongan | 1.00 | - | - |
| 18 | Dang Zhaofang | 1.00 | - | - |
| 19 | Zhao Bingsheng | 1.00 | - | - |
| 20 | Liu Jing | 0.40 | - | - |
| 21 | Wang Qingyang | 0.40 | - | - |
| 22 | Wu Guoliang | 0.40 | - | - |
| 23 | Zheng | 0.40 | - | - |

BNBMPLC0009806

| | Xianqun | | | |
|---|---|---|---|---|
| 24 | Fang Lixin | 0.40 | - | - |
| 25 | He Jinxiang | 0.40 | - | - |
| 26 | Li Na | 0.40 | - | - |
| 27 | Zhang Yang | 0.40 | - | - |
| 28 | Sun Qiyou | 0.40 | - | - |
| 29 | Li Yu'an | 0.40 | - | - |
| 30 | Chen Aiguo | 0.40 | - | - |
| 31 | Qiao Yutian | 0.40 | - | - |
| 32 | Zhang Lili | 0.40 | - | - |
| 33 | Bi Chanjuan | 0.40 | - | - |
| 34 | Pei Dunhe | 0.30 | - | - |
| 35 | Li Kaibao | 0.30 | - | - |
| 36 | Zhang Yong | 0.30 | - | - |
| 37 | Cao Guangshun | 0.30 | - | - |
| 38 | Li Wenguang | 0.30 | - | - |
| 39 | Yang Mingdong | 0.30 | - | - |
| 40 | Liu Zhen | 0.30 | - | - |
| 41 | Chen Yuxue | 0.30 | - | - |
| 42 | Wu Maolin | 0.30 | - | - |
| 43 | Zhao Liyuan | 0.30 | - | - |
| 44 | Cao Minli | 0.30 | - | - |
| 45 | Pei Hui | 0.30 | - | - |
| 46 | Wang Guiwei | 0.30 | - | - |
| 47 | Sun Dong | 0.30 | - | - |
| 48 | Xie Fuyong | 0.30 | - | - |
| 49 | Pei Yanbo | 0.30 | - | - |
| 50 | Zheng Yingchun | 0.30 | - | - |
| **Total** | | **30.50** | **30.50** | |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Xinghe Investment Center (LP).

The managing partner of Taian Xinghe Investment Center (LP) is Zhu Cuiai. See "(7) Managing partner's information" in this section for the information about Zhu Cuiai.

(4) Major business development

As at the signing date of this Report, Taian Xinghe Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

BNBMPLC0009807



(5) Main subordinated enterprises of Taian Xinghe Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Xinghe Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 30.64 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.54 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.50 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.64 |
| Cash and cash equivalents at end of period | 30.64 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

BNBMPLC0009808



| | |
|---|---|
| Name: | Zhu Cuiai |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219730307**** |
| Domicile: | Great Wall Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2008 | Up to now | General affairs office director of the industrial park | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Xinghe Investment Center (LP), Zhu Cuiai has no other controlled enterprises and related enterprises.

**9. Taian Shunchang Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Shunchang Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 4/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Pei Qingyong |
| Amount of subscribed capital contribution: | RMB303,000 |
| Date of establishment: | July 22, 2015 |
| Uniform social credit code: | 9137090034899259XR |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

137

BNBMPLC0009809



(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 22, 2015, Pei Qingyong signed the Partnership Agreement with 34 natural persons, including Zhang Min, under which Pei Qingyong serves as Managing partner and 34 natural persons, including Zhang Min, serve as limited partners to jointly establish Taian Shunchang Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Shunchang Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Pei Qingyong | 0.50 | 1.65 |
| 2 | Zhang Min | 1.80 | 5.94 |
| 3 | Li Lihong | 1.80 | 5.94 |
| 4 | Song Weidong | 1.60 | 5.28 |
| 5 | Wu Naigang | 1.50 | 4.95 |
| 6 | Li Xiumin | 1.50 | 4.95 |
| 7 | Liu Wei | 1.50 | 4.95 |
| 8 | Liu Na | 1.50 | 4.95 |
| 9 | Chen Zhongjian | 1.50 | 4.95 |
| 10 | Gao Xia | 1.40 | 4.62 |
| 11 | Pei Junrong | 1.40 | 4.62 |
| 12 | Liu Saren | 1.40 | 4.62 |
| 13 | Li Meng | 1.40 | 4.62 |
| 14 | Wu Wei | 1.30 | 4.29 |
| 15 | Yang Dechang | 1.30 | 4.29 |
| 16 | Huang Yuhong | 1.30 | 4.29 |
| 17 | Wang Gang | 1.20 | 3.96 |
| 18 | Liu Qingjun | 1.00 | 3.30 |
| 19 | Song Qiyou | 1.00 | 3.30 |
| 20 | Hou Yanyu | 1.00 | 3.30 |
| 21 | Fu Wei | 0.40 | 1.32 |
| 22 | Liu Qingbo | 0.40 | 1.32 |
| 23 | Wang Shuguang | 0.20 | 0.66 |
| 24 | Chen Lei | 0.20 | 0.66 |
| 25 | Liu Xiaohuan | 0.20 | 0.66 |
| 26 | Yang Zisheng | 0.20 | 0.66 |
| 27 | Zhou Aimin | 0.20 | 0.66 |
| 28 | Zhou Ming | 0.20 | 0.66 |

BNBMPLC0009810

| 29 | Zhang Jifa | 0.20 | 0.66 |
| 30 | Li Gongwei | 0.20 | 0.66 |
| 31 | Su Wuxing | 0.20 | 0.66 |
| 32 | Bai Zonghua | 0.20 | 0.66 |
| 33 | Cai Wei | 0.20 | 0.66 |
| 34 | Ren Zhengying | 0.20 | 0.66 |
| 35 | Hu Cuixia | 0.20 | 0.66 |
| **Total** | | **30.30** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Shunchang Investment Center (LP).

On June 24, 2016, Taian Shunchang Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Shunchang Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
| --- | --- | --- | --- | --- |
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Pei Qingyong | 0.50 | Pei Qingyong | 0.50 |
| 2 | Zhang Min | 1.80 | Zhang Min | 1.80 |
| 3 | Li Lihong | 1.80 | Li Lihong | 1.80 |
| 4 | Song Weidong | 1.60 | Song Weidong | 1.60 |
| 5 | Wu Naigang | 1.50 | Wu Naigang | 1.50 |
| 6 | Li Xiumin | 1.50 | Li Xiumin | 1.50 |
| 7 | Liu Wei | 1.50 | Liu Wei | 1.50 |
| 8 | Liu Na | 1.50 | Liu Na | 1.50 |
| 9 | Chen Zhongjian | 1.50 | Chen Zhongjian | 1.50 |
| 10 | Gao Xia | 1.40 | Gao Xia | 1.40 |
| 11 | Pei Junrong | 1.40 | Pei Junrong | 1.40 |
| 12 | Liu Saren | 1.40 | Liu Saren | 1.40 |
| 13 | Li Meng | 1.40 | Li Meng | 1.40 |
| 14 | Wu Wei | 1.30 | Wu Wei | 1.30 |
| 15 | Yang Dechang | 1.30 | Yang Dechang | 1.30 |
| 16 | Huang Yuhong | 1.30 | Huang Yuhong | 1.30 |

BNBMPLC0009811

| 17 | Wang Gang | 1.20 | Wang Gang | 1.20 |
| 18 | Liu Qingjun | 1.00 | Liu Qingjun | 1.00 |
| 19 | Song Qiyou | 1.00 | Song Qiyou | 1.00 |
| 20 | Hou Yanyu | 1.00 | Hou Yanyu | 1.00 |
| 21 | Fu  Wei | 0.40 | Jia Tongchun | 3.40 |
| 22 | Liu Qingbo | 0.40 | - | - |
| 23 | Wang Shuguang | 0.20 | - | - |
| 24 | Chen Lei | 0.20 | - | - |
| 25 | Liu Xiaohuan | 0.20 | - | - |
| 26 | Yang Zisheng | 0.20 | - | - |
| 27 | Zhou Aimin | 0.20 | - | - |
| 28 | Zhou Ming | 0.20 | - | - |
| 29 | Zhang Jifa | 0.20 | - | - |
| 30 | Li Gongwei | 0.20 | - | - |
| 31 | Su Wuxing | 0.20 | - | - |
| 32 | Bai Zonghua | 0.20 | - | - |
| 33 | Cai Wei | 0.20 | - | - |
| 34 | Ren Zhengying | 0.20 | - | - |
| 35 | Hu Cuixia | 0.20 | - | - |
| **Total** | | **30.30** | | **30.30** |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Shunchang Investment Center (LP).

The managing partner of Taian Shunchang Investment Center (LP) is Pei Qingyong. See "(7) Managing partner's information" in this section for the information about Pei Qingyong.

(4) Major business development

As at the signing date of this Report, Taian Shunchang Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Shunchang Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Shunchang Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

 (6) Brief consolidated financial statements for 2015

BNBMPLC0009812

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 30.43 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.33 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.03 |
| Total profit | 0.03 |
| Net profit | 0.03 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.13 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.30 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.43 |
| Cash and cash equivalents at end of period | 30.43 |

Note: the above financials are unaudited.

(7) Managing partner's information

① Basic information

| | |
|---|---|
| Name: | Pei Qingyong |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119770528**** |
| Domicile: | Dahe Residential Quarter, Taihe Group, Dawenkou Town, |

BNBMPLC0009813

|  | Daiyue District, Taian City, Shandong Province |
|---|---|
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | May 2014 | Deputy manager of supply manager | Yes, indirect holding |
| Taishan | May 2014 | Up to now | Manager of keep business department | |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Shunchang Investment Center (LP), Pei Qingyong has no other controlled enterprises and related enterprises.

**10. Taian Fanye Investment Center (LP)**

(1) Basic information

| Company name: | Taian Fanye Investment Center (LP) |
|---|---|
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.1, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Zong Bo |
| Amount of subscribed capital contribution: | RMB300,000 |
| Date of establishment: | August 11, 2015 |
| Uniform social credit code: | 91370900349083865U |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

BNBMPLC0009814



On August 11, 2015, Zong Bo signed the Partnership Agreement with 48 natural persons, including Chen Luyang, under which Zong Bo serves as Managing partner and 48 natural persons, including Chen Luyang, serve as limited partners to jointly establish Taian Fanye Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Fanye Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
| --- | --- | --- | --- |
| 1 | Zong Bo | 0.90 | 3.00 |
| 2 | Chen Luyang | 2.80 | 9.33 |
| 3 | Zhang Xiuqing | 2.30 | 7.67 |
| 4 | Xia Jilai | 1.00 | 3.33 |
| 5 | Wang Ling | 1.00 | 3.33 |
| 6 | Song Bin | 0.50 | 1.67 |
| 7 | Zhang Hong | 0.50 | 1.67 |
| 8 | Cheng Weifeng | 0.50 | 1.67 |
| 9 | Ma Shouhua | 0.50 | 1.67 |
| 10 | Zhang Li | 0.50 | 1.67 |
| 11 | Zhang Jifu | 0.50 | 1.67 |
| 12 | Ji Yufeng | 0.50 | 1.67 |
| 13 | Song Mei | 0.50 | 1.67 |
| 14 | Ma Guangliang | 0.50 | 1.67 |
| 15 | Han Xiuying | 0.50 | 1.67 |
| 16 | Zhang Jiyong | 0.50 | 1.67 |
| 17 | Cheng Tao | 0.50 | 1.67 |
| 18 | Zhao Xiaofen | 0.50 | 1.67 |
| 19 | Li Xiangrong | 0.50 | 1.67 |
| 20 | Hong Tao | 0.50 | 1.67 |
| 21 | Chen Hongxiang | 0.50 | 1.67 |
| 22 | Qu Shutao | 0.50 | 1.67 |
| 23 | Shi Aizhen | 0.50 | 1.67 |
| 24 | Gao Qinli | 0.50 | 1.67 |
| 25 | Gao Hong | 0.50 | 1.67 |
| 26 | Chen Bin | 0.50 | 1.67 |
| 27 | Hou Yuqiang | 0.50 | 1.67 |
| 28 | Wang Zhiyuan | 0.50 | 1.67 |
| 29 | Wang Zhongzhao | 0.50 | 1.67 |
| 30 | Gao Haibin | 0.50 | 1.67 |

BNBMPLC0009815

| 31 | Ji Shoudong | 0.50 | 1.67 |
|---|---|---|---|
| 32 | Wang Cuiping | 0.50 | 1.67 |
| 33 | Gao He | 0.50 | 1.67 |
| 34 | Tian Min | 0.50 | 1.67 |
| 35 | Guo Hongling | 0.50 | 1.67 |
| 36 | Gao Caihong | 0.50 | 1.67 |
| 37 | Dong Chuanhai | 0.50 | 1.67 |
| 38 | Yang Xuewen | 0.50 | 1.67 |
| 39 | Lv Wei | 0.50 | 1.67 |
| 40 | Zhang Jianzhen | 0.50 | 1.67 |
| 41 | Mi Shoutian | 0.50 | 1.67 |
| 42 | Li Jian | 0.50 | 1.67 |
| 43 | Wang Yanqing | 0.50 | 1.67 |
| 44 | Gao Jianwen | 0.50 | 1.67 |
| 45 | Gong Yanming | 0.50 | 1.67 |
| 46 | Hou Lijuan | 0.50 | 1.67 |
| 47 | Song Qizhong | 0.50 | 1.67 |
| 48 | Liu  Houjun | 0.50 | 1.67 |
| 49 | Bo Xueyou | 0.50 | 1.67 |
| **Total** | | **30.00** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Fanye Investment Center (LP).

On June 24, 2016, Taian Fanye Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Fanye Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Zong Bo | 0.90 | Zong Bo | 0.90 |
| 2 | Chen Luyang | 2.80 | Chen Luyang | 2.80 |
| 3 | Zhang Xiuqing | 2.30 | Zhang Xiuqing | 2.30 |
| 4 | Xia Jilai | 1.00 | Xia Jilai | 1.00 |
| 5 | Wang Ling | 1.00 | Wang Ling | 1.00 |
| 6 | Song Bin | 0.50 | Jia Tongchun | 22.00 |
| 7 | Zhang Hong | 0.50 | - | - |
| 8 | Cheng Weifeng | 0.50 | - | - |

BNBMPLC0009816

| 9 | Ma Shouhua | 0.50 | - | - |
|---|---|---|---|---|
| 10 | Ma Li | 0.50 | - | - |
| 11 | Zhang Jifu | 0.50 | - | - |
| 12 | Jiao Yufeng | 0.50 | - | - |
| 13 | Song Mei | 0.50 | - | - |
| 14 | Ma Guangliang | 0.50 | - | - |
| 15 | Han Xiuying | 0.50 | - | - |
| 16 | Zhang Jiyong | 0.50 | - | - |
| 17 | Cheng Tao | 0.50 | - | - |
| 18 | Zhao Xiaofen | 0.50 | - | - |
| 19 | Li Xiangrong | 0.50 | - | - |
| 20 | Hong Tao | 0.50 | - | - |
| 21 | Chen Hongxiang | 0.50 | - | - |
| 22 | Qu Shutao | 0.50 | - | - |
| 23 | Shi Aizhen | 0.50 | - | - |
| 24 | Gao Qinli | 0.50 | - | - |
| 25 | Gao Hong | 0.50 | - | - |
| 26 | Chen Bin | 0.50 | - | - |
| 27 | Hou Yuqiang | 0.50 | - | - |
| 28 | Wang Zhiyuan | 0.50 | - | - |
| 29 | Wang Zhongzhao | 0.50 | - | - |
| 30 | Gao Haibin | 0.50 | - | - |
| 31 | Ji Shoudong | 0.50 | - | - |
| 32 | Wang Cuiping | 0.50 | - | - |
| 33 | Gao He | 0.50 | - | - |
| 34 | Tian Min | 0.50 | - | - |
| 35 | Guo Hongling | 0.50 | - | - |
| 36 | Gao Caihong | 0.50 | - | - |
| 37 | Dong Chuanhai | 0.50 | - | - |
| 38 | Yang Xuewen | 0.50 | - | - |
| 39 | Lv Wei | 0.50 | - | - |
| 40 | Zhang Jianzhen | 0.50 | - | - |
| 41 | Mi Shoutian | 0.50 | - | - |
| 42 | Li Jian | 0.50 | - | - |
| 43 | Wang Yanqing | 0.50 | - | - |
| 44 | Gao Jianwen | 0.50 | - | - |
| 45 | Gong Yanming | 0.50 | - | - |

BNBMPLC0009817

| 46 | Hou Lijuan | 0.50 | - | - |
|---|---|---|---|---|
| 47 | Song Qizhong | 0.50 | - | - |
| 48 | Liu  Houjun | 0.50 | - | - |
| 49 | Bo Xueyou | 0.50 | - | - |
| **Total** | | **30.00** | | **30.00** |

(3) Property rights and control relations

See  "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Fanye Investment Center (LP).

The managing partner of Taian Fanye Investment Center (LP) is Zong Bo. See "(7) Managing partner's information" in this section for the information about Zong Bo.

(4) Major business development

As at the signing date of this Report, Taian Fanye Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Fanye Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Fanye Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 30.13 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.03 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.03 |
| Total profit | 0.03 |
| Net profit | 0.03 |

BNBMPLC0009818



Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.13 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.00 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.13 |
| Cash and cash equivalents at end of period | 30.13 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|--|--|
| Name: | Zong Bo |
| Former name: | Zong Jianwei |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119790204**** |
| Domicile: | Mingchun Residential Quarter, Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|----------|---------------------|-------------------|----------|----------------------------------------------------------------|
| Taishan | 2010 | Up to now | Workshop director of No.4 Factory | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, Zong Bo has no other controlled enterprises and related enterprises other than Taian Fanye Investment Center (LP).

BNBMPLC0009819



## III. Setting of Counterparties does not violate relevant provisions of Article 3 of Revised Summary of FAQs of Listed Company Regulation Laws & Regulations

The Counterparties purchasing assets in this issue of shares are minority shareholders holding 35% of Taishan, that is,10 limited partnerships including Guotai MinAn Investment and Heda Investment and 35 natural persons including Jia Tongchun. As at the signing date of this Report, the Counterparties hold the following equity in Taishan:

| No. | Shareholder's name | Number of shares held (shares) | Shareholding ratio (%) |
|-----|--------------------|--------------------------------|------------------------|
| 1 | Taian Guotai MinAn Investment Group Co., Ltd. | 24,900,000 | 16.00 |
| 2 | Jia Tongchun | 17,683,750 | 11.36 |
| 3 | Taian Heda Investment Center (LP) | 1,146,000 | 0.74 |
| 4 | Ren Xulian | 1,100,000 | 0.71 |
| 5 | Xue Yuli | 700,000 | 0.45 |
| 6 | Cao Zhiqiang | 670,000 | 0.43 |
| 7 | Zhu Tenggao | 600,000 | 0.39 |
| 8 | Lv Wenyang | 400,000 | 0.26 |
| 9 | Zhang Yanxiu | 400,000 | 0.26 |
| 10 | Wan Guangjin | 400,000 | 0.26 |
| 11 | Ren Xue | 400,000 | 0.26 |
| 12 | Taian Xinyi Investment Center (LP) | 328,000 | 0.21 |
| 13 | Taian Wanji Investment Center (LP) | 322,000 | 0.21 |
| 14 | Taian Hongchao Investment Center (LP) | 317,000 | 0.20 |
| 15 | Taian Haozhan Investment Center (LP) | 311,000 | 0.20 |
| 16 | Taian Changyuan Investment Center (LP) | 308,000 | 0.20 |
| 17 | Taian Jinxiu Investment Center (LP) | 306,000 | 0.20 |
| 18 | Taian Xinghe Investment Center (LP) | 305,000 | 0.20 |
| 19 | Mi Weimin | 305,000 | 0.20 |
| 20 | Zhang Jianchun | 305,000 | 0.20 |
| 21 | Taian Shunchang Investment Center (LP) | 303,000 | 0.19 |
| 22 | Taian Fanye Investment Center (LP) | 300,000 | 0.19 |
| 23 | Zhu Jinghua | 300,000 | 0.19 |
| 24 | Li Zuoyi | 300,000 | 0.19 |
| 25 | Yang Zhengbo | 300,000 | 0.19 |
| 26 | Qian Kai | 200,000 | 0.13 |
| 27 | Fu Tinghua | 200,000 | 0.13 |
| 28 | Meng Zhaoyuan | 200,000 | 0.13 |

BNBMPLC0009820

| No. | Shareholder's name | Number of shares held (shares) | Shareholding ratio (%) |
|-----|--------------------|-------------------------------|------------------------|
| 29 | Qin Qingwen | 150,000 | 0.10 |
| 30 | Hao Kuiyan | 150,000 | 0.10 |
| 31 | Duan Zhentao | 100,000 | 0.06 |
| 32 | Meng Fanrong | 80,000 | 0.05 |
| 33 | Bi Zhong | 70,000 | 0.04 |
| 34 | Kang Zhiguo | 59,000 | 0.04 |
| 35 | Wang Lifeng | 50,000 | 0.03 |
| 36 | Yue Rongliang | 50,000 | 0.03 |
| 37 | Huang Rongquan | 50,000 | 0.03 |
| 38 | Yuan Chuanqiu | 50,000 | 0.03 |
| 39 | Xu Fuyin | 50,000 | 0.03 |
| 40 | Zhang Guangmiao | 50,000 | 0.03 |
| 41 | Xu Guogang | 44,000 | 0.03 |
| 42 | Chen Xinyang | 44,000 | 0.03 |
| 43 | Li Xiuhua | 43,000 | 0.03 |
| 44 | Liu Mei | 42,000 | 0.03 |
| 45 | Zhang Jijun | 40,000 | 0.03 |
| 46 | Fang Donghua | 37,000 | 0.02 |
| | Total | 54,468,750 | 35.00 |

There are 194 issuing objects (after pass through) in the purchase of assets in this issue of shares. Such setting does not violate relevant provisions of Article 3 of Revised Summary of FAQs of Listed Company Regulation Laws & Regulations.

### IV. Notes to associated relationship between Counterparties & listed company

As acknowledged by the Counterparties in this Transaction, of the Counterparties in this Transaction, 35 natural persons including Jia Tongchun and 10 limited partnerships including Heda Investment are persons acting in concert. Jia Tongchun and other persons acting in concert with him have no associated relationship or concerted action relationship with Guotai Min'an Investment.

Before commencement of this Transaction, the Counterparties have no associated relationship with the Listed Company. After completion of this Transaction, Guotai Min'an Investment, Jia Tongchun and persons acting in concert with them each holds more than 5% of the shares of the Listed Company. In accordance with Article 10.1.6 of Listing Rules, Guotai Min'an Investment, Jia Tongchun and persons acting in concert with them all are potential related parties of the Company.

### V. Recommendation of directors, supervisors and senior management to listed company by Counterparties

Within the reporting period, the Counterparties of this Transaction have not recommended directors, supervisors or senior management to the listed company.

BNBMPLC0009821



**VI. Notes to administrative penalties, criminal punishments imposed or major civil litigations or arbitrations in relation to economic disputes involving Counterparties and their key management over the past 5 years**

In this Transaction, each Counterparties has made undertakings and over the past five years, the Counterparties and their major management personnel have not been involved in administrative punishments (except those obviously irrelevant to the securities market), criminal punishments, or any major civil lawsuit or arbitration related to economic dispute, and there are no pending or foreseeable major lawsuit, arbitration or administrative punishment case.

**VII. Notes to integrity of Counterparties & their key management over the past 5 years**

In the past five years, the Counterparties and their directors, supervisors and senior management have not been involved in default on large debts, non-fulfillment of undertakings or administrative regulatory measures imposed by the securities commission of the PRC or publicly condemned by the stock exchange.

BNBMPLC0009822

# Chapter 5 Overview of the Target Assets of the Transaction

The Company plans to acquire the 35% stake 10 limited partnerships including Guotai Min'an Investment and Heda Investment and 35 natural persons including Jia Tongchun together hold in Taishan through an issue of shares. The following provides some basic information about the subject matter of the transaction Taishan:

## I. Taishan Profile

| | |
|---|---|
| Company Name: | Taishan Gypsum Co. Ltd. |
| Company Type: | Limited Liability Company |
| Domicile: | Dawenkou, Daiyue District, Tai'an City |
| Principal Office Location: | Dawenkou, Daiyue District, Tai'an City |
| Legal Representative: | Jia Tongchun |
| Registered Capital: | RMB155.625 million |
| Date of Establishment: | June 24,1998 |
| Uniform social credit code: | 91370000720743873W |
| Postal Code: | 271026 |
| Tel: | 0538-8811449 |
| Fax: | 0538-8811373 |
| Scope of Business: | Transportation of general goods within the scope of the permit (only its branches can carry out the business activity). (The permit is valid for the period stated therein).production and sale of paper-faced gypsum board, gypsum products, gypsum board face paper, stone, light gauge steel studs, building materials, decoration materials and new building materials; sale of phosphogypsum (a side-product from the production of phosphoric acid), architectural hardware, ceramic products, mechanical and electrical products, furniture, household appliances, daily necessities and mining machinery parts; retailing of auto parts; acquisition and sale of waste paper and cardboard boxes; jade carving; decoration and fit-out; import and export business within the scope of recordation. (Business activities that are subject to approval as required by law can only be carried out after being approved by relevant authorities) |

## II. History of Taishan

BNBMPLC0009823

## (I) An Illustration of the Historical Evolution of Taishan

The following is an illustration of the historical evolution of Taishan:

| | |
|---|---|
| June 1998, establishment of the Company<br><br>Registered capital RMB83 million, paid-in capital RMB83 million | Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) 60.24%, Shandong Taihe Group Employee Shareholders' Association 33.73%, Shandong Feicheng Lutai New Building Materials Factory 3.86%, Tai'an Huanan Enterprise (Group) Corporation 1.69%, Tai'an Dawenkou Construction and Installation Engineering Company 0.48%. |
| August 2002, share transfer<br><br>Registered capital RMB83 million, paid-in capital RMB83 million | Shandong Taihe Group Employee Shareholders' Association 33.73%, Tai'an State-owned Assets Management Co., Ltd. 30.00%,16 natural persons including Jia Tongchun 36.27%. |
| April 2005, capital increase and share transfer<br><br>Registered capital RMB155.625 million, paid-in capital RMB155.625 million | Beijing New Building Materials Public Limited Company 42.00%, Tai'an Donglian Investment Trading Co., Ltd. 21.00%, Tai'an Anxin Investment Trading Co., Ltd.16.00%, Tai'an State-owned Assets Management Co., Ltd. 16.00%, Jia Tongchun 5.00%. |
| August 2006, share transfer<br><br>Registered capital RMB155.625 million, paid-in capital RMB155.625 million | Beijing New Building Materials Public Limited Company 42.00%, Tai'an Donglian Investment Trading Co., Ltd. 23.00%, Tai'an Anxin Investment Trading Co., Ltd.16.00%, Tai'an State-owned Assets Management Co., Ltd. 14.00%, Jia Tongchun 5.00% |
| August 2015, share transfer<br><br>Registered capital RMB155.625 million, paid-in capital RMB155.625 million | Beijing New Building Materials Public Limited Company 42.00%, Beijing Donglian Investment Co., Ltd. (formerly Tai'an Donglian Investment Trading Co., Ltd.) 23.00%, Tai'an Guotai Min'an Investment Group Co., Ltd. (formerly Tai'an State-owned Assets Management Co., Ltd.) 16.00%,35 natural persons including Jia Tongchun 16.46%,10 limited partnerships including Tai'an City Heda Investment Center (LP) 2.54%. |

## (II) Previous Changes in the Shareholding Structure of Taishan and the Evolution of Its Share Capital

### 1. In June 1998, Taishan was founded

Taishan was set up on June 24,1998 in a way where the promoters Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group), Tai'an Huanan Enterprise(Group)Corporation, Tai'an Dawenkou Construction and Installation Engineering Company, Shandong Feicheng Lutai New Building Materials Factory and

BNBMPLC0009824



Shandong Taihe Group Employee Shareholders' Association had subscribed for all of the shares to be issued at the time of incorporation after approval by the Tai'an Municipal State-owned Assets Administration Bureau, which issued the Reply Concerning the Setup of the Shareholding Structure of Shandong Taihe Dongxin Co., Ltd., A Company to be Established by Taihe Group (Tai Guo Zi Qi Zi [1998] No.5) in connection therewith on March 9,1998, after approval by the Commission for Restructuring the Economic System of Shandong Province, which issued the Letter Concerning Approval of the Establishment of Shandong Taihe Dongxin Co., Ltd. (Lu Ti Gai Han Zi [1998] No.49) on June 4,1998 in connection therewith and after review and approval at the inaugural meeting of Taishan held on June 16,1998. The Company's name was Shandong Taihe Dongxin Co., Ltd. (hereinafter referred to as "Taihe Dongxin") when it was set up. On June 4,1998, Taihe Dongxin obtained the Certificate of Approval for Limited Liability Companies of Shandong Province issued by the Shandong Provincial People's Government (Lu Zheng Gu Zi [1998] No.33).

According to the Capital Verification Report (Tai Shen Suo Yan Zi [1998] No.016) issued by Tai'an Audit Firm on March 13,1998, as of March 12,1998, Shandong Taihe Dongxin Co., Ltd. (in the preparatory phase) had received RMB83 million from its promoters, all of which were raised by issuing shares. The total assets associated with the aforesaid invested capital were RMB83 million, including RMB33 million in cash and RMB50 million in kind.

On December 16,1997, Tai'an Audit Firm conducted a valuation of the physical assets used by Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) for its capital contribution and issued the Tai Shen Suo Ping Zi [1997] No.74 Asset Valuation Report. On December 25,1997, the Tai'an Municipal State-owned Assets Administration Bureau reviewed and confirmed the asset valuation project and issued the Notice on Confirming the Results of the Asset Valuation for Shandong Taihe Dongxin Co., Ltd., A Company to be Established by Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) (Tai Guo Zi Ping Zi [1997] No.48).

On June 24,1998, Taihe Dongxin received a Business License For Enterprise As A Legal Person (registration number: 3700001801159) from the Administration for Industry and Commerce of Shandong Province. Shareholders of Taishan and their shareholdings at the time of incorporation are as follows:

| No. | Names of shareholders | Mode of capital contributions | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|---|
| 1 | Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) | Physical assets | 5,000.00 | 60.24 |
| 2 | Shandong Taihe Group Employee Shareholders' Association | Currency | 2,800.00 | 33.73 |
| 3 | Shandong Feicheng Lutai New Building Materials Factory | Currency | 320.00 | 3.86 |
| 4 | Tai'an Huanan Enterprise (Group) Corporation | Currency | 140.00 | 1.69 |
| 5 | Tai'an Dawenkou Construction and Installation Engineering Company | Currency | 40.00 | 0.48 |

BNBMPLC0009825

| | | | |
|---|---|---|---|
| **Total** | | **8,300.00** | **100.00** |

## 2. August 2002, share transfer

After review and approval at the general meeting of shareholders of Taihe Dongxin held on July 20,2002, after approval by the Commission for Restructuring the Economic System of Shandong Province, which issued the Reply Concerning Approval of Change to the Shareholding Structure of Shandong Taihe Dongxin Co., Ltd. (Lu Ti Gai Qi Zi [2002] No.49) in connection therewith on July 30,2002 and after approval by the Department of Finance of Shandong Province, which issued the Reply Concerning Issues Related to the Transfer of state-owned shares in Shandong Taihe Dongxin Co., Ltd. (Lu Cai Guo Gu [2002] No.67) in connection therewith on July 22,2002, Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) transferred the 50 million shares it held in Taihe Dongxin to Tai'an State-owned Assets Management Co., Ltd.(24.9 million shares), Jia Tongchun (4.15 million shares), Xue Yuli (1.63676 million shares), Ren Xulian (1.61666 million shares), Gao Yubao (1.60666 million shares), Zhu Jinghua (1.54666 million shares), Lv Wenyang (1.49666 million shares), Zhang Jianchun (1.44666 million shares), Jia Yuanli (1.44666 million shares), Zhao Jiangang (1.41666 million shares), Li Zuoyi (1.40666 million shares), Qian Kai (1.30666 million shares), Duan Zhentao (1.28666 million shares), Ren Xianhua (1.24666 million shares), Zhu Tenggao (1.23666 million shares), Zhang Yanxiu (1.18666 million shares) and Mi Weimin (1.06666 million shares) respectively; Tai'an  Dawenkou Construction and Installation Engineering Company transferred the 400,000 shares it held in Taihe Dongxin to Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, Qian Kai, Duan Zhentao, Ren Xianhua, Zhu Tenggao, Zhang Yanxiu and Mi Weimin respectively (26,660 shares per person); Tai'an Huanan Enterprise Corporation (renamed from Tai'an Huanan Enterprise(Group)Corporation on August 23,1999) transferred the 1.4 million shares it held in Taihe Dongxin to Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, , Qian Kai, Duan Zhentao, Ren Xianhua, , Zhu Tenggao, Zhang Yanxiu and Mi Weimin respectively (93,330 shares per person);Feicheng Lutai Building Materials Co., Ltd.(established through the restructuring of Shandong Feicheng Lutai New Building Materials Factory upon approval by the Feicheng Municipal Office for Restructuring the Economic System, which issued the Fei Ti Gai Fa [2000] No.22 Reply of the Feicheng Municipal Office for Restructuring the Economic System Concerning Approval of the Restructuring of Feicheng Lutai New Building Materials Factory into Feicheng Lutai Building Materials Co., Ltd. in connection therewith on August 1,2000) transferred the 3.2 million shares it held in Taihe Dongxin to Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, Qian Kai, Duan Zhentao, Ren Xianhua, Zhu Tenggao, Zhang Yanxiu and Mi Weimin respectively (213,330 shares per person). On July 30,2002, Taihe Dongxin received the Certificate of Approval for Limited Liability Companies of Shandong Province (Lu Zheng Gu Zi [2002] No.38) from Shandong Provincial People's Government.

The transferors and transferees signed a Share Transfer Agreement for the aforementioned share transfer respectively on July 6,2002. According to the Share Transfer Agreement and the Reply Concerning Issues Related to the Transfer of state-owned shares in Shandong Taihe Dongxin Co., Ltd. (Lu Cai Guo Gu [2002] No.67) issued by the Department of Finance of Shandong Province on July 22,2002, the price paid per share was RMB0.96.

On August 14,2002, Taihe Dongxin received a Business License For Enterprise As A Legal Person from the Administration for Industry and Commerce of Shandong Province.

BNBMPLC0009826



Upon completion of the share transfer, the shareholders of Taihe Dongxin and their shareholdings were changed to:

| No. | Names of investors | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|
| 1 | Shandong Taihe Group Employee Shareholders' Association | 2,800.00 | 33.73 |
| 2 | Tai'an  State-owned Assets Management Co., Ltd. | 2,490.00 | 30.00 |
| 3 | Jia Tongchun | 415.00 | 5.00 |
| 4 | Xue Yuli | 197.00 | 2.37 |
| 5 | Ren Xulian | 195.00 | 2.35 |
| 6 | Gao Yubao | 194.00 | 2.34 |
| 7 | Zhu Jinghua | 188.00 | 2.27 |
| 8 | Lv Wenyang | 183.00 | 2.20 |
| 9 | Zhang Jianchun | 178.00 | 2.14 |
| 10 | Jia Yuanli | 178.00 | 2.14 |
| 11 | Zhao Jiangang | 175.00 | 2.11 |
| 12 | Li Zuoyi | 174.00 | 2.10 |
| 13 | Qian Kai | 164.00 | 1.98 |
| 14 | Duan Zhentao | 162.00 | 1.95 |
| 15 | Ren Xianhua | 158.00 | 1.90 |
| 16 | Zhu Tenggao | 157.00 | 1.89 |
| 17 | Zhang Yanxiu | 152.00 | 1.83 |
| 18 | Mi Weimin | 140.00 | 1.69 |
| | **Total** | **8,300.00** | **100.00** |

### 3. April 2005, capital increase and share transfer

After review and approval at the general meeting of shareholders of Taihe Dongxin held on March 24,2005 and after approval by the Commission for Restructuring the Economic System of Shandong Province, which issued the Reply Concerning Approval of the Increase in the Registered Capital of Shandong Taihe Dongxin Co., Ltd. and Confirmation of the Adjustment of Its Shareholding Structure (Lu Fa Gai Xu Ke Qi Ye Zi [2005] No.13) in connection therewith on April 27, 2005, Taihe Dongxin increased its registered capital by RMB72.625 million and issued an additional 72.625 million shares, of which 65.3625 million shares were subscribed for by BNBMPLC, which paid RMB117.6525 million in cash for the shares,3.63125 million shares were subscribed for by Jia Tongchun, who paid RMB6.53625 million in cash for the shares,3.63125 million shares were subscribed for by Tai'an  Anxin Investment Trading Co., Ltd., which paid RMB6.53625 million in cash for the shares; all of the additional shares were offered at RMB1.8 per share. Meanwhile, Shandong Taihe Group Employee Shareholders' Association transferred the 28 million shares it held in Taihe Dongxin to Tai'an  Donglian Investment Trading Co., Ltd.,15 natural persons including Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, Qian Kai, Duan Zhentao, Ren Xianhua, Zhu

BNBMPLC0009827

Tenggao, Zhang Yanxiu and Mi Weimin transferred the 21.26875 million shares they held to Tai'an Anxin Investment Trading Co., Ltd. and transferred the 4.68125 million shares they held to Tai'an Donglian Investment Trading Co., Ltd. The price paid per share was RMB1.8. The relevant transferors and transferees signed a Share Transfer Agreement for the aforementioned transfer of shares of Taihe Dongxin respectively on March 24,2005.

On April 25, 2005, Tai'an Zhongcheng Limited Liability Accounting Firm issued a Capital Verification Report (Tai Zhong Cheng Shen Yan Zi [2005] No.105), which stated that as of April 25, 2005, a total of RMB130.725 million in new investments had been received from BNBMPLC, Jia Tongchun and Tai'an Anxin Investment Trading Co., Ltd., of which RMB72.625 million, equivalent to 72.625 million shares, were placed in the registered capital and RMB58.1 million were placed in capital reserves. All of the capital contributions were made in cash.

On April 27, 2005, Taihe Dongxin received the Certificate of Approval for Limited Liability Companies of Shandong Province (Lu Zheng GuZeng Zi [2005] No.6) from Shandong Provincial People's Government. On April 28,2005, Taihe Dongxin received a Business License For Enterprise As A Legal Person from the Administration for Industry and Commerce of Shandong Province. Upon completion of the share transfer, the shareholders of Taihe Dongxin and their shareholdings were changed to:

| No. | Names of investors | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|
| 1 | Beijing New Building Materials Public Limited Company | 6,536.250 | 42.00 |
| 2 | Tai'an  Donglian Investment Trading Co., Ltd. | 3,268.125 | 21.00 |
| 3 | Tai'an  Anxin Investment Trading Co., Ltd. | 2,490.000 | 16.00 |
| 4 | Tai'an  State-owned Assets Management Co., Ltd. | 2,490.000 | 16.00 |
| 5 | Jia Tongchun | 778.125 | 5.00 |
| **Total** | | **15,562.500** | **100.00** |

## 4. August 2006, share transfer

After review and approval at the general meeting of shareholders of Taihe Dongxin held on April 15,2006, Tai'an Anxin Investment Trading Co., Ltd. transferred the 3.1125 million shares it held in Taihe Dongxin to Tai'an Donglian Investment Trading Co., Ltd. The transferor and transferee signed a Share Transfer Agreement for the aforementioned share transfer on March 8,2006. According to the Share Transfer Agreement, the price paid per share was RMB1.8. The Articles of Association of Shandong Taihe Dongxin Co., Ltd. signed by Taihe Dongxin on August 8,2006 and filed with the Administration for Industry and Commerce of Shandong Province record the shareholdings of the shareholders after completion of the share transfer.

Upon completion of the share transfer, the shareholders of Taihe Dongxin and their shareholdings were changed to:

| No. | Names of investors | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|

BNBMPLC0009828

| 1 | Beijing New Building Materials Public Limited Company | 6,536.250 | 42.00 |
| 2 | Tai'an  Donglian Investment Trading Co., Ltd. | 3,579.375 | 23.00 |
| 3 | Tai'an  State-owned Assets Management Co., Ltd. | 2,490.000 | 16.00 |
| 4 | Tai'an  Anxin Investment Trading Co., Ltd. | 2,178.750 | 14.00 |
| 5 | Jia Tongchun | 778.125 | 5.00 |
| **Total** | | **15,562.500** | **100.00** |

## 5. August 2015, share transfer

After review and approval at the general meeting of shareholders of Taishan[1] held on August 31, 2015, Shandong Taihe Building Materials Co., Ltd.[2] transferred the shares actually held by it to Jia Tongchun (17.68375 million shares), Heda Investment (1.146 million shares), Ren Xulian (1.1 million shares), Xue Yuli (700,000 shares), Cao Zhiqiang (670,000 shares), Zhu Tenggao (600,000 shares), Lv Wenyang (400,000 shares), Zhang Yanxiu (400,000 shares), Wan Guangjin (400,000 shares),  Ren Xue (400,000 shares), Tai'an Xinyi Investment Center (LP) (328,000 shares), Tai'an Wanji Investment Center (LP) (322,000 shares), Tai'an Hongchao Investment Center (LP) (317,000 shares), Tai'an Haozhan Investment Center (LP) (311,000 shares), Tai'an Changyuan Investment Center (LP) (308,000 shares), Tai'an Jinxiu Investment Center (LP) (306,000 shares), Tai'an Xinghe Investment Center (LP) (305,000 shares), Mi Weimin (305,000 shares), Zhang Jianchun (305,000 shares), Tai'an Shunchang Investment Center (LP) (303,000 shares), Tai'an Fanye Investment Center (LP) (300,000 shares), Zhu Jinghua (300,000 shares), Li Zuoyi (300,000 shares), Yang Zhengbo (300,000 shares), Qian Kai (200,000 shares), Fu Tinghuan (200,000 shares), Meng Zhaoyuan (200,000 shares), Qin Qingwen (150,000 shares), Hao Kuiyan (150,000 shares), Duan Zhentao (100,000 shares), Meng Fanrong (80,000 shares), Bi Zhong (70,000 shares), Kang Zhiguo (59,000 shares), Wang Lifeng (50,000 shares), Yue Rongliang (50,000 shares), Huang Rongquan (50,000 shares) Yuan Chuanqiu (50,000 shares), Xu Fuyin (50,000 shares), Zhang Guangmiao (50,000 shares), Xu Guogang (44,000 shares), Chen Xinyang (44,000 shares), Li Xiuhua (43,000 shares), Liu Mei (42,000 shares), Zhang Jijun (40,000 shares) and Fang Donghua (37,000 shares) respectively. The transferor and transferees signed a Share Transfer Agreement for the aforementioned share transfer respectively on August 31, 2015. The said Share Transfer Agreement has been notarized. On October 25, 2015, the transferor and the transferee entered into the Supplemental Agreement on Share Transfer, further specifying the payment of the share transfer price. Based on the said share transfer, Taishan amended its articles of association and register of shareholders accordingly and completed the AIC (administration for industry and commerce) filing procedures. Such share transfer price has been paid up.

This share transfer has been approved by Taishan's general meeting of shareholders. The transferor and the transferee entered into the Share Transfer Agreement and relevant shareholders were already recorded in Taishan's register of shareholders. Taishan amended its articles of association and register of shareholders accordingly and completed the AIC (administration for industry and commerce) filing procedures. This share transfer of Taishan is legitimate and valid.

---

[1] In September 2007, Shandong Taihe Dongxin Co., Ltd. was renamed Taishan Gypsum Co. Ltd.
[2] In April 2008, Tai'an Anxin Investment Trading Co., Ltd. was renamed Shandong Taihe Building Materials Co., Ltd.

BNBMPLC0009829



Upon completion of the share transfer, the shareholders of Taishan and their shareholdings were changed as follows:

| No. | Names of shareholders | Number of shares held | Shareholdings (%) |
|---|---|---|---|
| 1 | Beijing New Building Materials Public Limited Company | 65,362,500 | 42.00 |
| 2 | Beijing Donglian Investment Co., Ltd.[3] | 35,793,750 | 23.00 |
| 3 | Tai'an Guotai Min'an Investment Group Co., Ltd.[4] | 24,900,000 | 16.00 |
| 4 | Jia Tongchun | 17,683,750 | 11.36 |
| 5 | Tai'an  Heda Investment Center (LP) | 1,146,000 | 0.74 |
| 6 | Ren Xulian | 1,100,000 | 0.71 |
| 7 | Xue Yuli | 700,000 | 0.45 |
| 8 | Cao Zhiqiang | 670,000 | 0.43 |
| 9 | Zhu Tenggao | 600,000 | 0.39 |
| 10 | Lv Wenyang | 400,000 | 0.26 |
| 11 | Zhang Yanxiu | 400,000 | 0.26 |
| 12 | Wan Guangjin | 400,000 | 0.26 |
| 13 | Ren Xue | 400,000 | 0.26 |
| 14 | Tai'an  Xinyi Investment Center (LP) | 328,000 | 0.21 |
| 15 | Tai'an  Wanji Investment Center (LP) | 322,000 | 0.21 |
| 16 | Tai'an  Hongchao Investment Center (LP) | 317,000 | 0.20 |
| 17 | Tai'an  Haozhan Investment Center (LP) | 311,000 | 0.20 |
| 18 | Tai'an  Changyuan Investment Center (LP) | 308,000 | 0.20 |
| 19 | Tai'an  Jinxiu Investment Center (LP) | 306,000 | 0.20 |
| 20 | Tai'an  Xinghe Investment Center (LP) | 305,000 | 0.20 |
| 21 | Mi Weimin | 305,000 | 0.20 |
| 22 | Zhang Jianchun | 305,000 | 0.20 |
| 23 | Tai'an  Shunchang Investment Center (LP) | 303,000 | 0.19 |
| 24 | Tai'an  Fanye Investment Center (LP) | 300,000 | 0.19 |
| 25 | Zhu Jinghua | 300,000 | 0.19 |
| 26 | Li Zuoyi | 300,000 | 0.19 |
| 27 | Yang Zhengbo | 300,000 | 0.19 |
| 28 | Qian Kai | 200,000 | 0.13 |
| 29 | Fu Tinghuan | 200,000 | 0.13 |
| 30 | Meng Zhaoyuan | 200,000 | 0.13 |
| 31 | Qin Qingwen | 150,000 | 0.10 |

---

[3] In 2006, BNBMPLC completed the acquisition of Tai'an Donglian Investment Trading Co., Ltd; in 2009, Tai'an Donglian Investment Trading Co., Ltd. was renamed Beijing Donglian Investment Co., Ltd. after being acquired by BNBMPL.
[4] On November 6, 2014, Tai'an State-owned Assets Management Co., Ltd. was renamed Tai'an Guotai Min'an Investment Group Co., Ltd.

BNBMPLC0009830



| No. | Names of shareholders | Number of shares held | Shareholdings (%) |
|---|---|---|---|
| 32 | Hao Kuiyan | 150,000 | 0.10 |
| 33 | Duan Zhentao | 100,000 | 0.06 |
| 34 | Meng Fanrong | 80,000 | 0.05 |
| 35 | Bi Zhong | 70,000 | 0.04 |
| 36 | Kang Zhiguo | 59,000 | 0.04 |
| 37 | Wang Lifeng | 50,000 | 0.03 |
| 38 | Yue Rongliang | 50,000 | 0.03 |
| 39 | Huang Rongquan | 50,000 | 0.03 |
| 40 | Yuan Chuanqiu | 50,000 | 0.03 |
| 41 | Xu Fuyin | 50,000 | 0.03 |
| 42 | Zhang Guangmiao | 50,000 | 0.03 |
| 43 | Xu Guogang | 44,000 | 0.03 |
| 44 | Chen Xinyang | 44,000 | 0.03 |
| 45 | Li Xiuhua | 43,000 | 0.03 |
| 46 | Liu Mei | 42,000 | 0.03 |
| 47 | Zhang Jijun | 40,000 | 0.03 |
| 48 | Fang Donghua | 37,000 | 0.02 |
| | **Total** | **155,625,000** | **100.00** |

There have been no further changes to the shareholding structure of Taishan since the share transfer.

Taishan is a duly incorporated and validly existing limited liability company and there exist no circumstances under which it may be terminated in accordance with any law, regulation, rule or normative document or its articles of association. Taishan has gone through the appropriate approval, capital verification and filing formalities for all previous capital increases and share transfers and there exist no circumstances that render any capital contribution defective or affect its legal existence.

### III. Regulation of Shareholdings by Taishan Employees

Taishan's former shareholder Taihe Building Materials once actually held 29,568,750 shares in Taishan, of which 21,787,500 shares were directly held by Taihe Building Materials and 7,781,250 shares were held by Jia Tongchun on its behalf. Meanwhile, some shareholders of Taihe Building Materials also held their shares through a nominee and the total amount of capital contributions made by the shareholders of Taihe Building Materials to Taihe Building Materials corresponded to the number of shares Taihe Building Materials actually held in Taishan. In August 2015, Taihe Building Materials transferred the 29,568,750 shares it actually held in Taishan to 10 limited partnerships including Heda Investment and 35 natural persons including Jia Tongchun. After the completion of the share transfer, Taihe Building Materials no longer directly or indirectly holds any shares in Taishan. The circumstances relating to some shareholders of Taihe Building Materials holding their shares through a nominee and Taihe Building Materials holding shares in Taishan through a nominee are as follows:

BNBMPLC0009831



**(1) Confirmation of the Shareholdings of the Shareholders of Taihe Building Materials**

Taihe Building Materials was established on January 10, 2005 with capital contributions worth RMB15 million made by 21 natural persons including Jia Tongchun. After a succession of changes, as of August 2015, the registered capital of Taihe Building Materials is RMB29,568,750. The shareholders and shareholding structure registered at the administration for industry and commerce are as follows:

| No. | Names of shareholders | Amounts contributed (RMB10,000) | Shareholdings (%) |
|---|---|---|---|
| 1 | Jia Tongchun | 1,768.375 | 59.81 |
| 2 | Jiao Wenbo | 510.500 | 17.27 |
| 3 | Ren Xulian | 110.000 | 3.72 |
| 4 | Xue Yuli | 70.000 | 2.37 |
| 5 | Cao Zhiqiang | 67.000 | 2.27 |
| 6 | Zhu Tenggao | 60.000 | 2.03 |
| 7 | Lv Wenyang | 40.000 | 1.35 |
| 8 | Ren Xue | 40.000 | 1.35 |
| 9 | Wan Guangjin | 40.000 | 1.35 |
| 10 | Zhang Yanxiu | 40.000 | 1.35 |
| 11 | Zhang Jianchun | 30.500 | 1.03 |
| 12 | Mi Weimin | 30.500 | 1.03 |
| 13 | Yang Zhengbo | 30.000 | 1.01 |
| 14 | Zhu Jinghua | 30.000 | 1.01 |
| 15 | Li Zuoyi | 30.000 | 1.01 |
| 16 | Qian Kai | 20.000 | 0.68 |
| 17 | Meng Zhaoyuan | 20.000 | 0.68 |
| 18 | Fu Tinghuan | 20.000 | 0.68 |
| | **Total** | **2,956.875** | **100.00** |

Upon inspection it was found that a natural person shareholder of Taihe held shares on behalf of others. The actual number of shareholders of Taihe Building Materials is 503. All of the above-mentioned 17 shareholders registered at the administration for industry and commerce with the exception of Jiao Wenbo have their shares in Taihe Building Materials registered in their own names. Of the shares Jiao Wenbo holds in Taihe Building Material, RMB5,000 worth of shares are held by himself and the remaining RMB5.1 million worth of shares are held on behalf of other 485 shareholders of Taihe Building Materials.

As regards appointing Jiao Wenbo to hold shares in Taihe Building Materials on their behalf, the 485 shareholders of Taihe Building Materials signed a letter of acknowledgment on September 8, 2015, acknowledging that:

(1) The Letter of Acknowledgement they signed is a manifestation of their genuine intention and was made without coercion or fraud;

(2) There are no objections, disputes or potential disputes with regard to their respective

BNBMPLC0009832

capital contributions to Taihe Building Materials, their respective shareholdings and their related rights and interests;

(3) While holding shares in Taihe Building Materials on their behalf, Jiao Wenbo exercised the due care of a good administrator in managing all such shares of Taihe Building Materials on their behalf for their benefit. They are no disputes or potential disputes between them and Jiao Wenbo. Jiao Wenbo didn't in any way harm or encroach upon any of their rights and interests;

(4) As regards the historical inconsistency between the actual investors in Taihe Building Materials and the shareholders registered at the administration for industry and commerce, there are no disputes or potential disputes between them and their nominee Jiao Wenbo, other shareholders of Taihe Building Materials and Taihe Building Materials, nor will they make any objection or claim in relation to shareholdings in Taihe Building Materials;

(5) While they actually hold shares in Taihe Building Materials, there are no objections, disputes or potential disputes with regard to the dividends they have received;

(6) They undertake that the shares they actually hold in Taihe Building Materials are neither encumbered by any mortgage, pledge, guarantee or any other third party rights and interests nor subject to freezing, seizure, sealing up and other enforcement measures or involved in any pending litigation, arbitration, administrative investigation procedures, judicial investigation procedures, etc.

The above confirmation of the shareholdings of the shareholders of Taihe Building Materials has been notarized by Daizong Notary Public, Tai'an City, Shandong Province.

**(II) Taihe Building Materials Appointing Jia Tongchun to Hold Shares on Its Behalf**

On November 21, 2006, Jia Tongchun signed a Share Transfer Agreement with Taihe Building Materials, under which Jia Tongchun transferred his 5% stake in Taishan, a total of 7,781,250 shares to Taihe Building Materials at RMB1.352 per share for a total of RMB10,520,250.

After the share transfer was completed, Taishan neither applied for change of registered items related to the Articles of Association in relation to the share transfer nor made any corresponding changes to the register of shareholders of Taishan. The aforementioned 5% stake in Taishan was still registered in the name of Jia Tongchun.

According to a statement issued by Taihe Building Materials and Jia Tongchun, after the share transfer was completed, Jia Tongchu, acting as a nominee shareholder, held the 7,781,250 shares in Taishan on behalf of Taihe Building Materials; Taihe Building Materials was the actual owner of such shares of Taishan, fully enjoyed the all the rights of shareholders such as ownership, the right to income and the right of disposition and all the obligations of shareholders attached to such shares of Taishan.

As regards Taihe Building Materials appointing Jia Tongchun to hold the 5% stake in Taishan on its behalf, all of the 503 shareholders of Taihe Building Materials signed a letter of acknowledgment on September 8, 2015, unanimously acknowledging that:

(1) The Letter of Acknowledgement they signed is a manifestation of their genuine intention and was made without coercion or fraud;

(2) Jia Tongchun held 7,781,250 shares in Taishan on behalf of Taihe Building Materials;

BNBMPLC0009833



Taihe Building Materials was the actual owner of such shares of Taishan, fully enjoyed the all the rights of shareholders such as ownership, the right to income and the right of disposition and all the obligations of shareholders attached to such shares of Taishan; Jia Tongchun was the nominal holder of such shares of Taishan and was appointed by Taihe Building Materials to hold such shares of Taishan;

(3) While serving as a nominee shareholder of Taishan, Jia Tongchun exercised the due care of a good administrator in managing such shares of Taishan on behalf of Taihe Building Materials for the benefit of Taihe Building Materials, and didn't in any way harm or encroach upon any rights and interests of Taihe Building Materials;

(4)There are no disputes or potential disputes between them and Jia Tongchun, nor will they make any objection or claim in relation to shareholding.

(5)There is no dispute or potential dispute with other existing shareholders of Taishan, nor will they make any objection or claim in relation to shareholdings.

**(III)  Regulation of Taihe Building Materials' Shareholding in Taishan**

1. The establishment of 10 limited partnerships including Heda Investment

A total of 468 persons including all the shareholders whose actual capital contributions are of less than RMB37,000 and Zhou Chuanxiang (whose actual capital contribution is RMB38,000) constitute all the actual shareholders of Taihe Building Materials. The 468 shareholders of Taihe Building Materials have set up 10 limited partnerships including Heda Investment through random combination and with their capital contributions in proportion to their capital contributions to Taihe Building Materias as of August 2015. The 468 shareholders of Taihe Building Materials serve as general partners or limited partners of the 10 limited partnerships including Heda Investment.

As of August 11, 2015, the 10 limited partnerships including Heda Investment have completed the industrial and commercial registration formalities and obtained a Business License issued by the Tai'an Municipal Administration for Industry and Commerce. The details are as follows:

| No. | Names of partnerships | Managing partners | Amounts contributed by partners (RMB) |
|-----|----------------------|-------------------|----------------------------------------|
| 1 | Tai'an  Heda Investment Center (LP) | Li Jing | 1,146,000.00 |
| 2 | Tai'an  Xinyi Investment Center (LP) | Lu Baoju | 328,000.00 |
| 3 | Tai'an  Wanji Investment Center (LP) | Yi Yingdong | 322,000.00 |
| 4 | Tai'an  Hongchao Investment Center (LP) | Yang Pufeng | 317,000.00 |
| 5 | Tai'an  Haozhan Investment Center (LP) | Yue Zengmin | 311,000.00 |
| 6 | Tai'an  Changyuan Investment Center (LP) | Song Wei | 308,000.00 |
| 7 | Tai'an  Jinxiu Investment Center (LP) | Peng Shiliang | 306,000.00 |
| 8 | Tai'an  Xinghe Investment Center | Zhu Cuiai | 305,000.00 |

BNBMPLC0009834



| | (LP) | | |
|---|---|---|---|
| 9 | Tai'an  Shunchang Investment Center (LP) | Pei Qingyong | 303,000.00 |
| 10 | Tai'an  Fanye Investment Center (LP) | Zong Bo | 300,000.00 |

## 2. Taihe Building Materials' transfer of its shares in Taishan

As of August 2015, the total amount of capital contributions made by the shareholders of Taihe Building Materials to Taihe Building Materials corresponded to the number of shares actually held by Taihe Building Materials in Taishan, so Taihe Building Materials transferred the shares it held in Taishan to all of its shareholders according to their actual capital contributions. After the completion of the share transfer, Taihe Building Materials no longer directly or indirectly holds any shares in Taishan. The Articles of Association of Taishan and the amendment thereto were reviewed and approved at the general meeting of shareholders of Taishan held on August 31, 2015. The specific plan for the share transfer is as follows:

(1) Taihe Building Materials terminates its nominee shareholding relationship with Jia Tongchun.

(2) As for the 468 shareholders of Taihe Building Materials who have set up 10 limited partnerships including Heda Investment, Taihe Building Materials transfers the corresponding number of shares held in Taishan to the aforesaid 10 limited partnerships according to the actual capital contributions made by such 468 persons to Taihe Building Materials and the actual capital contributions made by such 468 persons to the 10 limited partnerships as of August 2015.

On August 31, 2015, Taihe Building Materials signed a Share Transfer Agreement with the 10 limited partnerships including Heda Investment. According to the Share Transfer Agreement, the price paid per share was RMB20.81 The details of the share transfer are as follows:

| No. | Transferees | Number of Taishan's shares transferred | Percentage of the total number of shares in Taishan (%) |
|---|---|---|---|
| 1 | Tai'an  Heda Investment Center (LP) | 1,146,000 | 0.7364 |
| 2 | Tai'an  Xinyi Investment Center (LP) | 328,000 | 0.2108 |
| 3 | Tai'an  Wanji Investment Center (LP) | 322,000 | 0.2069 |
| 4 | Tai'an  Hongchao Investment Center (LP) | 317,000 | 0.2037 |
| 5 | Tai'an  Haozhan Investment Center (LP) | 311,000 | 0.1999 |
| 6 | Tai'an  Changyuan Investment Center (LP) | 308,000 | 0.1979 |
| 7 | Tai'an  Jinxiu Investment Center (LP) | 306,000 | 0.1966 |
| 8 | Tai'an  Xinghe Investment Center (LP) | 305,000 | 0.1960 |
| 9 | Tai'an  Shunchang Investment Center (LP) | 303,000 | 0.1947 |
| 10 | Tai'an  Fanye Investment Center (LP) | 300,000 | 0.1928 |
| **Total** | | **3,946,000** | **2.5357** |

BNBMPLC0009835

(3) As for the remaining 35 shareholders of Taihe Building Materials including Jia Tongchun, Taihe Building Materials transfers the corresponding number of shares it holds in Taishan directly to the 35 natural persons including Jia Tongchun according to their actual capital contributions to Taihe Building Materials.

On August 31, 2015, Taihe Building Materials signed a Share Transfer Agreement with the 35 natural persons including Jia Tongchun. According to the Share Transfer Agreement, the price paid per share was RMB20.81. The details of the share transfer are as follows:

| No. | Transferees | Number of Taishan's shares transferred | Percentage of the total number of shares in Taishan (%) |
|---|---|---|---|
| 1 | Jia Tongchun | 17,683,750 | 11.3631 |
| 2 | Ren Xulian | 1,100,000 | 0.7068 |
| 3 | Xue Yuli | 700,000 | 0.4498 |
| 4 | Cao Zhiqiang | 670,000 | 0.4305 |
| 5 | Zhu Tenggao | 600,000 | 0.3855 |
| 6 | Lv Wenyang | 400,000 | 0.2570 |
| 7 | Zhang Yanxiu | 400,000 | 0.2570 |
| 8 | Wan Guangjin | 400,000 | 0.2570 |
| 9 | Ren Xue | 400,000 | 0.2570 |
| 10 | Mi Weimin | 305,000 | 0.1960 |
| 11 | Zhang Jianchun | 305,000 | 0.1960 |
| 12 | Zhu Jinghua | 300,000 | 0.1928 |
| 13 | Li Zuoyi | 300,000 | 0.1928 |
| 14 | Yang Zhengbo | 300,000 | 0.1928 |
| 15 | Qian Kai | 200,000 | 0.1285 |
| 16 | Fu Tinghuan | 200,000 | 0.1285 |
| 17 | Meng Zhaoyuan | 200,000 | 0.1285 |
| 18 | Qin Qingwen | 150,000 | 0.0964 |
| 19 | Hao Kuiyan | 150,000 | 0.0964 |
| 20 | Duan Zhentao | 100,000 | 0.0643 |
| 21 | Meng Fanrong | 80,000 | 0.0514 |
| 22 | Bi Zhong | 70,000 | 0.0450 |
| 23 | Kang Zhiguo | 59,000 | 0.0379 |
| 24 | Wang Lifeng | 50,000 | 0.0321 |
| 25 | Yue Rongliang | 50,000 | 0.0321 |
| 26 | Huang Rongquan | 50,000 | 0.0321 |
| 27 | Yuan Chuanqiu | 50,000 | 0.0321 |
| 28 | Xu Fuyin | 50,000 | 0.0321 |
| 29 | Zhang Guangmiao | 50,000 | 0.0321 |
| 30 | Xu Guogang | 44,000 | 0.0283 |
| 31 | Chen Xinyang | 44,000 | 0.0283 |
| 32 | Li Xiuhua | 43,000 | 0.0276 |
| 33 | Liu Mei | 42,000 | 0.0270 |
| 34 | Zhang Jijun | 40,000 | 0.0257 |
| 35 | Fang Donghua | 37,000 | 0.0238 |
| | **Total** | **25,622,750** | **16.4643** |

BNBMPLC0009836

(4) According to the Amendment to Articles of Association filed by Taishan with the Shandong Administration for Industry and Commerce, the shareholders of Taishan and their shareholding ratios are changed as follows:

| No. | Names of shareholders | Number of shares held | Shareholdings (%) |
|---|---|---|---|
| 1 | Beijing New Building Materials Public Limited Company | 65,362,500 | 42.0000 |
| 2 | Beijing Donglian Investment Co., Ltd. | 35,793,750 | 23.0000 |
| 3 | Tai'an Guotai Min'an Investment Group Co., Ltd. | 24,900,000 | 16.0000 |
| 4 | Jia Tongchun | 17,683,750 | 11.3631 |
| 5 | Tai'an Heda Investment Center (LP) | 1,146,000 | 0.7364 |
| 6 | Ren Xulian | 1,100,000 | 0.7068 |
| 7 | Xue Yuli | 700,000 | 0.4498 |
| 8 | Cao Zhiqiang | 670,000 | 0.4305 |
| 9 | Zhu Tenggao | 600,000 | 0.3855 |
| 10 | Lv Wenyang | 400,000 | 0.2570 |
| 11 | Zhang Yanxiu | 400,000 | 0.2570 |
| 12 | Wan Guangjin | 400,000 | 0.2570 |
| 13 | Ren Xue | 400,000 | 0.2570 |
| 14 | Tai'an Xinyi Investment Center (LP) | 328,000 | 0.2108 |
| 15 | Tai'an Wanji Investment Center (LP) | 322,000 | 0.2069 |
| 16 | Tai'an Hongchao Investment Center (LP) | 317,000 | 0.2037 |
| 17 | Tai'an Haozhan Investment Center (LP) | 311,000 | 0.1999 |
| 18 | Tai'an Changyuan Investment Center (LP) | 308,000 | 0.1979 |
| 19 | Tai'an Jinxiu Investment Center (LP) | 306,000 | 0.1966 |
| 20 | Tai'an Xinghe Investment Center (LP) | 305,000 | 0.1960 |
| 21 | Mi Weimin | 305,000 | 0.1960 |
| 22 | Zhang Jianchun | 305,000 | 0.1960 |
| 23 | Tai'an Shunchang Investment Center (LP) | 303,000 | 0.1947 |
| 24 | Tai'an Fanye Investment Center (LP) | 300,000 | 0.1928 |
| 25 | Zhu Jinghua | 300,000 | 0.1928 |
| 26 | Li Zuoyi | 300,000 | 0.1928 |
| 27 | Yang Zhengbo | 300,000 | 0.1928 |
| 28 | Qian Kai | 200,000 | 0.1285 |
| 29 | Fu Tinghuan | 200,000 | 0.1285 |
| 30 | Meng Zhaoyuan | 200,000 | 0.1285 |

BNBMPLC0009837

| 31 | Qin Qingwen | 150,000 | 0.0964 |
| 32 | Hao Kuiyan | 150,000 | 0.0964 |
| 33 | Duan Zhentao | 100,000 | 0.0643 |
| 34 | Meng Fanrong | 80,000 | 0.0514 |
| 35 | Bi Zhong | 70,000 | 0.0450 |
| 36 | Kang Zhiguo | 59,000 | 0.0379 |
| 37 | Wang Lifeng | 50,000 | 0.0321 |
| 38 | Yue Rongliang | 50,000 | 0.0321 |
| 39 | Huang Rongquan | 50,000 | 0.0321 |
| 40 | Yuan Chuanqiu | 50,000 | 0.0321 |
| 41 | Xu Fuyin | 50,000 | 0.0321 |
| 42 | Zhang Guangmiao | 50,000 | 0.0321 |
| 43 | Xu Guogang | 44,000 | 0.0283 |
| 44 | Chen Xinyang | 44,000 | 0.0283 |
| 45 | Li Xiuhua | 43,000 | 0.0276 |
| 46 | Liu Mei | 42,000 | 0.0270 |
| 47 | Zhang Jijun | 40,000 | 0.0257 |
| 48 | Fang Donghua | 37,000 | 0.0238 |
| **Total** | | **155,625,000** | **100.00** |

In the history of Taishan some shareholders of Taihe Building Materials held their shares through a nominee and Taihe Building Materials held shares in Taishan through a nominee. As of the signing date of this Report, Taihe Building Materials' shareholding in Taishan has been regulated. Taihe Building Materials no longer holds any shares in Taishan; none of the existing natural person shareholders of Taishan and the shareholders of the limited partnerships hold shares through a nominee; all the general partners and limited partners of the 10 limited partnerships including Heda Investment are natural person shareholders who directly or indirectly have an interest in Taihe Building Material. The total amount of capital contributions made by the shareholders of Taihe Building Materials to Taihe Building Materials corresponded to the number of shares Taihe Building Materials actually held in Taishan, so Taihe Building Materials transferred the shares it held in Taishan to all of its shareholders according to their actual capital contributions. It doesn't directly or indirectly holds any shares in Taishan by failing to transfer the shares it held to its shareholders according to their original shareholding. The aforesaid matter does not constitute a substantial legal obstacle to the transaction.

On June 24, 2016, upon consideration and approval by the 9 partnerships, namely Tai'an Changyuan Investment Center (LP), Tai'an Wanji Investment Center (LP), Tai'an Xinyi Investment Center (LP), Tai'an Haozhan Investment Center (LP), Tai'an Fanye Investment Center (LP), Tai'an Jinxiu Investment Center (LP), Tai'an Xinghe Investment Center (LP), Tai'an Hongchao Investment Center (LP), and Tai'an Changyuan Investment Center (LP), at their respective partner meeting, the 7 natural person counterparties, namely Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu, and Wan Guangjin, will be respectively transferred certain shares of property of partial limited partners of such limited partnerships and have signed the Agreement for the Transfer of Shares of Property of Partnerships. Up to now, the business registration formalities for the

BNBMPLC0009838

change of partners of the foregoing 9 limited partnerships are underway. In addition, no other changes have happened to any of the foregoing 9 limited partnerships.

After completion of the said change, the number of the Counterparties of this Transaction (after pass through) is 194, including 193 natural persons (including Jia Tongchun) and Taian People's Government State-owned Assets Supervision and Administration Commission, which conforms to the relevant requirements, e.g. in principle, the number of issued objects does not exceed 200.

## IV. Appraisal or Valuation Related to Equity Transactions, Capital Increases or Restructuring Carried out by Taishan Over the Last Three Years

### (I) Equity Transactions Carried Out by Taishan Over the Last Three Years

In recent three years, in order to regulate shareholdings by its employees, Taishan conducted a share transfer in August 2015. See "5. Share Transfer in August 2015" of "II. History of Taishan" and "III. Regulation of Shareholdings by Taishan Employees" of this chapter for details. No restructuring, capital increases or share transfers other than the share transfer in August 2015 have happened to the Target Company over the last three years.

On August 31, 2015, Taishan held a general meeting of shareholders, at which the transfer of the 29,568,750 shares (representing 19% of the total number of shares in Taishan) held by Taihe Building Materials to 10 limited partnerships including Tai'an Heda Investment Center (LP) and 35 natural persons including Jia Tongchun was approved. The price paid per share was determined based on Taishan's  unaudited book value per share of RMB20.81 as at April 30, 2015. The corresponding P/E ratio of Taishan in 2014 is 3.17x.The share transfer was a transfer of shares by Taihe Building Materials to its internal actual shareholders, was mainly for the purpose of regulating shareholdings by Taishan employees and solving the issue of nominee shareholding and did not involve any individuals and entities other than Taihe Building Materials' actual shareholders; all the transferees were existing actual shareholders of Taihe Building Materials and indirectly held a corresponding number of shares in Taishan through Taihe Building Materials; the share transfer was mainly for the purpose of internal integration and regulating Taishan employees' shareholdings in the Target Assets; the price was determined based on the net book value.

Zhonghe Appraiser has appraised the 100% shares of Taishan, the Target Company of this Transaction, with April 30, 2015 as the Appraisal Reference Date. The recorded appraised value of Taishan's 100% shares is RMB1,198,7140,000, corresponding to Taishan's 11.75x P/E 2014. Based on the said appraised value and after friendly negotiations between parties to this Transaction, the consideration of this Transaction is RMB4,195,499,000. By acquiring Taishan's minority interest, this Transaction further straightened out the Company's property right relationship, strengthened the coordinated development of the Company's business, improved the Company's strategic layout, increased the Company's market share and competitiveness, consolidated its core product competitiveness and industry leadership and enhanced the continued profitability of the Listed Company.

In conclusion, based on the background and purpose of the economic activities corresponding to the two transactions, the difference between the consideration of this Transaction and the transaction price of equity transfer of Taishan in August 2015 is reasonable.

BNBMPLC0009839