# EXHIBIT T

# Feedback Reply of Beijing New Building Materials Public Limited Company to the Notice of China Securities Regulatory Commission's One-time Comments on Review of Administrative Licensing Project

**China Securities Regulatory Commission:**

The Notice of CSRC's One-time Comments on Review of Administrative Licensing Projects (No. 160887) (hereinafter referred to as the "**Feedback**") issued by you on June 3, 2016 has been received. Beijing New Building Materials Public Limited Company (hereinafter referred to as "**BNBMPLC**" or the "**Listed Company**") met with the Morgan Stanley Huaxin Securities Company Limited (hereinafter referred to as the "**Morgan Stanley Huaxin Securities**" or the "**Independent Financial Adviser**"), Beijing Grandway Law Offices (hereinafter referred to as the **"Lawyer"**), Zhonghe Asset Appraisal Co. Ltd. (hereinafter referred to as "**Zhonghe Appraiser**") and other relevant intermediaries to conscientiously discussed and studied related matters to the Feedback, verify all the questions mentioned in the Feedback one by one and issue related statements and verification opinions, which we now submit to you for your review.

Unless specifically explained, the terms or abbreviations in this Reply to the Feedback have the same meaning as those terms or abbreviations defined in the "Interpretation" in the Report on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares and Related-party Transaction (Draft) (Revised Draft) of Beijing New Building Materials Public Limited Company; any inconsistency between the total number and the mantissa of the sum of breakdowns is caused by rounding-off.

1

BNBMPLC0010239

# Contents

**QUESTION 1:** As shown on the application materials, this asset acquisition by stock issue involves a total of 46 counterparties including 10 limited partnerships like Guotai Minan Investment and Heda Investment, as well as 35 natural persons like Jia Tongchun. You are expected to: 1) use lists to make supplemental disclosure of the dates when the partnerships acquired the equity in Target Assets and when the partners acquired their partnership interests, as well as the form, purpose, sources of capital and other information about the contributions by the partners. 2) Make supplemental disclosure of the total number of persons after pass-through calculation; if the total number exceeds 200, and the time points when the partnerships acquired the equity in Target Assets and when the partners acquired their partnership interests fall within the six months prior to the suspension of trading, you should make supplemental disclosure of whether you have complied with relevant provisions including the one requiring that the number of issuance targets should not exceed 200 as a principle; if the foregoing time points of equity or partnership interest acquisition do not fall within the six months prior to suspension of trading, you should additionally disclose whether you comply with Guidelines No.4 for the Supervision of Unlisted Public Companies – Guidelines on Examination of Issues Concerning Applications for Administrative Licensing Filed by Unlisted Joint Stock Companies with More Than 200 Shareholders and other relevant regulations. 3) make supplemental disclosure of the actual controllers of the foregoing limited partnerships, whether any counterparty is a private investment fund, and if so, please provide sufficient risk warnings in the reorganization report, make special explanations on the filing matters, and undertake not to carry out this reorganization plan before completing the filing procedures for the private investment fund. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. .........................................8

**QUESTION 2:** As shown on the application materials, the counterparty Jia Tongchun is the controlling shareholder of Taihe Building Materials, and some counterparties or their relatives work for or hold shares in Taihe Building Materials and Taishi Rock Wool; the business scope of Taihe Building Materials overlaps with that of Taishan Gypsum, the major counterparties agree and undertake that, within 1 month upon completion of this Transaction, Taihe Building Materials will change its name according to the requirements of BNBMPLC, and will transfer the brands, trademarks, trade names and intellectual property rights related to "Taihe", gypsum board and stud to Taishan Gypsum or an affiliated company designated by Taishan Gypsum or BNBMPLC without compensation, as specifically required by BNBMPLC at that time. You are expected to: 1) based on the information about the posts or shares held by the foregoing counterparties or information about the partners of counterparties, make supplemental disclosure of the proof that there is no affiliation or concerted action relationship between the counterparties to this Transaction, and additionally disclose the relationship between the counterparties and the controlling shareholder of the Listed Company.2) Make supplemental disclosure of the foregoing promisors, of whether the enterprises served or controlled by the counterparties have competitive business with Taishan Gypsum, and whether the foregoing counterparties violate non-competition rules by working for or holding shares in Taihe Building Materials and other relevant enterprises.3) make supplemental disclosure of the subjects to which the foregoing intellectual property rights in Taihe and relevant gypsum board and stud brands, trademarks and trade names belong during the reporting period, how important they are to the production and operation of Taishan Gypsum, relevant arrangements for

BNBMPLC0010240

gratuitous transfer, whether there is any legal risk or economic dispute risk, the effect of the foregoing matters on this Transaction and on the Listed Company following completion of this Transaction, and whether this Transaction meets Article 11(IV) and Article 43.1(IV) of Measures for the Administration of Material Assets Reorganization of Listed Companies regarding clear ownership of assets. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. .............................................63

**QUESTION 3:** As indicated on the application materials, Taihe Building Materials once directly held 21,787,500 shares in Taishan Gypsum and held 7,781,250 shares in Taishan Gypsum through Jia Tongchun; at the same time, natural person shareholders also hold shares in Taihe Building Materials on behalf of others, and the total contribution made to Taihe Building Materials by its shareholders corresponds to the number of shares actually held by Taihe Building Materials in Taishan Gypsum in quantity; in 2005, Employee Shareholder Association of Shandong Taihe Group transferred the 28,000,000 shares in Target Assets to Taian Donglian Investment & Trading Co., Ltd.; in 2006, BNBMPLC completed its acquisition of Taian Donglian Investment & Trading Co., Ltd.; the actual number of shareholders of Taihe Building Materials is 503.You are expected to make Supplemental Disclosure in the following respects: 1) when Taihe Building Materials acted as a shareholder of Taishan Gypsum, its actual shareholders exceeded 200, whether this fact meets the relevant regulations, whether entrusted shareholding details about Taishan Gypsum are fully disclosed, the reason for entrusted shareholding, whether the principal has made contribution actually, whether the principal is prevented from holding shares directly due to his/her illegal status, and whether this circumstance will affect the validity of relevant equity transfer or capital increase resolutions.2) Whether the shareholding entrustment relationship is thoroughly terminated, whether there is any potential legal risk or economic dispute risk, whether there is any uncertainty in the equity held by existing shareholders, as well as the effect on this Transaction and the Listed Company following completion of this Transaction.3) Whether the equity transfer by Taishan Gypsum and the foregoing acquisition by BNBMPLC have undergone necessary approval procedures. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. ...........................................................................................................84

**QUESTION 4:** As indicated on the application materials, since 2009, many home owners and home builders in the United States brought actions against BNBMPLC and Taishan Gypsum, demanding compensation for alleged losses arising from quality problems of gypsum boards, BNBMPLC and Taishan Gypsum are unable to determine the numbers of plaintiffs and properties involved in the cases and cannot accurately predict the possible judgment results; the counterparties agree that, 99,071,875 shares acquired by them will be locked up, if it is confirmed that contingent risk arises or actual loss is incurred within 36 months, BNBMPLC will repurchase and cancel the locked-up portion of shares at a price of RMB1 per share and assume the contingent risk or loss; if no contingent risk arises upon expiration of the 36-month period, BNBMPLC will also repurchase and cancel the locked-up portion of shares at a price of RMB1 per share. You are expected to make supplemental disclosure of: 1) the number of the foregoing shares, being 99,071,875 shares or 97,590,590 shares.2) The basis of calculation of number of shares and the basis of distribution among the counterparties, the specific implication of the abovementioned contingent risks, whether the compensation arrangements are able to cover relevant losses and fully protect the interests of the Listed Company.3) The reason and rationality that BNBMPLC will repurchase and cancel the locked-up shares, no matter whether the contingent risks arise or not.4) The necessity of this Transaction, the latest progress of the foregoing actions, their effect on this Transaction and the Listed Company following

3

completion of this Transaction, and whether this Transaction meets Article 11(IV), (V) and Article 43.1(I) and (IV) of Measures for the Administration of Material Assets Reorganization of The Listed Company.5) In addition to the foregoing actions, during the reporting period, whether Taishan Gypsum is subject to other major lawsuits arising from quality control problems and other problems. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.............................93

**QUESTION 5:** As indicated on the application materials, in July 2014, the U.S. court ordered Taishan Gypsum and any of its affiliates or subsidiaries not to engage in any business activities in the United States until or unless Taishan Gypsum participated in the court proceedings; if Taishan Gypsum violates the injunction, it must pay 25% of the profit of its own or its affiliate violating the injunction in the year when such violation occurs as further penalty. You are expected to make supplemental disclosure of: 1) the effect of the foregoing judgment and relevant overseas actions on the overseas business of Taishan Gypsum, whether there are relevant operational risks in the overseas business, and if so, additionally disclose the effect of relevant risks on the operation stability and sustained profitability of the Target Assets and the countermeasures.2) The proportions of operating revenue and net profit of Taishan Gypsum's overseas business, whether it is necessary to obtain relevant domestic and local qualifications and undergo relevant approval and filing procedures for the foregoing overseas business, and if so, additionally disclose the acquisition of these qualifications, whether the foregoing overseas business meets the applicable local laws and regulations, as well as relevant provisions of Chinese commerce, foreign investment, foreign exchange, tax, commerce and industry policies. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.........................................................................................................102

**QUESTION 6:** As indicated on the application materials, the authorizations and approvals that have been granted to this Transaction include: the approval of Taian Municipal People's Government for this Transaction plan, approval of Taian competent departments for the Appraisal Report, filing and confirmation of the Appraisal Report with China National Building Materials Group Corporation, and official reply given by competent departments regarding this Transaction plan; the controlling shareholder of the Listed Company is a Hong Kong Listed Company; the actual controller of the counterparty Guotai Minan Investment is Taian Bureau of Finance. You are expected to: 1) based on the information about the actual controller, make supplemental disclosure of what the above competent departments specifically refer to, and whether the approval and filing meet relevant regulations.2) additionally disclose whether this Transaction has to go through relevant procedures of Stock Exchange of Hong Kong.3) based on the shareholding structure of Guotai Minan Investment, additionally disclose whether this Transaction has to go through relevant approval procedures. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.........................................106

**QUESTION 7:** As indicated on the application materials, the shareholders of Taishan Gypsum agree that the Target Assets will be delivered and injected into the Listed Company after Taishan Gypsum is changed into a limited liability company. You are expected to additionally disclose whether the foregoing change of corporate form has to go through relevant approval or filing procedures, and if so, additionally disclose whether there is any legal obstacle. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions...............................................................114

BNBMPLC0010242

**QUESTION 8:** As indicated on the application materials, Taishan Gypsum has not obtained housing ownership certificates/real estate title certificates for 224 buildings with a total area of 592,112.82 square meters; wherein, 92 buildings with a total area of 176,546.20 square meters are built on leased land; there are 2 parcels of land with a total area of 213,493.40 square meters which have been occupied by Taishan Gypsum and its subsidiaries but for which no land-use right has been obtained, there is 1 parcel of land yet to undergo the transfer procedures, and there are 4 parcels of land which are evaluated in terms of shares in nature. You are expected to: 1) make supplemental disclosure of the proportion of the area of the properties for which no certificate has been obtained, the progress of certificate application, expected date of completion, way of assumption of relevant expenses,, whether there is legal obstacle or whether there is risk that the certificates cannot be obtained on time, and if such obstacle or risk exists, please make supplemental disclosure of solutions.2) Perform relevant undertakings in accordance with Guidelines No.4 for the Supervision of Listed Companies – Undertakings and Their Performance by Actual Controllers, Shareholders, Affiliates, Acquirers of Listed Companies and the Listed Companies Themselves.3) make supplemental disclosure of how to divide the ownership of buildings built on leased land, whether the ownership is clear, the nature of the leased land, whether these buildings thereon violate relevant laws and regulations on land and housing construction, if so, please explain the legal risks that exist and the legal liabilities that should be assumed.4) make supplemental disclosure of whether Taishan Gypsum has used leased collective land to carry out project construction; if so, please make supplemental disclosure of the compliance of relevant project construction procedures.5) make supplemental disclosure of whether the practice of evaluating the land-use right in terms of shares complies with relevant provisions of Company Law, Land Administration Law, etc.6) make supplemental disclosure of the effect of the foregoing matters on this Transaction and the Listed Company following completion of this Transaction, and whether this Transaction meets Article 11(I) and (IV) and Article 43.1(I) and (IV) of Measures for the Administration of Material Assets Reorganization of Listed Companies. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. The lawyer is expected to verify and give express opinions on whether this Transaction complies with the provisions of applicable laws, regulations and normative documents including Company Law, Securities Law, Measures for the Administration of Material Assets Reorganization of Listed Companies and Measures for the Administration of the Issuance of Securities by Listed Companies. ........................................................117

**QUESTION 9:** as indicated on the application materials, the subsidiaries and branches of Taishan Gypsum leased 3 buildings with a total area of 28,108.24 square meters; Taishan Gypsum and its subsidiaries leased and used 11 parcels of land with a total area of 387,316.84 square meters, wherein, they leased 5 parcels of collective land with a total area of 69,389.65 square meters and 1 parcel of granted land with an area of 53,336.00 square meters. You are expected to make supplemental disclosure of: 1) the foregoing leased premises and purpose of land, whether there is any risk of default or renewal failure, as well as the effect on the production and operation stability of Taishan Gypsum.2) whether the act of leasing collective land and granted land complies with Land Administration Law and relevant regulations, and whether it is necessary to go through relevant procedures. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.................................................................149

**QUESTION 10:** As indicated on the application materials, if the base date of evaluation in this Transaction is April 30, 2015 and the income approach is used for evaluation, the 100% equity of Taishan Gypsum is evaluated at RMB1,198,714.00; and if a supplemental

BNBMPLC0010243

evaluation is performed on the base date of December 31, 2015, the 100% equity of Taishan Gypsum is evaluated at RMB1,283,092.00.You are expected to make supplemental disclosure of: 1) the accomplishment of the consolidated operating revenue and profit of Taishan Gypsum for 2015, and the difference with the result estimated using the income approach on the base date of April 30, 2015 and the reason for such difference.2) If there is any difference between the two forecasts of consolidated revenue and net profit of Taishan Gypsum using the income approach, and if so, please make supplemental disclosure of the reason and rationality. 3) The main reason for the difference between the results of two evaluations using the income approach.4) The reason and rationality for the fact that the three subsidiaries, namely, Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum (Jilin) Co., Ltd. and Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. are not evaluated using the income approach. The Independent Financial Adviser and appraiser are expected to conduct verification and give express opinions. ...................................................................................................................155

**QUESTION 11:** You are expected to make supplemental disclosure of the consumer complaints about quality problems during the reporting period, including the quantity, main content, handling mechanism and results of these complaints. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. .......164

**QUESTION 12:** You are expected to make supplemental disclosure of whether Taishan Gypsum has to obtain relevant qualifications for production and operation. If so, please make supplementation disclosure regarding the acquisition of such qualifications. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. ..........................................................................................................168

**QUESTION 13:** as indicated on the application materials, Catalog for Guidance of Industrial Structure Adjustment (2011 Version) (2013 Revision) identifies gypsum board production line with an annual production capacity below 10,000,000 square meters as eliminated class and those with an annual production capacity below 30,000,000 as restricted class. You are expected to make supplemental disclosure of whether products of Taishan Gypsum fall within the foregoing scope, and the effect of the foregoing regulations on the production and operation of Taishan Gypsum. The Independent Financial Adviser is expected to conduct verification and give express opinions. ...........................................170

**QUESTION 14:** as indicated on the application materials, several buildings and certain machinery and equipment have been mortgaged. You are expected to make supplemental disclosure of the effect of the total debt amount corresponding to the foregoing security, the purpose of debt, guarantee term and security matters on this Transaction and the ownership of assets and production and operation of the Listed Company upon completion of this Transaction. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. .........................................................................172

**QUESTION 15: a**s indicated on the application materials, the related-party transaction of Taishan Gypsum has been reflected in the consolidated statements of the Company; the enterprises controlled by some counterparties have some borrowings and lendings with the Target Company in small amount and the loans have been repaid and interests paid as agreed. You are expected to make supplemental disclosure of relevant information about the related party transaction in accordance with Articles 37 and 38 of No.26 of Standards on the Contents and Formats of Information Disclosure by Companies Publicly Offering

BNBMPLC0010244

Securities – Material Asset Restructuring of Listed Companies (2014 Revision).The Independent Financial Adviser is expected to conduct verification and give express opinions. ...............................................................................................................177

**QUESTION 16:** you are expected to make supplemental disclosure of whether the asset appraiser of this reorganization has been investigated or ordered to make rectification by CSRC and its local offices and competent judicial and administrative authorities; if so, please explain relevant situations. The Independent Financial Adviser and the law firm are expected to verify and give express opinions on whether this matter will affect the validity of relevant appraisal documents. ........................................................................................179

**QUESTION 17**: as indicated on the application materials, through this Transaction, Taishan Gypsum will become a wholly-owned subsidiary of BNBMPLC. It is still uncertain how relevant assets and personnel develop through the platform offered by the Company in the future, and whether they can produce expected synergic effect with the existing business segments of the Company, so this Transaction of the Company is still subject to certain business integration risks. You are expected to make supplemental disclosure of the reason and rationality for the foregoing integration risks on the basis of the Listed Company's control over Taishan Gypsum prior to this Transaction. The Independent Financial Adviser is expected to conduct verification and give express opinions.............183

BNBMPLC0010245

**QUESTION 1:** As shown on the application materials, this asset acquisition by stock issue involves a total of 46 counterparties including 10 limited partnerships like Guotai Minan Investment and Heda Investment, as well as 35 natural persons like Jia Tongchun. You are expected to: 1) use lists to make supplemental disclosure of the dates when the partnerships acquired the equity in Target Assets and when the partners acquired their partnership interests, as well as the form, purpose, sources of capital and other information about the contributions by the partners. 2) Make supplemental disclosure of the total number of persons after pass-through calculation; if the total number exceeds 200, and the time points when the partnerships acquired the equity in Target Assets and when the partners acquired their partnership interests fall within the six months prior to the suspension of trading, you should make supplemental disclosure of whether you have complied with relevant provisions including the one requiring that the number of issuance targets should not exceed 200 as a principle; if the foregoing time points of equity or partnership interest acquisition do not fall within the six months prior to suspension of trading, you should additionally disclose whether you comply with Guidelines No.4 for the Supervision of Unlisted Public Companies – Guidelines on Examination of Issues Concerning Applications for Administrative Licensing Filed by Unlisted Joint Stock Companies with More Than 200 Shareholders and other relevant regulations. 3) make supplemental disclosure of the actual controllers of the foregoing limited partnerships, whether any counterparty is a private investment fund, and if so, please provide sufficient risk warnings in the reorganization report, make special explanations on the filing matters, and undertake not to carry out this reorganization plan before completing the filing procedures for the private investment fund. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.

**ANSWER:**

**I. To disclose the dates on which the partnerships acquired the equity of the Target Assets and the partner acquired the partnership interest as well as the way of Investment, purpose, fund sources of the partner in the form of list**

**(1) Reply to the above question**

**1. The date on which the limited partnerships acquired the equity of the Target Assets**

According to the resolutions of the Taishan Gypsum Shareholders' Meeting held on August 31, 2015, the Equity Transfer Agreement signed by Taihe Building Materials and 10 limited partnerships including Heda Investment respectively, the register of shareholders as of August 31, 2015 issued by Taishan Gypsum, and the business archives of Taishan Gypsum, 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment became shareholders of Taishan Gypsum after Taihe Building Materials transferred some of shares held by it to them respectively. The dates on which these 10 limited partnerships acquired the equity of the Target Assets were on August 31, 2015.

**2.   The dates on which the partners of the limited partnerships acquired the partnership interest**

According to the business licenses and the business archives of Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment,

8

BNBMPLC0010246

Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment, the dates on which the partners of these 10 partnerships acquired the partnership interest are as follows:

| S/N | Name of partnership | Date when partner obtains partnership |
|-----|--------------------|--------------------------------------|
| 1 | Heda Investment | August 11, 2015 |
| 2 | Xinyi Investment | July 30, 2015 |
| 3 | Wanji Investment | July 22, 2015 |
| 4 | Hongchao Investment | August 11, 2015 |
| 5 | Haozhan Investment | July 20, 2015 |
| 6 | Changyuan Investment | July 15, 2015 |
| 7 | Jinxiu Investment | July 20, 2015 |
| 8 | Xinghe Investment | July 20, 2015 |
| 9 | Shunchang Investment | July 22, 2015 |
| 10 | Fanye Investment | August 11, 2015 |

**3. Forms and purposes of capital contribution and sources of funds of partners at the time of establishment of limited partnerships**

**(1) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Heda Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|----------------|-------------------------------------------|------------------------------|--------------------------------|-----------------|
| 1 | Li Jing | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Duan Wenping | 3.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Li Xifeng | 3.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Wang Chengguo | 3.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Qi Yungang | 3.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010247

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 6 | Yu Shenghai | 3.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Yang Jun | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Li Zongling | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Feng Daibing | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Shi Chenghai | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Bi Siliang | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Wei Min | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Xia Chuansheng | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Zhang Zhaobo | 3.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Li Peizhong | 2.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Chen Wei | 2.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Zhou Qingqiang | 2.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Zhang Xin | 2.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Wang Li | 2.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 20 | Ma Shengyong | 2.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010248

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 21 | Wang Yanjun | 2.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Gao Junyong | 2.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Xie Qiang | 2.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Gong Maofei | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Zhu Deshu | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Bian Shuxiao | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Liu Yun | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Chen Xuexiao | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Qin Qingwei | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Diao Jianjun | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Wang Lei | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Song Qinghai | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Li Anpeng | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Gao Qingping | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Wang Bin | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010249

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 36 | Wang Qi'an | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Li Hairong | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Tian Guangzhanf | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Zhang Qingli | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Wang Yan | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 41 | Li Chenghui | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Gao Yan | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Liu Jinling | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Xue Fazhen | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Li Shikui | 3.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Xiao Yunrong | 3.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **114.60** | | | |

**(2) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Xinyi Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Lu Baoju | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010250

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|---------------------------------------------|------------------------------|----------------------------------|------------------|
| 2 | Feng Jinhong | 2.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Ren Ling | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Bai Manbo | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Xuan Zhenjun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Gao Qiang | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Li Qunling | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Liu Ming | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Xu Zaijun | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Zhang Ping | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Wang Guiting | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Li Qiuzhi | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Zhang Li | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Wang Guoli | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Zhou Yanhua | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Cheng Ming | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Wang Li | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Liang Guangping | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Sun Xingrong | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 20 | Li Jin | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Hou Baozhen | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Yu Dong | 0.90 | Cash | Indirectly holding shares of | Self-owned |

BNBMPLC0010251

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| | | | | Taishan Gypsum | funds |
| 23 | Yin Chengjian | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Jiao Fangping | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Shao Lidong | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Guo Juan | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Cheng Tongyong | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Li Laiwu | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Li Lei | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Ma Xiuli | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Wang Xubo | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Wang Guoyong | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Song Yu | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Chen Kai | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Wu Chao | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Dong Kang | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Jin Ming | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Ai Guangdian | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Cheng Liping | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Li Aiqin | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 41 | Yang Honghua | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Zhu Shibao | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

14

BNBMPLC0010252

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 43 | Liu Hong | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Xu Haiyan | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Guo Baowei | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Liu Jiming | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Liu Rushun | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Song Lijuan | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Shang Taisheng | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 50 | Mi Sihai | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **32.80** | | | |

**(3) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Wanji Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Yin Yingdong | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Han Yanfeng | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Zi Yuli | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Mi Xiaoling | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Li Peitian | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Xue Fazhang | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Zhang Xiangpei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Sun Zhaoshan | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

15

BNBMPLC0010253

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 9 | Bai Jianguang | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Zhang Chunyong | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Yang Xingshan | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Yu Zhenquan | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Deng Lin | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Ni Shujun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Yang Dongyun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Gao Xingtao | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Wang Huanqin | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Hao Qiuju | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Liu Wanjun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 20 | Zhang Dongmei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Li Zhen | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Deng Xianyun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Luo Xiangfeng | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Wu Dianjin | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Wu Chengwei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Xue Chengban | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Li Hongfeng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Yu Cuixia | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Li Peng | 0.50 | Cash | Indirectly holding shares of | Self-owned |

16

BNBMPLC0010254

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|--------------------------------------------|------------------------------|----------------------------------|-----------------|
| | | | | Taishan Gypsum | funds |
| 30 | Sun Shanqiang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Geng Jingxiang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Huo Jun | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Wang Huiliang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Li Yunquan | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Li Zhaorui | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Liu Renliang | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Zhao Jingqi | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Zhang Min | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Yang Caizhong | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Song Hongguo | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 41 | Zhu Xiaorong | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Liu Yulan | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Li Qing | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Liu Yongwei | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Li Yan | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Li Yingming | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Fu Bo | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Zhang Zongjie | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Yue Maohua | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

17

BNBMPLC0010255

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 50 | Fang Zhenmei | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **32.20** | | | |

**(4) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Hongchao Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Yang Pufeng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Zhou Chuanxiang | 3.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Wu Xiuzhen | 3.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Li Guifeng | 1.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Zhu Mingju | 1.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Liu Xuequan | 1.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Peng Ling | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Ren Chongjun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Zhu Fangxia | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Chen Ronghui | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Zheng | 1.00 | Cash | Indirectly holding shares of | Self-owned |

18

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| | Xianliang | | | Taishan Gypsum | funds |
| 12 | Dong Zejian | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Zhang Fusheng | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Xue Fadong | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Hou Lihan | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Wang Shuju | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Wang Guiping | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Wang Haiyan | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Deng Qingzhen | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 20 | Liu Xuewei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Zheng Yunying | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Jiao Wenbo | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Zhou Xin | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Zhang Yuanbin | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Gao Jiayong | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010257

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|-------------------------------------------|------------------------------|--------------------------------|-----------------|
| 26 | Hou Jianhua | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Yang Li | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Pei Feiyan | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Yang Guangli | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Wang Lijuan | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Sun Zhaoqin | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Yu Hua | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Jiang Bo | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Yan Haixia | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Fang Jibing | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Li Hongqiu | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Yang Fulai | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Wang Hong | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| | **Total** | **31.70** | | | |

BNBMPLC0010258

**(5) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Haozhan Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Yue Zengmin | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Hou Dongming | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Zhou Ying | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Li Xin | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Chen Aibing | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Wang Yong | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Shang Jun | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Yang Ping | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Ai Xiantao | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Xiao Wen | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Sun Hongxia | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Sun Li | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Li Guomin | 0.70 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Han Xiaoyun | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Zhang Yun | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Gao Xiuyun | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Wang Feng | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Sun Yupeng | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Li Peiyu | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010259

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 20 | Qiu Guiju | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Zhang Yu | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Wang Zhongxing | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Zhang Rongyong | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Li Guangyuan | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Zhou Changdian | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Zhao Bingzhong | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Zhu Yuanhua | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Yang Jiyuan | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Zhao Peng | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Wu Chunzhu | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Zhang Qun | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Li Yanzhong | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Yang Wenyong | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Wei Qingxiang | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Song Jinrong | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Li Canling | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Li Faqi | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Zang Chuanli | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Li Zhengwen | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Li Xingjian | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010260

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|-------------------------------------------|------------------------------|----------------------------------|-----------------|
| 41 | Li Dongbao | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Wang Baoyong | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Tian Tian | 0.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Qi Guihua | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Sun Ping | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Xiao Fengling | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Hou Zhiyong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Zhang Weijian | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Wang Li | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 50 | Li Qiang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **31.10** | | | |

**(6) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Changyuan Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|-------------------------------------------|------------------------------|----------------------------------|-----------------|
| 1 | Song Wei | 1.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Sun Gang | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Hou Chuandong | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Jing Mei | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Shang Kai | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Tan Zhongfu | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Wang Zhenyong | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Zhao Yuhong | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

23

BNBMPLC0010261

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|--------------------------------------------|------------------------------|----------------------------------|------------------|
| 9 | Yan Limei | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Zhao Deping | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Guo Feng | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Zhang Kexin | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Guo Liguo | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Chen Dong | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Li Anjing | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Sun Qingguo | 1.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Li Qing | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Zhou Guangqiang | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Shi Jian | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 20 | Wang Zhenbo | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Gao Xianxiao | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Wang Guoshun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Liu Dong | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Zhou Hongxia | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Ma Chuanwei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Zhang Yawei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Zhang Yuancui | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Zhang Xingfeng | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Song Yanhui | 0.10 | Cash | Indirectly holding shares of | Self-owned funds |

24

BNBMPLC0010262

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| | | | | Taishan Gypsum | |
| 30 | Li Na | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Wang Jiande | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Sun Jianwei | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Li Yunqing | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Zhang Rongmei | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Shi Jun | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Gao Chuanke | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Zhang Youfu | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Xu Fengling | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Yu Wenhou | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Zhao Huiming | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 41 | Li Hongwei | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Li Yan | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Guo Yujun | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Liu Chuanlin | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Song Qihong | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Zhou Chuanming | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Yin Xunchao | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Li Xia | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Zhang Hongshui | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 50 | Yang Zhongfu | 0.10 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| | **Total** | **30.80** | | | |

BNBMPLC0010263

**(7) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Jinxiu Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Peng Shiliang | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Ai Lijie | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Liu Yuanying | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Yang Shengjun | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Wang Zhenmao | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Ji Weidong | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Wang Yejing | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Li Weiwei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Chen Shijun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Yan Wenhong | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Zhang Xi'an | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Zhang Zhu | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Wu Fuhong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Liu Qingtai | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Hou Yudong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Li Haiquan | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Bai Chuntai | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Fang Jixiang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Jia Fafu | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010264

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|--------------------------------------------|------------------------------|---------------------------------|-----------------|
| 20 | Li Yong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Zhang Meifeng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Li Jun | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Wang Guangwu | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Li Shitao | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Li Daoliang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Li Dongmei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Su Liying | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Chen Yunhai | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Hu Bin | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Zhao Wen | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Yan Daiqiu | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Xie junchao | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Liang Guangmei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Li Xinmin | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Yan Qiang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Li Rongsheng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Yan Yunli | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Wang Xiaofeng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Wang Peng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Yang Xiaoyan | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010265

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 41 | Wu Feng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Zhang Wei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Wu Lei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Li Xiuping | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Zhang Limei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Shi Wei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Xu Huanyun | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Wang Juan | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Li Yijun | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 50 | Wang Fang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **30.60** | | | |

**(8) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Xinghe Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Zhu Cuiai | 0.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Li Yunzhong | 2.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Meng Xianzhen | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Jia Guangjiao | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Gao Yanqiu | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Wang Baozhen | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Jiang Xiangdi | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Wang Duncheng | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

28

BNBMPLC0010266

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 9 | Wei Xia | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Wang Yong | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Xue Qin | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Zhou Chengmei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Yu Xiaohua | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Cheng Na | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Li Jing | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Ren Honglei | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Sun Yongan | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Dang Zhaofang | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Zhao Bingsheng | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 20 | Liu Jing | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Wang Qingyang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Wu Guoliang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Zheng Xianqun | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Fang Lixin | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | He Jinxiang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Li Na | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Zhang Yang | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Sun Qiyou | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Li Yu'an | 0.40 | Cash | Indirectly holding shares of | Self-owned funds |

BNBMPLC0010267

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| | | | | Taishan Gypsum | |
| 30 | Chen Aiguo | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Qiao Yutian | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Zhang Lili | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Bi Chanjuan | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Pei Dunhe | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Li Kaibao | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Zhang Yong | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Cao Guangshun | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Li Wenguang | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Yang Mingdong | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Liu Zhen | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 41 | Chen Yuxue | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Wu Maolin | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Zhao Liyuan | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Cao Minli | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Pei Hui | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Wang Guiwei | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Sun Dong | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Xie Fuyong | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Pei Yanbo | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 50 | Zheng Yingchun | 0.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| | **Total** | **30.50** | | | |

BNBMPLC0010268

**(9) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Shunchang Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|--------------------------------------------|------------------------------|---------------------------------|------------------|
| 1 | Pei Qingyong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Zhang Min | 1.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Li Lihong | 1.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Song Weidong | 1.60 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Wu Naigang | 1.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Li Xiumin | 1.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Liu Wei | 1.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Liu Na | 1.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Chen Zhongjian | 1.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Gao Xia | 1.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Pei Junrong | 1.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Liu Saren | 1.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Li Meng | 1.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Wu Wei | 1.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Yang Dechang | 1.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Huang Yuhong | 1.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Wang Gang | 1.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Liu Qingjun | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Song Qiyou | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010269

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 20 | Hou Yanyu | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Fu Wei | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Liu Qingbo | 0.40 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Wang Shuguang | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Chen Lei | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Liu Xiaohuan | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Yang Zisheng | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Zhou Aimin | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Zhou Ming | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Zhang Jifa | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Li Gongwei | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Su Wuxing | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Bai Zonghua | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Cai Wei | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Ren Zhengying | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Hu Cuixia | 0.20 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **30.30** | | | |

BNBMPLC0010270

**(10) Form and purpose of capital contribution and source of funds of partners at the time of establishment of Fanye Investment**

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 1 | Zong Bo | 0.90 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 2 | Chen Luyang | 2.80 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 3 | Zhang Xiuqing | 2.30 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 4 | Xia Jilai | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 5 | Wang Ling | 1.00 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 6 | Song Bin | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 7 | Zhang Hong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 8 | Cheng Weifeng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 9 | Ma Shouhua | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 10 | Zhang Li | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 11 | Zhang Jifu | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 12 | Ji Yufeng | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 13 | Song Mei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 14 | Ma Guangliang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 15 | Han Xiuying | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 16 | Zhang Jiyong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 17 | Cheng Tao | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 18 | Zhao Xiaofen | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 19 | Li Xiangrong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010271

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|-----|-----------------|--------------------------------------------|------------------------------|---------------------------------|-----------------|
| 20 | Hong Tao | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 21 | Chen Hongxiang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 22 | Qu Shutao | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 23 | Shi Aizhen | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 24 | Gao Qinli | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 25 | Gao Hong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 26 | Chen Bin | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 27 | Hou Yuqiang | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 28 | Wang Zhiyuan | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 29 | Wang Zhongzhao | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 30 | Gao Haibin | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 31 | Ji Shoudong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 32 | Wang Cuiping | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 33 | Gao He | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 34 | Tian Min | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 35 | Guo Hongling | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 36 | Gao Caihong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 37 | Dong Chuanhai | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 38 | Yang Xuewen | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 39 | Lv Wei | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 40 | Zhang Jianzhen | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |

BNBMPLC0010272

| S/N | Name of partner | Amount of capital contribution (RMB10,000) | Form of capital contribution | Purpose of capital contribution | Source of funds |
|---|---|---|---|---|---|
| 41 | Mi Shoutian | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 42 | Li Jian | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 43 | Wang Yanqing | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 44 | Gao Jianwen | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 45 | Gong Yanming | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 46 | Hou Lijuan | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 47 | Song Qizhong | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 48 | Liu  Houjun | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| 49 | Bo Xueyou | 0.50 | Cash | Indirectly holding shares of Taishan Gypsum | Self-owned funds |
| **Total** | | **30.00** | | | |

### 4. Sources of funds for 7 persons, including Jia Tongchun, to accept the transfer of the certain property shares of limited partnerships

Passed by the nine partnerships (including Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment at their respective partners' meetings on June 24, 2016, the natural person counterparties to this Transaction (including Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin) will accept the transfer of the property shares of the certain limited partners of these limited partnerships to become the new limited partners of relevant partnerships, specifically as follows:

| Transferee | Partnership | Accepted capital contribution (yuan) | % of accepted capital contribution partnership's property | Transfer price (yuan) | Source of fund |
|---|---|---|---|---|---|
| Jia Tongchun | Changyuan Investment | 44,000.00 | 14.2857 | 2,492,600 | Borrowing |
| | Wanji Investment | 77,000.00 | 23.9130 | 4,362,050 | Borrowing |
| | Xinyi Investment | 246,000.00 | 75.0000 | 13,935,900 | Borrowing |
| | Haozhan Investment | 295,000.00 | 94.8553 | 16,711,750 | Borrowing |
| | Fanye Investment | 220,000.00 | 73.3333 | 12,463,000 | Borrowing |
| | Jinxiu Investment | 62,000.00 | 20.2614 | 3,512,300 | Borrowing |

BNBMPLC0010273

| Transferee | Partnership | Accepted capital contribution (yuan) | % of accepted capital contribution partnership's property | Transfer price (yuan) | Source of fund |
|---|---|---|---|---|---|
| | Xinghe Investment | 197,000.00 | 64.5902 | 11,160,050 | Borrowing |
| | Hongchao Investment | 87,000.00 | 27.4448 | 4,928,550 | Borrowing |
| | Shunchang Investment | 34,000.00 | 11.2211 | 1,926,100 | Borrowing |
| Ren Xulian | Jinxiu Investment | 55,000.00 | 17.9739 | 3,115,750 | Borrowing |
| Zhang Jianchun | Jinxiu Investment | 20,000.00 | 6.5359 | 1,133,000 | Borrowing |
| Cao Zhiqiang | Jinxiu Investment | 45,000.00 | 14.7059 | 2,549,250 | Borrowing |
| Zhu Tenggao | Jinxiu Investment | 40,000.00 | 13.0719 | 2,266,000 | Borrowing |
| Zhang Yanxiu | Wanji Investment | 27,000.00 | 8.3851 | 1,529,550 | Borrowing |
| Wan Guangjin | Wanji Investment | 27,000.00 | 8.3851 | 1,529,550 | Borrowing |

According to the Property Share Transfer Agreement signed by both parties, the aforesaid transferee shall pay to to the transferor amount net of the taxes withheld and the agreed taxes paid by the transferree in future due to the transfer voluntarily assumed by the transferor in lump sum while paying the transfer price to the transferor.

According to the Loan Contract signed by and between Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin and Taihe Building Materials on August 2, 2016, Taihe Building Materials provides a loan of RMB83,616,200 to Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin for the purpose of paying the above transfer amount. The loan term is one year rom the day when it arrives at of the amount of the borrower and the yearly interest rate is 4.7415%.

According to the remittance receipt and tax payment evidence provided by Taishan Gypsum, there are totally 310 limited partners from Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment have received the property share transfer money paid by Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin according to the Property Share Transfer Agreement respectively.

### (2) Supplemental disclosure

The Listed Company has disclosed the above content as supplement in "III. Shareholding Standard Conditions of Taishan Gypsum Staff Shareholding" of "Chapter V Basic Information on Transaction Objection" in the Restructuring Report.

BNBMPLC0010274

**(3) Verification opinions of agent**

**1. Opinions of the Independent Financial Adviser**

After verification, the Independent Financial Adviser deems that: "The applicant has disclosed the dates on which the partnerships acquired the shares of Taishan Gypsum and the partners acquired the partnership interest as well as the way of contribution, purpose and fund source of the partner, and the contents disclose are true; the fund source of the partners invested in the limited partnerships is legitimate, and the source of the fund of some limited partnerships transferred to 7 natural persons including Jia Tongchun is legitimate."

**2. Lawyer's Opinions**

Upon inspection, the Lawyer deems that: "The applicant has disclosed the dates on which the partnerships acquired the shares of Taishan Gypsum and the partners acquired the partnership interest as well as the way of contribution, purpose and fund source of the partner, and the contents disclose are true; the fund source of the partners invested in the limited partnerships is legitimate, and the source of the fund of some limited partnerships transferred to 7 natural persons including Jia Tongchun is legitimate."

**II. Disclose the total number of counterparties after penetration calculation as supplement. If the number is larger than 200 and the partnerships acquire the equity of the Target Assets and the partners acquire the partnership interest within 6 months before the suspension of this Transaction,  disclose whether the related provisions are complied with, for example, the number of the issuance objects shall not exceed 200 in principle;   if the time points when the shares or equity is acquired are not within 6 months before the suspension, disclosure as supplement whether the related provisions in the No.4 Regulation Guidance for Non-listed Public Companies – Review Guidelines on Questions on Application for Administrative Licensing by Non-listed Limited Companies with Shareholders More Than 200.**

**(1) Reply to the above questions**

**1. Total number of the counterparties through penetration calculation**

**(1) Change of investors some limited partnerships in the counterparties**

To smoothly advance this Transaction, passed at the partner meeting held by 9 limited partnerships including Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment on June 24, 2016 respectively, the natural person counterparties of this Transaction Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin were assigned the property share of some limited partners of such limited partnerships and signed the Property Share Transfer Agreement. Shandong Tai'an Daizong Notary Office notarized the signing of the aforesaid Property Share Transfer Agreement. As of August 4, 2016, the industry and commerce registration procedures changed by the aforementioned partners of those 9 limited partnerships had been completed.

BNBMPLC0010275

According to the business archives changed by Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanyi Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment and the Partnership Property Share Transfer Agreement, the partners and contributions of these 9 partnerships before and after the aforesaid change are as follows:

① Changyuan Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Song Wei | 1.50 | Song Wei | 1.50 |
| 2 | Sun Gang | 1.20 | Sun Gang | 1.20 |
| 3 | Hou Chuandong | 1.20 | Hou Chuandong | 1.20 |
| 4 | Jing Mei | 1.20 | Jing Mei | 1.20 |
| 5 | Shang Kai | 1.20 | Shang Kai | 1.20 |
| 6 | Tan Zhongfu | 1.10 | Tan Zhongfu | 1.10 |
| 7 | Wang Zhenyong | 1.10 | Wang Zhenyong | 1.10 |
| 8 | Zhao Yuhong | 1.10 | Zhao Yuhong | 1.10 |
| 9 | Yan Limei | 1.10 | Yan Limei | 1.10 |
| 10 | Zhao Deping | 1.10 | Zhao Deping | 1.10 |
| 11 | Guo Feng | 1.10 | Guo Feng | 1.10 |
| 12 | Zhang Kexin | 1.10 | Zhang Kexin | 1.10 |
| 13 | Guo Liguo | 1.10 | Guo Liguo | 1.10 |
| 14 | Chen Dong | 1.10 | Chen Dong | 1.10 |
| 15 | Li Anjing | 1.10 | Li Anjing | 1.10 |
| 16 | Sun Qingguo | 1.10 | Sun Qingguo | 1.10 |
| 17 | Li Qing | 1.00 | Zhou Guangqiang | 1.00 |
| 18 | Zhou Guangqiang | 1.00 | Shi Jian | 1.00 |
| 19 | Shi Jian | 1.00 | Wang Zhenbo | 1.00 |
| 20 | Wang Zhenbo | 1.00 | Gao Xianxiao | 1.00 |
| 21 | Gao Xianxiao | 1.00 | Wang Guoshun | 1.00 |
| 22 | Wang Guoshun | 1.00 | Liu Dong | 1.00 |

BNBMPLC0010276

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 23 | Liu Dong | 1.00 | Zhou Hongxia | 1.00 |
| 24 | Zhou Hongxia | 1.00 | Zhang Yawei | 1.00 |
| 25 | Ma Chuanwei | 1.00 | Jia Tongchun | 4.40 |
| 26 | Zhang Yawei | 1.00 | - | - |
| 27 | Zhang Yuancui | 0.10 | - | - |
| 28 | Zhang Xingfeng | 0.10 | - | - |
| 29 | Song Yanhui | 0.10 | - | - |
| 30 | Li Na | 0.10 | - | - |
| 31 | Wang Jiande | 0.10 | - | - |
| 32 | Sun Jianwei | 0.10 | - | - |
| 33 | Li Yunqing | 0.10 | - | - |
| 34 | Zhang Rongmei | 0.10 | - | - |
| 35 | Shi Jun | 0.10 | - | - |
| 36 | Gao Chuanke | 0.10 | - | - |
| 37 | Zhang Youfu | 0.10 | - | - |
| 38 | Xu Fengling | 0.10 | - | - |
| 39 | Yu Wenhou | 0.10 | - | - |
| 40 | Zhao Huiming | 0.10 | - | - |
| 41 | Li Hongwei | 0.10 | - | - |
| 42 | Li Yan | 0.10 | - | - |
| 43 | Guo Yujun | 0.10 | - | - |
| 44 | Liu Chuanlin | 0.10 | - | - |
| 45 | Song Qihong | 0.10 | - | - |
| 46 | Zhou Chuanming | 0.10 | - | - |
| 47 | Yin Xunchao | 0.10 | - | - |
| 48 | Li Xia | 0.10 | - | - |
| 49 | Zhang Hongshui | 0.10 | - | - |

BNBMPLC0010277

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 50 | Yang Zhongfu | 0.10 | - | - |
| **Total** | | **30.80** | **-** | **30.80** |

② Wanji Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Yin Yingdong | 1.10 | Yin Yingdong | 1.10 |
| 2 | Han Yanfeng | 1.00 | Zi Yuli | 1.00 |
| 3 | Zi Yuli | 1.00 | Li Peitian | 1.00 |
| 4 | Mi Xiaoling | 1.00 | Xue Fazhang | 1.00 |
| 5 | Li Peitian | 1.00 | Zhang Xiangpei | 1.00 |
| 6 | Xue Fazhang | 1.00 | Zhang Chunyong | 1.00 |
| 7 | Zhang Xiangpei | 1.00 | Yu Zhenquan | 1.00 |
| 8 | Sun Zhaoshan | 1.00 | Deng Lin | 1.00 |
| 9 | Bai Jianguang | 1.00 | Yang Dongyun | 1.00 |
| 10 | Zhang Chunyong | 1.00 | Gao Xingtao | 1.00 |
| 11 | Yang Xingshan | 1.00 | Wang Huanqin | 1.00 |
| 12 | Yu Zhenquan | 1.00 | Hao Qiuju | 1.00 |
| 13 | Deng Lin | 1.00 | Liu Wanjun | 1.00 |
| 14 | Ni Shujun | 1.00 | Zhang Dongmei | 1.00 |
| 15 | Yang Dongyun | 1.00 | Li Zhen | 1.00 |
| 16 | Gao Xingtao | 1.00 | Zheng Xianyun | 1.00 |
| 17 | Wang Huanqin | 1.00 | Luo Xiangfeng | 1.00 |
| 18 | Hao Qiuju | 1.00 | Wu Chengwei | 1.00 |
| 19 | Liu Wanjun | 1.00 | Xue Chengban | 1.00 |
| 20 | Zhang Dongmei | 1.00 | Jia Tongchun | 7.70 |

BNBMPLC0010278

| S/N | Before change | | After change | |
| --- | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 21 | Li Zhen | 1.00 | Zhang Yanxiu | 2.70 |
| 22 | Zheng Xianyun | 1.00 | Wan Guangjin | 2.70 |
| 23 | Luo Xiangfeng | 1.00 | - | - |
| 24 | Wu Dianjin | 1.00 | - | - |
| 25 | Wu Chengwei | 1.00 | - | - |
| 26 | Xue Chengban | 1.00 | - | - |
| 27 | Li Hongfeng | 0.50 | - | - |
| 28 | Yu Cuixia | 0.50 | - | - |
| 29 | Li Peng | 0.50 | - | - |
| 30 | Sun Shangiang | 0.50 | - | - |
| 31 | Geng Jingxiang | 0.40 | - | - |
| 32 | Huo Jun | 0.40 | - | - |
| 33 | Wang Huiliang | 0.40 | - | - |
| 34 | Li Yunquan | 0.20 | - | - |
| 35 | Li Zhaorui | 0.20 | - | - |
| 36 | Liu Renliang | 0.20 | - | - |
| 37 | Zhao Jingqi | 0.20 | - | - |
| 38 | Zhang Min | 0.20 | - | - |
| 39 | Yang Caizhong | 0.20 | - | - |
| 40 | Song Hongguo | 0.20 | - | - |
| 41 | Zhu Xiaorong | 0.20 | - | - |
| 42 | Liu Yulan | 0.20 | - | - |
| 43 | Li Qing | 0.20 | - | - |
| 44 | Liu Yongwei | 0.20 | - | - |
| 45 | Li Yan | 0.20 | - | - |
| 46 | Li Yingming | 0.10 | - | - |
| 47 | Fu Bo | 0.10 | - | - |

BNBMPLC0010279

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 48 | Zhang Zongjie | 0.10 | - | - |
| 49 | Yue Maohua | 0.10 | - | - |
| 50 | Fang Zhenmei | 0.10 | - | - |
| **Total** | | **32.20** | **-** | **32.20** |

③ Xinyi Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Lu Baoju | 1.00 | Lu Baoju | 1.00 |
| 2 | Feng Jinhong | 2.10 | Feng Jinhong | 2.10 |
| 3 | Ren Ling | 1.00 | Ren Ling | 1.00 |
| 4 | Bai Manbo | 1.00 | Bai Manbo | 1.00 |
| 5 | Xuan Zhenjun | 1.00 | Gao Qiang | 1.00 |
| 6 | Gao Qiang | 1.00 | Li Qunling | 1.00 |
| 7 | Li Qunling | 1.00 | Jiao Fanping | 0.80 |
| 8 | Liu Ming | 0.90 | Wang Guoyong | 0.30 |
| 9 | Xu Zaijun | 0.90 | Jia Tongchun | 24.60 |
| 10 | Zhang Ping | 0.90 | - | - |
| 11 | Wang Guiting | 0.90 | - | - |
| 12 | Li Qiuzhi | 0.90 | - | - |
| 13 | Zhang Li | 0.90 | - | - |
| 14 | Wang Guoli | 0.90 | - | - |
| 15 | Zhou Yanhua | 0.90 | - | - |
| 16 | Cheng Ming | 0.90 | - | - |
| 17 | Wang Li | 0.90 | - | - |
| 18 | Liang Guangping | 0.90 | - | - |
| 19 | Sun Xingrong | 0.90 | - | - |

42

BNBMPLC0010280

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 20 | Li Jin | 0.90 | - | - |
| 21 | Hou Baozhen | 0.90 | - | - |
| 22 | Yu Dong | 0.90 | - | - |
| 23 | Yin Chengjian | 0.90 | - | - |
| 24 | Jiao Fangping | 0.80 | - | - |
| 25 | Shao Lidong | 0.80 | - | - |
| 26 | Guo Juan | 0.80 | - | - |
| 27 | Cheng Tongyong | 0.80 | - | - |
| 28 | Li Laiwu | 0.30 | - | - |
| 29 | Li Lei | 0.30 | - | - |
| 30 | Ma Xiuli | 0.30 | - | - |
| 31 | Wang Xubo | 0.30 | - | - |
| 32 | Wang Guoyong | 0.30 | - | - |
| 33 | Song Yu | 0.30 | - | - |
| 34 | Chen Kai | 0.30 | - | - |
| 35 | Wu Chao | 0.30 | - | - |
| 36 | Dong Kang | 0.30 | - | - |
| 37 | Jin Ming | 0.30 | - | - |
| 38 | Ai Guangdian | 0.20 | - | - |
| 39 | Cheng Liping | 0.20 | - | - |
| 40 | Li Aiqin | 0.20 | - | - |
| 41 | Yang Honghua | 0.30 | - | - |
| 42 | Zhu Shibao | 0.30 | - | - |
| 43 | Liu Hong | 0.30 | - | - |
| 44 | Xu Haiyan | 0.30 | - | - |
| 45 | Guo Baowei | 0.30 | - | - |
| 46 | Liu Jiming | 0.40 | - | - |

BNBMPLC0010281

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 47 | Liu Rushun | 0.40 | - | - |
| 48 | Song Lijuan | 0.40 | - | - |
| 49 | Shang Taisheng | 0.40 | - | - |
| 50 | Mi Sihai | 0.40 | - | - |
| **Total** | | **32.80** | **-** | **32.80** |

④ Haozhan Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Yue Zengmin | 0.90 | Yue Zengmin | 0.90 |
| 2 | Hou Dongming | 0.80 | Xiao Wen | 0.70 |
| 3 | Zhou Ying | 0.80 | Jia Tongchun | 29.50 |
| 4 | Li Xin | 0.80 | - | - |
| 5 | Chen Aibing | 0.70 | - | - |
| 6 | Wang Yong | 0.70 | - | - |
| 7 | Shang Jun | 0.70 | - | - |
| 8 | Yang Ping | 0.70 | - | - |
| 9 | Ai Xiantao | 0.70 | - | - |
| 10 | Xiao Wen | 0.70 | - | - |
| 11 | Sun Hongxia | 0.70 | - | - |
| 12 | Sun Li | 0.70 | - | - |
| 13 | Li Guomin | 0.70 | - | - |
| 14 | Han Xiaoyun | 0.60 | - | - |
| 15 | Zhang Yun | 0.60 | - | - |
| 16 | Gao Xiuyun | 0.60 | - | - |
| 17 | Wang Feng | 0.60 | - | - |
| 18 | Sun Yupeng | 0.60 | - | - |

44

BNBMPLC0010282

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 19 | Li Peiyu | 0.60 | - | - |
| 20 | Qiu Guiju | 0.60 | - | - |
| 21 | Zhang Yu | 0.60 | - | - |
| 22 | Wang Zhongxing | 0.60 | - | - |
| 23 | Zhang Rongyong | 0.60 | - | - |
| 24 | Li Guangyuan | 0.60 | - | - |
| 25 | Zhou Changdian | 0.60 | - | - |
| 26 | Zhao Bingzhong | 0.60 | - | - |
| 27 | Zhu Yuanhua | 0.60 | - | - |
| 28 | Yang Jiyuan | 0.60 | - | - |
| 29 | Zhao Peng | 0.60 | - | - |
| 30 | Wu Chunzhu | 0.60 | - | - |
| 31 | Zhang Qun | 0.60 | - | - |
| 32 | Li Yanzhong | 0.60 | - | - |
| 33 | Yang Wenyong | 0.60 | - | - |
| 34 | Wei Qingxiang | 0.60 | - | - |
| 35 | Song Jinrong | 0.60 | - | - |
| 36 | Li Canling | 0.60 | - | - |
| 37 | Li Faqi | 0.60 | - | - |
| 38 | Zang Chuanli | 0.60 | - | - |
| 39 | Li Zhengwen | 0.60 | - | - |
| 40 | Li Xingjian | 0.60 | - | - |
| 41 | Li Dongbao | 0.60 | - | - |
| 42 | Wang Baoyong | 0.60 | - | - |
| 43 | Tian Tian | 0.60 | - | - |
| 44 | Qi Guihua | 0.50 | - | - |
| 45 | Sun Ping | 0.50 | - | - |

BNBMPLC0010283

| S/N | Before change | | After change | |
|-----|---------|----------------------------------|---------|----------------------------------|
|     | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 46 | Xiao Fengling | 0.50 | - | - |
| 47 | Hou Zhiyong | 0.50 | - | - |
| 48 | Zhang Weijian | 0.50 | - | - |
| 49 | Wang Li | 0.50 | - | - |
| 50 | Li Qiang | 0.50 | - | - |
| **Total** | | **31.10** | **-** | **31.10** |

⑤ Fanye Investment

| S/N | Before change | | After change | |
|-----|---------|----------------------------------|---------|----------------------------------|
|     | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Zong Bo | 0.90 | Zong Bo | 0.90 |
| 2 | Chen Luyang | 2.80 | Chen Luyang | 2.80 |
| 3 | Zhang Xiuqing | 2.30 | Zhang Xiuqing | 2.30 |
| 4 | Xia Jilai | 1.00 | Xia Jilai | 1.00 |
| 5 | Wang Ling | 1.00 | Wang Ling | 1.00 |
| 6 | Song Bin | 0.50 | Jia Tongchun | 22.00 |
| 7 | Zhang Hong | 0.50 | - | - |
| 8 | Cheng Weifeng | 0.50 | - | - |
| 9 | Ma Shouhua | 0.50 | - | - |
| 10 | Ma Li | 0.50 | - | - |
| 11 | Zhang Jifu | 0.50 | - | - |
| 12 | Jiao Yufeng | 0.50 | - | - |
| 13 | Song Mei | 0.50 | - | - |
| 14 | Ma Guangliang | 0.50 | - | - |
| 15 | Han Xiuying | 0.50 | - | - |
| 16 | Zhang Jiyong | 0.50 | - | - |
| 17 | Cheng Tao | 0.50 | - | - |

BNBMPLC0010284

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 18 | Zhao Xiaofen | 0.50 | - | - |
| 19 | Li Xiangrong | 0.50 | - | - |
| 20 | Hong Tao | 0.50 | - | - |
| 21 | Chen Hongxiang | 0.50 | - | - |
| 22 | Qu Shutao | 0.50 | - | - |
| 23 | Shi Aizhen | 0.50 | - | - |
| 24 | Gao Qinli | 0.50 | - | - |
| 25 | Gao Hong | 0.50 | - | - |
| 26 | Chen Bin | 0.50 | - | - |
| 27 | Hou Yuqiang | 0.50 | - | - |
| 28 | Wang Zhiyuan | 0.50 | - | - |
| 29 | Wang Zhongzhao | 0.50 | - | - |
| 30 | Gao Haibin | 0.50 | - | - |
| 31 | Ji Shoudong | 0.50 | - | - |
| 32 | Wang Cuiping | 0.50 | - | - |
| 33 | Gao He | 0.50 | - | - |
| 34 | Tian Min | 0.50 | - | - |
| 35 | Guo Hongling | 0.50 | - | - |
| 36 | Gao Caihong | 0.50 | - | - |
| 37 | Dong Chuanhai | 0.50 | - | - |
| 38 | Yang Xuewen | 0.50 | - | - |
| 39 | Lv Wei | 0.50 | - | - |
| 40 | Zhang Jianzhen | 0.50 | - | - |
| 41 | Mi Shoutian | 0.50 | - | - |
| 42 | Li Jian | 0.50 | - | - |
| 43 | Wang Yanqing | 0.50 | - | - |
| 44 | Gao Jianwen | 0.50 | - | - |

BNBMPLC0010285

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 45 | Gong Yanming | 0.50 | - | - |
| 46 | Hou Lijuan | 0.50 | - | - |
| 47 | Song Qizhong | 0.50 | - | - |
| 48 | Liu    Houjun | 0.50 | - | - |
| 49 | Bo Xueyou | 0.50 | - | - |
| Total | | 30.00 | - | 30.00 |

⑥Jinxiu Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Peng Shiliang | 0.80 | Peng Shiliang | 0.80 |
| 2 | Ai Lijie | 1.20 | Ai Lijie | 1.20 |
| 3 | Liu Yuanying | 1.20 | Liu Yuanying | 1.20 |
| 4 | Yang Shengjun | 1.20 | Yang Shengjun | 1.20 |
| 5 | Wang Zhenmao | 1.00 | Wang Zhenmao | 1.00 |
| 6 | Ji Weidong | 1.00 | Ji Weidong | 1.00 |
| 7 | Wang Yejing | 1.00 | Wang Yejing | 1.00 |
| 8 | Li Weiwei | 1.00 | Zhang Xi'an | 1.00 |
| 9 | Chen Shijun | 1.00 | Jia Tongchun | 6.20 |
| 10 | Yan Wenhong | 1.00 | Ren Xulian | 5.50 |
| 11 | Zhang Xi'an | 1.00 | Cao Zhiqiang | 4.50 |
| 12 | Zhang Zhu | 0.50 | Zhu Tenggao | 4.00 |
| 13 | Wu Fuhong | 0.50 | Zhang Jianchun | 2.00 |
| 14 | Liu Qingtai | 0.50 | - | - |
| 15 | Hou Yudong | 0.50 | - | - |
| 16 | Li Haiquan | 0.50 | - | - |
| 17 | Bai Chuntai | 0.50 | - | - |

48

BNBMPLC0010286

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 18 | Fang Jixiang | 0.50 | - | - |
| 19 | Jia Fafu | 0.50 | - | - |
| 20 | Li Yong | 0.50 | - | - |
| 21 | Zhang Meifeng | 0.50 | - | - |
| 22 | Li Jun | 0.50 | - | - |
| 23 | Wang Guangwu | 0.50 | - | - |
| 24 | Li Shitao | 0.50 | - | - |
| 25 | Li Daoliang | 0.50 | - | - |
| 26 | Li Dongmei | 0.50 | - | - |
| 27 | Su Liying | 0.50 | - | - |
| 28 | Chen Yunhai | 0.50 | - | - |
| 29 | Hu Bin | 0.50 | - | - |
| 30 | Zhao Wen | 0.50 | - | - |
| 31 | Yan Daiqiu | 0.50 | - | - |
| 32 | Xie junchao | 0.50 | - | - |
| 33 | Liang Guangmei | 0.50 | - | - |
| 34 | Li Xinmin | 0.50 | - | - |
| 35 | Yan Qiang | 0.50 | - | - |
| 36 | Li Rongsheng | 0.50 | - | - |
| 37 | Yan Yunli | 0.50 | - | - |
| 38 | Wang Xiaofeng | 0.50 | - | - |
| 39 | Wang Peng | 0.50 | - | - |
| 40 | Yang Xiaoyan | 0.50 | - | - |
| 41 | Wu Feng | 0.50 | - | - |
| 42 | Zhang Wei | 0.50 | - | - |
| 43 | Wu Lei | 0.50 | - | - |
| 44 | Li Xiuping | 0.50 | - | - |

BNBMPLC0010287

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 45 | Zhang Limei | 0.50 | - | - |
| 46 | Shi Wei | 0.50 | - | - |
| 47 | Xu Huanyun | 0.50 | - | - |
| 48 | Wang Juan | 0.40 | - | - |
| 49 | Li Yijun | 0.40 | - | - |
| 50 | Wang Fang | 0.40 | - | - |
| **Total** | | **30.60** | **-** | **30.60** |

⑦ Xinghe Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Zhu Cuiai | 0.80 | Zhu Cuiai | 0.80 |
| 2 | Li Yunzhong | 2.00 | Li Yunzhong | 2.00 |
| 3 | Meng Xianzhen | 1.00 | Jia Guangjiao | 1.00 |
| 4 | Jia Guangjiao | 1.00 | Gao Yanqiu | 1.00 |
| 5 | Gao Yanqiu | 1.00 | Wang Duncheng | 1.00 |
| 6 | Wang Baozhen | 1.00 | Zhou Chengmei | 1.00 |
| 7 | Jiang Xiangdi | 1.00 | Zhou Chengmei | 1.00 |
| 8 | Wang Duncheng | 1.00 | Li Jing | 1.00 |
| 9 | Wei Xia | 1.00 | Sun Yongan | 1.00 |
| 10 | Wang Yong | 1.00 | Zhao Bingsheng | 1.00 |
| 11 | Xue Qin | 1.00 | Jia Tongchun | 19.70 |
| 12 | Zhou Chengmei | 1.00 | - | - |
| 13 | Zhou Chengmei | 1.00 | - | - |
| 14 | Cheng Na | 1.00 | - | - |
| 15 | Li Jing | 1.00 | - | - |
| 16 | Ren Honglei | 1.00 | - | - |

BNBMPLC0010288

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 17 | Sun Yongan | 1.00 | - | - |
| 18 | Dang Zhaofang | 1.00 | - | - |
| 19 | Zhao Bingsheng | 1.00 | - | - |
| 20 | Liu Jing | 0.40 | - | - |
| 21 | Wang Qingyang | 0.40 | - | - |
| 22 | Wu Guoliang | 0.40 | - | - |
| 23 | Zheng Xianqun | 0.40 | - | - |
| 24 | Fang Lixin | 0.40 | - | - |
| 25 | He Jinxiang | 0.40 | - | - |
| 26 | Li Na | 0.40 | - | - |
| 27 | Zhang Yang | 0.40 | - | - |
| 28 | Sun Qiyou | 0.40 | - | - |
| 29 | Li Yu'an | 0.40 | - | - |
| 30 | Chen Aiguo | 0.40 | - | - |
| 31 | Qiao Yutian | 0.40 | - | - |
| 32 | Zhang Lili | 0.40 | - | - |
| 33 | Bi Chanjuan | 0.40 | - | - |
| 34 | Pei Dunhe | 0.30 | - | - |
| 35 | Li Kaibao | 0.30 | - | - |
| 36 | Zhang Yong | 0.30 | - | - |
| 37 | Cao Guangshun | 0.30 | - | - |
| 38 | Li Wenguang | 0.30 | - | - |
| 39 | Yang Mingdong | 0.30 | - | - |
| 40 | Liu Zhen | 0.30 | - | - |
| 41 | Chen Yuxue | 0.30 | - | - |
| 42 | Wu Maolin | 0.30 | - | - |
| 43 | Zhao Liyuan | 0.30 | - | - |

51

BNBMPLC0010289

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 44 | Cao Minli | 0.30 | - | - |
| 45 | Pei Hui | 0.30 | - | - |
| 46 | Wang Guiwei | 0.30 | - | - |
| 47 | Sun Dong | 0.30 | - | - |
| 48 | Xie Fuyong | 0.30 | - | - |
| 49 | Pei Yanbo | 0.30 | - | - |
| 50 | Zheng Yingchun | 0.30 | - | - |
| **Total** | | **30.50** | **-** | **30.50** |

⑧Hongchao Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Yang Pufeng | 0.50 | Yang Pufeng | 0.50 |
| 2 | Zhou Chuanxiang | 3.80 | Zhou Chuanxiang | 3.80 |
| 3 | Wu Xiuzhen | 3.50 | Wu Xiuzhen | 3.50 |
| 4 | Li Guifeng | 1.80 | Li Guifeng | 1.80 |
| 5 | Zhu Mingju | 1.70 | Zhu Mingju | 1.70 |
| 6 | Liu Xuequan | 1.70 | Liu Xuequan | 1.70 |
| 7 | Peng Ling | 1.00 | Peng Ling | 1.00 |
| 8 | Ren Chongjun | 1.00 | Ren Chongjun | 1.00 |
| 9 | Zhu Fangxia | 1.00 | Zhu Fangxia | 1.00 |
| 10 | Chen Ronghui | 1.00 | Chen Ronghui | 1.00 |
| 11 | Zheng Xianliang | 1.00 | Dong Zejian | 1.00 |
| 12 | Dong Zejian | 1.00 | Xue Fadong | 1.00 |
| 13 | Zhang Fusheng | 1.00 | Hou Lihan | 1.00 |
| 14 | Xue Fadong | 1.00 | Wang Shuju | 1.00 |
| 15 | Hou Lihan | 1.00 | Deng Qingzheng | 1.00 |

52

BNBMPLC0010290

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 16 | Wang Shuju | 1.00 | Liu Xuewei | 1.00 |
| 17 | Wang Guiping | 1.00 | Jia Tongchun | 8.70 |
| 18 | Wang Haiyan | 1.00 | - | - |
| 19 | Deng Qingzheng | 1.00 | - | - |
| 20 | Liu Xuewei | 1.00 | - | - |
| 21 | Zheng Yunying | 1.00 | - | - |
| 22 | Jiao Wenbo | 0.50 | - | - |
| 23 | Zhou Xin | 0.20 | - | - |
| 24 | Zhang Yuanbin | 0.20 | - | - |
| 25 | Gao Jiayong | 0.20 | - | - |
| 26 | Hou Jianhua | 0.20 | - | - |
| 27 | Yang Li | 0.20 | - | - |
| 28 | Pei Feiyan | 0.20 | - | - |
| 29 | Yang Guangli | 0.20 | - | - |
| 30 | Wang Lijuan | 0.20 | - | - |
| 31 | Sun Zhaoqin | 0.20 | - | - |
| 32 | Yu Hua | 0.20 | - | - |
| 33 | Jiang Bo | 0.20 | - | - |
| 34 | Yan Haixia | 0.20 | - | - |
| 35 | Fang Jibing | 0.20 | - | - |
| 36 | Li Hongqiu | 0.20 | - | - |
| 37 | Yang Fulai | 0.20 | - | - |
| 38 | Wang Hong | 0.20 | - | - |
| Total | | 31.70 | - | 31.70 |

BNBMPLC0010291

⑨ Shunchang Investment

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| 1 | Pei Qingyong | 0.50 | Pei Qingyong | 0.50 |
| 2 | Zhang Min | 1.80 | Zhang Min | 1.80 |
| 3 | Li Lihong | 1.80 | Li Lihong | 1.80 |
| 4 | Song Weidong | 1.60 | Song Weidong | 1.60 |
| 5 | Wu Naigang | 1.50 | Wu Naigang | 1.50 |
| 6 | Li Xiumin | 1.50 | Li Xiumin | 1.50 |
| 7 | Liu Wei | 1.50 | Liu Wei | 1.50 |
| 8 | Liu Na | 1.50 | Liu Na | 1.50 |
| 9 | Chen Zhongjian | 1.50 | Chen Zhongjian | 1.50 |
| 10 | Gao Xia | 1.40 | Gao Xia | 1.40 |
| 11 | Pei Junrong | 1.40 | Pei Junrong | 1.40 |
| 12 | Liu Saren | 1.40 | Liu Saren | 1.40 |
| 13 | Li Meng | 1.40 | Li Meng | 1.40 |
| 14 | Wu Wei | 1.30 | Wu Wei | 1.30 |
| 15 | Yang Dechang | 1.30 | Yang Dechang | 1.30 |
| 16 | Huang Yuhong | 1.30 | Huang Yuhong | 1.30 |
| 17 | Wang Gang | 1.20 | Wang Gang | 1.20 |
| 18 | Liu Qingjun | 1.00 | Liu Qingjun | 1.00 |
| 19 | Song Qiyou | 1.00 | Song Qiyou | 1.00 |
| 20 | Hou Yanyu | 1.00 | Hou Yanyu | 1.00 |
| 21 | Fu Wei | 0.40 | Jia Tongchun | 3.40 |
| 22 | Liu Qingbo | 0.40 | - | - |
| 23 | Wang Shuguang | 0.20 | - | - |
| 24 | Chen Lei | 0.20 | - | - |
| 25 | Liu Xiaohuan | 0.20 | - | - |
| 26 | Yang Zisheng | 0.20 | - | - |

BNBMPLC0010292

| S/N | Before change | | After change | |
| --- | Partner | Capital contribution (RMB10,000) | Partner | Capital contribution (RMB10,000) |
| --- | --- | --- | --- | --- |
| 27 | Zhou Aimin | 0.20 | - | - |
| 28 | Zhou Ming | 0.20 | - | - |
| 29 | Zhang Jifa | 0.20 | - | - |
| 30 | Li Gongwei | 0.20 | - | - |
| 31 | Su Wuxing | 0.20 | - | - |
| 32 | Bai Zonghua | 0.20 | - | - |
| 33 | Cai Wei | 0.20 | - | - |
| 34 | Ren Zhengying | 0.20 | - | - |
| 35 | Hu Cuixia | 0.20 | - | - |
| Total | | 30.30 | - | 30.30 |

According to the Partnership Property Share Transfer Agreement signed by and between Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin with the limited partners of the partnerships respectively, the contribution share transfer price of the limited partnerships is determined as RMB56.65 per contribution share of RMB1.00 by reference to the price of this Transaction. According to the aforementioned bank payment voucher provided by the natural person, as of August 10, 2016, the contribution share transfer prices of Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment had been paid off as agreed.

According to the Tax Payment Evidence provided by Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Inestment, Xinghe Investment, Hongchao Investment and Shunchang Investment, the tax payment formalities of contribution shares transferred by related partners of these 9 partnerships have been completed.

**(2) Approval of the issuer and Taishan Gypsum on the aforementioned change of partner of limited partnership**

Taishan Gypsum held the 2nd 2016 Extraordinary Meeting of Shareholders on August 8, 2016, at which the Proposal on Adjustment of Contributor of Some Counterparties in the Company's Purchasing Assets Through Share Issuance & the Related Transaction Plan was adopted, the change of partners in Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment was approved. It was confirmed that the change did not involve changes of the counterparties, transaction subject and transaction price, nor did it constitue a major adjustment of the orginal plan of this Transaction. It was

55

BNBMPLC0010293

also confirmed that the total number of the counterparties after the penetration calculation was 194, which complied with the provision that the number of issuance objects should not exceed 200 in principle.

The issuer held 3rd Extraordinary Meeting of the 6th Board of Directors on July 27, 2016 and the 3rd Extraordinary Meeting of Shareholders on August 12, 2016, at which the Proposal on Adjustment of Contributor of Some Counterparties in the Company's Purchasing Assets Through Share Issuance & the Related Transaction Plan was adopted, the change of partners in Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment was approved. It was confirmed that the change did not involve changes of the counterparties, transaction subject and transaction price, nor did it constiue a major adjustment of the orginal plan of this Transaction. It was also confirmed that the total number of the counterparties after the penetration calculation was 194, which complied with the provision that the number of issuance objects should not exceed 200 in principle.

### (3) Number of counterparties penetrated to the legal person or natural person who makes contribution

After the foresaid change is completed, as of the day when this Feedback Reply is made and signed, the number of the counterparties to this Transaction penetrated to the legal person or natural person (i.e. natural person or the management subject of state-owned assets) of final contribution is as follows:

| S/N | Counterparty | Number of investors after pass-through calculation | Remarks |
|---|---|---|---|
| 1 | Guotai Minan Investment | 1 | Taian Taishan Investment Co., Ltd. holds the 100% equity of Guotai Minan Investment and is a wholly state-owned company whose 100% equity is held by Taian Bureau of Finance and to which Taian State-owned Assets Supervision and Administration Authority performs the duty of capital contribution. |
| 2 | Jia Tongchun | 1 | 1 natural person |
| 3 | Ren Xulian | 1 | 1 natural person |
| 4 | Xue Yuli | 1 | 1 natural person |
| 5 | Cao Zhiqiang | 1 | 1 natural person |
| 6 | Zhu Tenggao | 1 | 1 natural person |
| 7 | Lv Wenyang | 1 | 1 natural person |
| 8 | Zhang Yanxiu | 1 | 1 natural person |
| 9 | Wan Guangjin | 1 | 1 natural person |
| 10 | Ren Xue | 1 | 1 natural person |

BNBMPLC0010294

| S/N | Counterparty | Number of investors after pass-through calculation | Remarks |
|---|---|---|---|
| 11 | Mi Weimin | 1 | 1 natural person |
| 12 | Zhang Jianchun | 1 | 1 natural person |
| 13 | Zhu Jinghua | 1 | 1 natural person |
| 14 | Li Zuoyi | 1 | 1 natural person |
| 15 | Yang Zhengbo | 1 | 1 natural person |
| 16 | Qian Kai | 1 | 1 natural person |
| 17 | Fu Tinghuan | 1 | 1 natural person |
| 18 | Meng Zhaoyuan | 1 | 1 natural person |
| 19 | Qin Qingwen | 1 | 1 natural person |
| 20 | Hao Kuiyan | 1 | 1 natural person |
| 21 | Duan Zhentao | 1 | 1 natural person |
| 22 | Meng Fanrong | 1 | 1 natural person |
| 23 | Bi Zhong | 1 | 1 natural person |
| 24 | Kang Zhiguo | 1 | 1 natural person |
| 25 | Wang Lifeng | 1 | 1 natural person |
| 26 | Yue Rongliang | 1 | 1 natural person |
| 27 | Huang Rongquan | 1 | 1 natural person |
| 28 | Yuan Chuanqiu | 1 | 1 natural person |
| 29 | Xu Fuyin | 1 | 1 natural person |
| 30 | Zhang Guangmiao | 1 | 1 natural person |
| 31 | Xu Guogang | 1 | 1 natural person |
| 32 | Chen Xinyang | 1 | 1 natural person |
| 33 | Li Xiuhua | 1 | 1 natural person |
| 34 | Liu Mei | 1 | 1 natural person |
| 35 | Zhang Jijun | 1 | 1 natural person |
| 36 | Fang Donghua | 1 | 1 natural person |
| 37 | Heda Investment | 46 | 46 natural persons |

57

BNBMPLC0010295

| S/N | Counterparty | Number of investors after pass-through calculation | Remarks |
|---|---|---|---|
| 38 | Xinyi Investment | 9 | 9 natural persons |
| 39 | Wanji Investment | 22 | 22 natural persons |
| 40 | Hongchao Investment | 17 | 17 natural persons |
| 41 | Haozhan Investment | 3 | 3 natural persons |
| 42 | Changyuan Investment | 25 | 25 natural persons |
| 43 | Jinxiu Investment | 13 | 13 natural persons |
| 44 | Xinghe Investment | 11 | 11 natural persons |
| 45 | Shunchang Investment | 21 | 21 natural persons |
| 46 | Fanye Investment | 6 | 6 natural persons |
| **Total** | | **194** | Excluding the repeated calculation of Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu, Wan Guangjin |

### (2) Supplemental disclosure

The Listed Company has disclosed the above content as supplement in "III. Shareholding Standard Conditions of Taishan Gypsum Staff Shareholding" of "Chapter V Basic Information on Transaction Objection" in the Restructuring Report.

### (3) Verification opinions of agent

### 1. Opinions of Independent Financial Adviser

After verification, the Independent Financial Adviser deems that: "The aforesaid change is adjustment of the property share of the limited partners inside the 9 limited partnerships, Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment, and the newly-added limited partners are all the counterparties to this Transaction and there are no newly-added counterparties; the aforesaid adjustment has been passed at the Shareholders' Meeting of the issuer through resolution, not involving changes of the counterparties, transaction subject and transaction price of this Transaction. In addition, after penetration of the aforesaid adjustment of the property share of the limited partners accounts for 2.70% of the amount of this Transaction, which is less than 20% and cannot constitute a major adjustment of the original plan of this Transaction; after the aforesaid adjustment is completed, after the penetration calculation the total number of the counterparties is 194, which comply with the provision that the

58

number of issuance objects should not exceed 200 in principle."

## 2. Lawyer's Opinions

After verification, the Lawyer deems that: "The aforesaid change is adjustment of the property share of the limited partners inside the 9 limited partnerships, Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment, and the newly-added limited partners are all the counterparties to this Transaction and there are no newly-added counterparties; the aforesaid adjustment has been passed at the Shareholders' Meeting of the issuer through resolution, not involving changes of the counterparties, transaction subject and transaction price of this Transaction. In addition, after penetration of the aforesaid adjustment of the property share of the limited partners accounts for 2.70% of the amount of this Transaction, which is less than 20% and cannot constitute a major adjustment of the original plan of this Transaction; after the aforesaid adjustment is completed, after the penetration calculation the total number of the counterparties is 194, which comply with the provision that the number of issuance objects should not exceed 200 in principle."

## III. Disclose as supplement the actual controller of the above limited partnerships and whether the counterparties have private investment funds

### (1) Reply to the above questions

### 1. Actual controller of the above limited partnership

(1) According to archives of 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment, before July 22, 2016, the executive partners of such limited partnerships are their actual controllers:

| No. | Name of partnership | Actual controller |
|---|---|---|
| 1 | Heda Investment | Li Jing |
| 2 | Xinyi Investment | Lu Baoju |
| 3 | Wanji Investment | Yi Yingdong |
| 4 | Hongchao Investment | Yang Pufeng |
| 5 | Haozhan Investment | Yue Zengmin |
| 6 | Changyuan Investment | Song Wei |
| 7 | Jinxiu Investment | Peng Shiliang |
| 8 | Xinghe Investment | Zhu Cui'ai |

59

BNBMPLC0010297

| No. | Name of partnership | Actual controller |
|-----|---------------------|-------------------|
| 9 | Shunchang Investment | Pei Qingyong |
| 10 | Fanye Investment | Zong Bo |

(2) On July 22, 2016, the 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment signed the Persons Acting in Concert Agreement with 35 natural persons including Jia Tongchun, and the main contents of the Agreement are as follows:

"① After this Transaction is completed, the parties to this Agreement shall take concerted actions while handling the matters that are about the operation and development of BNBMMPLC and subject to the resolutions of the Shareholders' Meeting of BNBMPLC according to laws and regulations including the Company Law and the Articles of Association of BNBMPLC since they are registered as shareholders of BNBMPLC. "

② Way of taking concerted actions includes: act in   concert while exercising the right of proposal to the Shareholders' Meeting and the right of voting at related Shareholders' Meetings with respect to major matters of the operation and development of BNBMPLC.

③ Within the validity period, before any party intends to make a proposal on the major matters of the operation and development of BNBMPLC to the Shareholders' Meeting or exercise the right of voting on matters such as the Shareholders' Meeting, the persons acting in concert shall coordinate the related proposals or the voting matters inside until a consensus is reached; if unified opinions cannot be reached among the parties, the opinions of Jia Tongchun shall serve as the consensus of the parties to vote or exercise the related shareholders' rights.

④ The parties to the Agreement agreed that Jia Tongchun is responsible for preparing the information disclosure documents in the acquirement and related relevant equity change activities of BNBMPLC and performing the obligation of information disclosure according to law as a representative jointly appointed by the parties, and agreed to authorize Jia Tongchun to sign and stamp on the information disclosure documents. The parties to the Agreement shall assume liability for the information on themselves involved in the information disclosure documents; for the information on the related parties to the Agreement involved in the information disclosure documents, the related parties to the Agreement shall assume joint and several liability for the related part.

⑤ For the purpose of the Agreement Jia Tongchun and 10 limited partnerships including Heda Investment unanimously that as of the day when the Agreement comes into force, 10 limited partnerships including Heda Investment confirmed that Jia Tongchun served as the actual controller, and the following matters of 10 limited partnerships including Heda Investment (excepting for the disposal of property share by the partners) should be handled according to the opinions of Jia Tongchun, including but not limited to: decision-making, management and disposal of the partnership's equity investment projects; handling and settlement of various disputes and controversies involved by the partnership; external guarantee and loan of the partnership; addition of new partners;   capital increase,

BNBMPLC0010298

liquidation and dissolution of the partnership.

⑥The parties agree that neither party shall enter into the concerted action relationship with other shareholders of BNBMPLC without the written consent of other parties.

⑦The Agreement shall be valid from the day when the Agreement is signed until the day when the parties to the Agreement do not hold the shares of BNBMPLC. After the Agreement comes into force, neither party shall unilaterally terminate the Agreement except as the parties agree unanimously. "

(3) Ten limited partnerships including Heda Investment and thirty-five natural persons including Jia Tongchun confirmed the concerted action relationship by signing the Concerted Action Agreement, and Jia Tongchun became the acutal controller of the limited partnerships.

### 2. Whether the counterparties have private investment funds

According to the business archives and statements of Guotai Minan Investment and 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment, Guotai Minan Investment is a one-person limited liability company which 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment are all employee share ownership platforms of Taishan Gypsum without non-publicly-raise funds. Therefore, the counterparties to this Transaction are all not privately-raised funds specified in the Supervision and Management of Private Investment Funds and don't need to handle the filing formalities according to the provisions of the Interim Measures for Supervision and Management of Private Investment Funds.

### (2) Supplemental disclosure

The Listed Company has disclosed as supplement the above content in "I. General Conditions of the Counterparties" and "Four. Relationship between the Counterparties and the Listed Company" of "Chapter IV Basic Information on Counterparties" of the Restructuring Report.

### (3) Verification opinions of agent

### 1. Opinions of the Independent Financial Adviser

After verification, the Independent Financial Adviser deems that: "The Persons Acting in Concert Agreement is the true meaning of the parties and it is legitimate and effective; by the day when the Verification Opinions are signed, 10 limited partnerships including Heda Investment and 35 natural persons including Jia Tongchun have confirmed their concerted action relationship in this Transaction by signing the Persons Acting in Concert Agreement; from the day when the Persons Acting in Concert Agreement becomes effective, Jia Tongchun becomes the actual controller of 10 limited partnerships including Heda Investment. The counterparties to this Transaction have no private investment funds."

BNBMPLC0010299

## 2. Lawyer's Opinions

After verification, the Lawyer deems that: "The Persons Acting in Concert Agreement is the true meaning of the parties and it is legitimate and effective; by the day when the Verification Opinions are signed, 10 limited partnerships including Heda Investment and 35 natural persons including Jia Tongchun have confirmed their concerted action relationship in this Transaction by signing the Persons Acting in Concert Agreement; from the day when the Persons Acting in Concert Agreement becomes effective, Jia Tongchun becomes the actual controller of 10 limited partnerships including Heda Investment. The counterparties to this Transaction have no private investment funds."

BNBMPLC0010300

**QUESTION 2: As shown on the application materials, the counterparty Jia Tongchun is the controlling shareholder of Taihe Building Materials, and some counterparties or their relatives work for or hold shares in Taihe Building Materials and Taishi Rock Wool; the business scope of Taihe Building Materials overlaps with that of Taishan Gypsum, the major counterparties agree and undertake that, within 1 month upon completion of this Transaction, Taihe Building Materials will change its name according to the requirements of BNBMPLC, and will transfer the brands, trademarks, trade names and intellectual property rights related to "Taihe", gypsum board and stud to Taishan Gypsum or an affiliated company designated by Taishan Gypsum or BNBMPLC without compensation, as specifically required by BNBMPLC at that time. You are expected to: 1) based on the information about the posts or shares held by the foregoing counterparties or information about the partners of counterparties, make supplemental disclosure of the proof that there is no affiliation or concerted action relationship between the counterparties to this Transaction, and additionally disclose the relationship between the counterparties and the controlling shareholder of the Listed Company.2) Make supplemental disclosure of the foregoing promisors, of whether the enterprises served or controlled by the counterparties have competitive business with Taishan Gypsum, and whether the foregoing counterparties violate non-competition rules by working for or holding shares in Taihe Building Materials and other relevant enterprises.3) make supplemental disclosure of the subjects to which the foregoing intellectual property rights in Taihe and relevant gypsum board and stud brands, trademarks and trade names belong during the reporting period, how important they are to the production and operation of Taishan Gypsum, relevant arrangements for gratuitous transfer, whether there is any legal risk or economic dispute risk, the effect of the foregoing matters on this Transaction and on the Listed Company following completion of this Transaction, and whether this Transaction meets Article 11(IV) and Article 43.1(IV) of Measures for the Administration of Material Assets Reorganization of Listed Companies regarding clear ownership of assets. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**ANSWER:**

I. Disclose the basis of the nonexistence of associated relationship or concerted action relationship between the counterparties to this Transaction in combination with the concurrent office holding or shareholding of the above counterparties or the partners of the counterparties, and disclose the relationship between the counterparties and the controlling shareholders of the Listed Company

**(1) The associated relationship and concerted action relationship between the counterparties to this Transaction**

**1. The concerted action relationship between the natural person counterparties and the limited partnerships**

**(i) Definition of the concerted action relationship in the Acquisition Management Measures for Listed Companies**

As specified in Paragraph 1 of Article 83 of the Acquisition Management Measures for Listed Companies: "The so-called concerted actions referred to in these Measures mean

BNBMPLC0010301

investors' acts or facts of making every effort to increase the number of the share voting rights in listed companies under their domination jointly with other investor through agreements or other arrangements."

As Paragraph 2 stipulates:" Investors having concerted actions in the acquisition and related equity change activities of the listed companies are mutual persons acting in concert. If there is no evidence to the contrary, investors in any of the following circumstances are persons acting in concerted action: (a) there is equity control relationship between investors; (b) investors are controlled by the same subject; (c) directors, supervisors or major members of senior officers of investors hold a post of director, supervisor or senior officer with another investor concurrently;: (d) investors have share participation in another investor and have a major impact on the major decisions of the joint stock company; (e) other legal persons, other than organization and natural persons other than the banks provide financing arrangements for the investor to obtain the relevant shares; (f) there is partnership, cooperation, joint venture and other economic interest relationship between the investors; (g) person persons holding more than 30% shares of the investors hold the shares of the same Listed Company as the investors do; (h) Directors, supervisor and senior officers holding a post with the investor hold the shares of the same Listed Company as the investors do; (i) for natural persons holding more than 30% shares of the investors and the directors, supervisors and senior officers holding a post with the investors, their parents, spouse, daughter and son and their spouse, parents of the spouse, brother and sister and their spouse, brother and sister of spouse and their spouse and other relatives hold the shares of the same Listed Company as the investors do; (j) directors, supervisors and senior management personnel holding a post in listed companies and their aforesaid relatives hold the shares of the Company, or hold the shares of the Company together with the enterprises directly or indirectly controlled by themselves or their aforesaid relatives; (k) directors, supervisors, senior managers and employees of listed companies and the corporate or other organizations controlled or entrusted by them hold the shares of this Company;   (l) there are other relationships between the investors."

**(2) The natural person counterparties have the concerted action relationship with the limited partnerships**

① Concurrent office holding or shareholding of the natural person counterparties and the partners of the limited partnerships

According to the statements of the counterparties and related business materials, the following natural person counterparties (except for Taishan Gypsum) have concurrent office holding or shareholding in Taihe Building Materials or Taishi Rock Wool, and the details are as follows:

| S/N | Name | Position | Shareholding |
|---|---|---|---|
| 1 | Jia Tongchun | - | 59.81% shares of Taihe Building Materials |
| 2 | Ren Xulian | - | 3.72% shares of Taihe Building Materials |
| 3 | Xue Yuli | Directors of Taihe Building Materials and Taishan Rock Wool | 2.37% shares of Taihe Building Materials |

64

| S/N | Name | Position | Shareholding |
|-----|------|----------|--------------|
| 4 | Cao Zhiqiang | - | 2.27% shares of Taihe Building Materials |
| 5 | Zhu Tenggao | - | 2.03% shares of Taihe Building Materials |
| 6 | Lv Wenyang | Directors of Taihe Building Materials and Taishan Rock Wool | 1.35% shares of Taihe Building Materials |
| 7 | Zhang Yanxiu | - | 1.35% shares of Taihe Building Materials |
| 8 | Wan Guangjin | - | 1.35% shares of Taihe Building Materials |
| 9 | Ren Xue | Director of Taihe Building Materials | 1.35% shares of Taihe Building Materials |
| 10 | Mi Weimin | - | 1.03% shares of Taihe Building Materials |
| 11 | Zhang Jianchun | - | 1.03% shares of Taihe Building Materials |
| 12 | Zhu Jinghua | Supervisors of Taihe Building Materials and Taishan Rock Wool | 1.01% shares of Taihe Building Materials |
| 13 | Li Zuoyi | Chairman of the Supervisory Committee of Taihe Building Materials | 1.01% shares of Taihe Building Materials |
| 14 | Yang Zhengbo | - | 1.01% shares of Taihe Building Materials |
| 15 | Qian Kai | - | 0.68% shares of Taihe Building Materials |
| 16 | Fu Tinghuan | - | 0.68% shares of Taihe Building Materials |
| 17 | Meng Zhaoyuan | Supervisor of Taihe Building Materials | 0.68% shares of Taihe Building Materials |

Note: Liu Huizhen, spouse of Jia Tongchen serves as chairman of the board and general manager of Taihe Building Materials and chairman of board of Taishi Rock Wool; Li Yani, spouse of Ren Xulian, serves as director of Taihe Building Materials; Shi Meiling, spouse of Cao Zhiqiang, serves as director of Taihe Building Materials and supervisor of Taishi Rock Wool; Xiao Hong, spouse of Zhu Tenggao, serves as director of Taihe Building Materials and supervisor of Taishi Rock Wool; Wang Tingxiang, spouse of Zhang Yanxiu, serves as director of Taihe Building Materials; Wan Pengcheng, son of Wan Guangjin, serves as director of Taihe Building Materials; Ma Ruoran, daughter of Mi Weimin, serves as director of Taihe Building Materials; Xu Chunhua, spouse of Zhang Jianchun, serves as director of Taihe Building Materials; Wang Qinghui, spouse of Fu Tinghuan, serves as supervisor of Taihe Building Materials.

②The share of the limited partnerships held by the natural person counterparties.

As the natural person counterparties to this Transaction, 7 persons including Jia Tongchun and Ren Xulian also hold the share of 9 limited partnerships as their limited partners. The details are as follows:

65

BNBMPLC0010303

| Name | Name of limited partnerships | Share of the limited partnership held (%) |
|---|---|---|
| Jia Tongchun | Changyuan Investment | 14.29 |
| | Wanji Investment | 23.91 |
| | Xinyi Investment | 75.00 |
| | Haozhan Investment | 94.86 |
| | Fanye Investment | 73.33 |
| | Jinxiu Investment | 20.26 |
| | Xinghe Investment | 64.59 |
| | Hongchao Investment | 27.44 |
| | Shunchang Investment | 11.22 |
| Zhang Yanxiu | Wanji Investment | 8.39 |
| Wan Guangjin | Wanji Investment | 8.39 |
| Ren Xulian | Jinxiu Investment | 17.97 |
| Cao Zhiqiang | Jinxiu Investment | 14.71 |
| Zhu Tenggao | Jinxiu Investment | 13.07 |
| Zhang Jianchun | Jinxiu Investment | 6.54 |

③ Description of the concerted action relationship between the natural person counterparties and the limited partnerships

On July 22, 2016, 35 natural persons including Jia Tongchun and 10 limited partnerships signed the Persons Acting in Concert Agreement to agree to exercise the shareholders right of BNBMPLC jointly to take concerted action at the Shareholders' Meeting of BNBMPLC after this Transaction was completed.

There is a concerted action relationship between the natural person counterparties and the limited partnerships, and they the persons acting in concert for this Transaction.

**2. There is no concerted action relationship between Guotai Minan Investment and the natural person counterparties and the limited partnerships**

Guotai Minan Investment is a stock holding enterprise established by Taian state-owned assets supervision and management authority to be responsible for the operation of state-owned assets in Tai'an City. It is a corporate entity operating independently and its legal representative is Han Feng and the main business is project investment. Guotai Minan Investment has no any associated relationship and arrangement of concerted action with the natural person counterparties and the limited partnerships.

In order to further ensure the associated relationship and the concerted action

66

BNBMPLC0010304

relationship between the counterparties to this Transaction, the counterparties to this Transaction issued the Statement of Nonexistence of Concerted Action Relationship and Associated Relationship and undertook that there is no associated partnership, concerted action relationship or other interest relationship or arrangement between them.

**(2) There is no associated relationship or concerted action relationship between the counterparties to this Transaction and the controlling shareholders of the Listed Company.**

The counterparty to this Transaction Guotai Minan Investment is a stock holding enterprise established wholly by Taian state-owned assets supervision and management authority to be responsible for the operation of state-owned assets in Tai'an City; e limited partnerships including Heda Investment are the limited partnerships established with the investment of the shareholder of the former Taihe Building Materials; the remaining counterparties are 35 natural persons including Jia Tongchun and core backbone and senior management personnel of Taishan Gypsum. The controlling shareholder of the Listed Company is CNBM, a company listed in Hong Kong controlled by China National Building Materials Group Corporation. According to the statements of the counterparties and CNBM and the Statement of Nonexistence of Concerted Action Relationship and Associated Relationship signed by the counterparties, there is no associated relationship, concerted action relationship or other interest relationship or arrangement between the counterparties to this Transaction and the controlling shareholders of the Listed Company.

**(3) Supplemental disclosure**

The Listed Company has disclosed the above content as supplement in "V. Relationship between the Counterparties and the Listed Company" of "Chapter IV. Basic Information on the Counterparties" of the Restructuring Report.

**(4) Verification opinions of agent**

**1. Opinions of Independent Financial Adviser**

After verification, the Independent Financial Adviser deems that: "1. The issuer has disclosed the concurrent office holding, contribution or shareholding of the natural person counterparties or their spouses in Taihe Building Materials, Taishi Rock Wool and 9 limited partnerships including Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment and the related contents are true. On July 22, 2016, 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment signed the Persons Acting in Concert Agreement with 35 natural persons including Jia Tongchun to confirm the concerted action relationship in this Transaction. 2. Guotai Minan Investment is a wholly-owned subsidiary of wholly state-owned company Tai'an Investment Co., Ltd. with the main business of project investment. There is no any associated relationship or arrangement of concerted action between Guotai Minan Investment and its directors, general manager and other counterparties to this Transaction. 3. There is no associated relationship or concerted action relationship or other interest relationship or arrangement between the counterparties to this Transaction and the controlling shareholders of the

BNBMPLC0010305

issuer."

**2. Lawyer's Opinions**

After verification, the Lawyer deems that: "1. The issuer has disclosed the concurrent office holding, contribution or shareholding of the natural person counterparties or their spouses in Taihe Building Materials, Taishi Rock Wool and 9 limited partnerships including Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment and the related contents are true. On July 22, 2016, 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment signed the Persons Acting in Concert Agreement with 35 natural persons including Jia Tongchun to confirm the concerted action relationship in this Transaction. 2. Guotai Minan Investment is a wholly-owned subsidiary of wholly state-owned company Tai'an Investment Co., Ltd. with the main business of project investment. There is no any associated relationship or arrangement of concerted action between Guotai Minan Investment and its directors, general manager and other counterparties to this Transaction. 3. There is no associated relationship or concerted action relationship or other interest relationship or arrangement between the counterparties to this Transaction and the controlling shareholders of the issuer."

**II. Disclose as supplement the subject of the above commitment, whether there is competitive business between the enterprises in which the counterparties taking a post or controlled by the counterparties with Taishan Gypsum after this Transaction is completed, and whether the office holding or shareholding of the above counterparties in other enterprises including Taihe Building Materials violates the prohibition of business strife and other provisions**

**(1) Subject of commitment of free transfer of intellectual property rights related to gypsum board and stud**

According to the Framework Agreement, some natural person counterparties to this Transaction and some partners of the limited partnerships (i.e. the major shareholders and actual controller of Taihe Building Materials) undertake that: Taihe Building Materials will change its name according to the requirement of BNBMPLC within 1 month after this Transaction is completed, and transfer the brands, trademarks and firms related to "Taihe", gypsum board and stud and other intellectual property rights to Taishan Gypsum or the affiliates designated by Taishan Gypsum and BNBMPLC free of charge. The specific issues should be handled according to the requirements of BNBMPLC and specific personnel commitment is as follows:

| S/N | Name | Position at the Target Company or Listed Company (as of the execution date of the Framework Agreement) |
|-----|------|--------------------------------------------------------------------------------------------------------|
| 1 | Jia Tongchun | Board Chairman and General Manager of Taishan Gypsum |
| 2 | Ren Xulian | Vice GM of Taishan Gypsum |

68

BNBMPLC0010306

| S/N | Name | Position at the Target Company or Listed Company (as of the execution date of the Framework Agreement) |
|---|---|---|
| 3 | Cao Zhiqiang | Chief Engineer and Technology Development Center Manager of Taishan Gypsum |
| 4 | Zhu Tenggao | Vice GM of Taishan Gypsum |
| 5 | Zhang Yanxiu | General manager of Taishan Gypsum (Guangdong) Co., Ltd. and Taishan Gypsum (Jiangxi) Co., Ltd. |
| 6 | Wan Guangjin | Vice GM of Taishan Gypsum, general manager Taishan Gypsum (Henan) Co., Ltd. and Taishan Gypsum (Jiyuan) Co., Ltd. |
| 7 | Mi Weimin | Chief Accountant and Finance Manager of Taishan Gypsum |
| 8 | Zhang Jianchun | Secretary of the Board of Taishan Gypsum |
| 9 | Li Zuoyi | Manager of Taishan Gypsum Construction Installation Company |
| 10 | Yang Zhengbo | General Manager Assistant of BNBM |
| 11 | Qian Kai | Manager of BNBM Tianjin Co., Ltd. |
| 12 | Fu Tinghuan | Vice GM of Taishan Gypsum, Manager of Sales Company |
| 13 | Meng Zhaoyuan | General Manager of Taishan Gypsum (Xuancheng) Cement Retarder Co., Ltd. |
| 14 | Hao Kuiyan | General Manager of Taishan Gypsum (Xiangtan) Co., Ltd. |
| 15 | Meng Fanrong | Finance Manager Assistant of Taishan Gypsum, Finance Manager of Taishan Gypsum (Nantong) Co., Ltd. |
| 16 | Bi Zhong | Vice GM of Taishan Gypsum Sales Company |
| 17 | Kang Zhiguo | Vice GM of Taishan Gypsum, General Manager of Taishan Gypsum (Tongling) Co., Ltd. and Taishan Gypsum (Hubei) Co., Ltd. |
| 18 | Wang Lifeng | Vice Chief Accoutant and Vice Finance Manager of Taishan Gypsum |
| 19 | Xu Guogang | General Manager of Taishan Gypsum (Wenzhou) Co., Ltd. |
| 20 | Zhang Jijun | Supply Department Manager of Taishan Gypsum |
| 21 | Peng Shiliang | Manger of Taishan Gypsum Co., Ltd. Lucheng Branch, General Manager of Taishan Gypsum (Pingshan) Co., Ltd. |
| 22 | Song Qinghai | Chief Economist of Taishan Gypsum, General Manager of Taishan Gypsum (Xuancheng) Co., Ltd., Taishan Gypsum (Chaohu) Co., Ltd., and Taishan Gypsum (Guangxi) Co., Ltd. |
| 23 | Lu Baoju | General Manager of Hubei Taishan Building Materials Co., Ltd. and Taishan Gypsum (Xiangyang) Co., Ltd. |
| 24 | Song Wei | Director of Taishan Gypsum No.3 Branch Factory |
| 25 | Gao Yan | General Manager of Taishan Gypsum (Baotou) Co., Ltd. |
| 26 | Li Xingjian | General Manager of Taishan Gypsum (Fujian) Co., Ltd. |

BNBMPLC0010307

| S/N | Name | Position at the Target Company or Listed Company (as of the execution date of the Framework Agreement) |
|---|---|---|
| 27 | Yi Yingdong | Director of Taishan Gypsum Power Electromechanical Branch Factory |
| 28 | Xue Fazhen | General Manager of Fuxin Taishan Gypsum Building Material Co., Ltd. and Weierda (Liaoning) Environmental Protection Materials Co., Ltd. |
| 29 | Li Wenguang | Vice Manager of Taishan Gypsum (Baotou) Co., Ltd. |
| 30 | Wang Guiting | Vice GM of Taishan Gypsum (Pingshan) Co., Ltd. |
| 31 | Chen Zhongjian | Vice Manager of Taishan Gypsum Co., Ltd. Lucheng Branch |
| 32 | Yang Pufeng | Vice Director of Taishan Gypsum Co., Ltd. Paper Plant |

Note: By the day when these Feedback Reply is signed, the posts of some personnel have been transferred between the holding subsidiaries of Taishan Gypsum, mainly including, Zhang Yanxiu serving as general manager of Fuxin Taishan Gypsum Building Materials Co., Ltd. and Weierda (Liaoning) Environmental Protection Material Co., Ltd., Wan Guangjin serving as deputy general manager of Taishan Gypsum and general manager of Taishan Gypsum (Guangdong) Co., Ltd. and Taishan Gypsum (Jiangxi) Co., Ltd., Peng Shiliang no longer serving as general manager of Taishan Gypsum (Pingshan) Co., Ltd., general manager, and Xue Fazhen serving as general manager of Taishan Gypsum (Chongqing) Co., Ltd.

**(2) The is no business strife between the enterprises in which the counterparties hold a post or controlled by the counterparties and Taishan Gypsum**

**1. Basic information on enterprises in which the natural person counterparties hold a post or controlled by them**

According to the statements of the counterparties, the Independent Financial Adviser and the Counsel have verified related industrial and commercial materials to other enterprises in which the natural person counterparties and the executive partners of the limited partnerships hold a post or shares or controlled by them other than the target company. By the date when this Feedback Reply is signed, the list of enterprises in which the natural person counterparties hold a post or shares or controlled by them is as follows:

| Company name | Natural person holding shares of this company (counterparty) | Natural person holding office at this company (counterparty) |
|---|---|---|
| Taihe Building Materials | Zhang Yanxiu, Zhang Jianchun, Mi Weimin, Yang Zhengbo, Zhu Jinghua, Li Zuoyi, Qian Kai, Meng Zhaoyuan, Fu Tinghuan, Jia Tongchun, Xue Yuli, Ren Xulian, Zhu Tenggao, Lv Wenyang, Ren Xue, Wan Guangjin, Cao Zhiqiang | Xue Yuli, Lv Wenyang, Ren Xue, Zhu Jinghua, Li Zuoyi, Meng Zhaoyuan |
| Taishan Rock Wool | Zhang Yanxiu, Zhang Jianchun, Mi Weimin, Yang Zhengbo, Zhu Jinghua, Li Zuoyi, Qian Kai, Meng Zhaoyuan, Fu Tinghuan, Jia | Xue Yuli, Lv Wenyang, Zhu Jinghua |

70

BNBMPLC0010308

| Company name | Natural person holding shares of this company (counterparty) | Natural person holding office at this company (counterparty) |
|---|---|---|
| | Tongchun, Xue Yuli, Ren Xulian, Zhu Tenggao, Lv Wenyang, Ren Xue, Wan Guangjin, Cao Zhiqiang | |
| Shenyang Taishan Rock Wool Co., Ltd. | Zhang Yanxiu, Zhang Jianchun, Mi Weimin, Yang Zhengbo, Zhu Jinghua, Li Zuoyi, Qian Kai, Meng Zhaoyuan, Fu Tinghuan, Jia Tongchun, Xue Yuli, Ren Xulian, Zhu Tenggao, Lv Wenyang, Ren Xue, Wan Guangjin, Cao Zhiqiang | - |
| Anhui Taishan Rock Wool Co., Ltd. | Zhang Yanxiu, Zhang Jianchun, Mi Weimin, Yang Zhengbo, Zhu Jinghua, Li Zuoyi, Qian Kai, Meng Zhaoyuan, Fu Tinghuan, Jia Tongchun, Xue Yuli, Ren Xulian, Zhu Tenggao, Lv Wenyang, Ren Xue, Wan Guangjin, Cao Zhiqiang | - |
| Taian Gaoxin District Huixin Network Technology Co., Ltd. | Cao Zhiqiang | - |

Note: 1. Taishi Rock Wool is a wholly owned subsidiary of Taihe Building Materials; 2.Shenyang Taishi Rock Wool Co., Ltd. and Anhui Taishi Rock Wool Co., Ltd. are wholly owned subsidiaries of Taishi Rock Wool.

The basic information and main business of the above enterprises are as follows:

| Enterprise name | Registered capital (RMB10,000) | Registered address | Business scope | Principal business |
|---|---|---|---|---|
| Taihe Building Materials | 5,913.75 | East of 104 National Highway and north of Guangmingzhiguang Street, Wenkou Town, Daiyue District, Taian City, Shandong Province | production and selling of paper-surface gypsum boards, gypsum products, covering paper for gypsum board, light steel studs, plastic products, rock wool products, corn starch, corn glue, white latex, decorative materials and new building materials; selling of phosphogypsum, desulfurization gypsum, building hardware, ceramic products, mechanical and electrical products, furniture, home appliances, general merchandise, machinery parts and auto parts; recovery and selling of waste papers and cartons; | Shareholding management company |

BNBMPLC0010309

| Enterprise name | Registered capital (RMB10,000) | Registered address | Business scope | Principal business |
|---|---|---|---|---|
| | | | decoration and fitting-up (excluding advertising business); import & export business (the items requiring approvals as specified by law are subject to the approvals of relevant departments). | |
| Taishan Rock Wool | 21,000.00 | Shangquan Village, Manzhuang Town, Daiyue District, Taian City | Selling of rock wool, mineral wool and glass wool energy efficient and insulating materials and products; production of rock and mineral wools; selling of hardware accessories; development, production and selling of building energy efficient products; import & export business (excluding the import & export business of the goods covered by the state trade). (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | Production and sale of rock wool |
| Shenyang Taishan Rock Wool Co., Ltd. | 2,000.00 | No.1, 4# Road, Yilu Industry Park, Tieling County Industry Park | Selling of rock wool, mineral wool and glass wool energy efficient and insulating materials and products; production of rock and mineral wools; selling of hardware accessories; development, production and selling of building energy efficient products, outer wall insulating system products and rock wool composite boards and integrated insulating and decorative products; import and export business (excluding the items prohibited by laws and administrative regulations; the items restricted by laws and regulations are subject to licenses) (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | Production and sale of rock wool |
| Anhui Taishan Rock Wool Co., Ltd. | 3,000.00 | Hualong Village, Shizi Town, Quanjiao County, Chuzhou, Anhui Province | Production and selling of rock wool, mineral wool and energy-saving insulating materials; selling of hardware and accessories; R&D, production and selling of building energy-efficient products, outer wall insulating system products, rock wool composite boards and insulating & decorative integrated products; | Production and sale of rock wool |

BNBMPLC0010310

| Enterprise name | Registered capital (RMB10,000) | Registered address | Business scope | Principal business |
|---|---|---|---|---|
| | | | self-operation and agency of the import and export business of various kinds of goods and technologies (other than the goods and technologies whose operation is restricted by the state or whose import and export are prohibited by the state). (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | |
| Taian Gaoxin District Huixin Network Technology Co., Ltd. | 10.00 | Hi-tech Innovation Service Center, Gaoxin District, Taian, Shandong Province | Development of software network technologies and information transmission technologies, technical consulting, technical service and technology transfer; computer software and hardware development (the items requiring approvals as specified by law are subject to the approvals from relevant departments) | Provision of technical service |

## 2. Enterprises Controlled by Guotai Minan and their Basic Information

As of the signing date of the Feedback Reply, the basic information on the level 1 subsidiaries with shares held or controlled by Guotai Minan Investment is as follows:

| Company Name | Registered Capital (Ten thousand Yuan) | Scope of Business | Direct Shareholding Ratio (%) |
|---|---|---|---|

① Tourism Module

| Company Name | Registered Capital (Ten thousand Yuan) | Scope of Business | Direct Shareholding Ratio (%) |
|---|---|---|---|
| Tai'an Taishan Travel Group Co., Ltd. | 2,000.00 | Development, investment, construction and operation of travel projects; development, production and sales of travel products; hotel management; tourism information consulting; exhibition service; import and export (excluding import and export of goods under state trading management); house leasing; enterprise marketing planning; culture and art exchanges. (Business involving licensing shall be operated with license) (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |

② Finance and Real Estate Module

73

BNBMPLC0010311

| | | | |
|---|---|---|---|
| Tai'an Financial Holding Group Co., Ltd. | 500,000.00 | Foreign investment with owned fund; restructuring and M&A business consulting;<br><br>asset management; real estate development and operation; property management (excluding security service). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
| Tai'an Guotai Minan Financing Guarantee Co., Ltd. | 30,000.00 | Loan guarantee, acceptance guarantee,   trade financing guarantee, project financing guarantee, and L/C guarantee; attachment guarantee, bidding guarantee, advance payment guarantee, project performance guarantee, balance payment guarantee and other performance guarantees; financing consulting, financial consultant and other intermediary services in relation to guarantee business; investment with owned fund according to supervision regulations (it is prohibited to engage in activities like deposit taking, loan issuing, entrusted loan issuing and entrusted investment). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 58.33 |
| Tai'an Guoxin Properties Co., Ltd. | 5,000.00 | Real estate development and sales; house leasing; property management (excluding security service). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 90.00 |
| Tai'an Guotai Minan Assets Management Co., Ltd. | 50.00 | Entrusted management of movable and immovable properties (excluding financial trust and management); house leasing. (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |

③ Other Modules

| | | | |
|---|---|---|---|
| Tai'an Shangmao State-Owned Assets Operation Co., Ltd. | 30,187.67 | State-owned assets operation as authorized (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
| Tai'an Haohua Plastics Co., Ltd. | 800.00 | Wholesaling of methyl chloride, chlorodifluoromethane, dichloromethane, trichloromethane, tetrachloroethylene, and barium chloride (no stock) (the validity term is subject to the license); coal wholesaling and operation. Manufacturing and sales of fibre ropes and net devices; sales of termination agent (excluding dangerous chemicals), defoaming agent (excluding dangerous chemicals), rope-netting machinery, fishery products, rubber and plastic products, metal materials, building materials, decoration materials, packaging materials, mechanical and electrical equipment, hardware and electrical equipment, steel, electric wires and cables, general merchandise, textile fabric, | 51.00 |

BNBMPLC0010312

| | | clothing, communication equipment (excluding satellite broadcasting and TV program receiving facilities), paper, wood, household articles, calcium carbide, auxiliary chemicals (excluding dangerous chemicals), chemical products (excluding dangerous chemicals), salt for great industries (salt used for caustic soda, sodium carbonate, etc.), and artware (excluding cultural relics); import and export service (excluding import and export of goods under state trading management). Manufacturing of termination agent and defoaming agent (operated by branches only). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | |
|---|---|---|---|

The above enterprises in which the above counterparties holding a post or shares or controlled by such counterparties are not engaged in business relating to any new materials industry, except for Taihe Building Materials, Taishi Rock Wool and their subsidiaries. They are different industries, and there is no competition business.

Taihe Building Materials is a stock-holding company not engaged in the operation business. Taishi Rock Wool is the entity carrying out the rock wool business for Taihe Building Materials as its wholly-owned subsidiary. The main business of Taishi Rock Wool is rock wool and the main products are rock wool board, rock wool sliver and aluminum foil rock wool. The rock wool products manufactured by Taishi Rock Wool are not same as the gypsum board and stud of Tishan Gypsum in terms of product nature and downstream application. They are two kinds of different new type building materials products, and there is no competition business. The details are as follows:

### (1) Nature and function of the product are different

The featured products of Taishan Gypsum plaster board is a kind of lightweight board with industrial by-product gypsum as main raw material and paper as surface cover on both sides; rock wool products are manufactured with high-quality basalt and dolomite as main raw materials which are centrifuged into fiber at a high speed with internationally advanced centrifugal machine after melted at a high temperature above 1450℃, and then are sprayed with a certain amount of binder, dust-proof oil and water repellent, collected with the cotton collector and processed with the swing hammer, and solidified and cut with the addition of three-dimensional cotton sheets. The main properties of gypsum board are light weight, high strength, heat and sound insulation and fire protection; the rock wool is mainly featured by thermal insulation as the foundation of thermal insulation materials. The raw materials, composition and properties of gypsum board and mineral wool are completely different, and they are new type of building materials products in different areas.

### (2) Downstream application areas are different

Gypsum board is featured by light weight, high strength, small thickness, convenience for processing, acoustical and thermal insulation and fire protection, widely used in ceiling

BNBMPLC0010313

and wall materials of indoor buildings, such as interior walls in residence, offices, shops, hotels, industrial factories and other industrial buildings, Rock wool has wide downstream use as cornerstone of thermal insulation materials: insulation materials for nuclear power plants, power plants, chemical plants, large furnaces in the industry field;   and building and ship external wall thermal insulation in the architecture filed. Gypsum board and mineral wool products have no overlap in the field of downstream applications, and even in the field of architecture, gypsum board is mainly used in indoor suspended ceiling and partition walls while rock wool is mainly used as thermal insulation materials. They are different building materials.

In summary, the rock wool business of Taihe Building Materials and Taishi Rock Wool has no competition relationship with the gypsum board and stud businesses of Taishan Gypsum and they are two types of new building materials of different properties and applications.

### (3) No violation of prohibition of business strife on the part of the natural person counterparties

As Item (5) of Article 148 of the Company law stipulates, "Directors and senior officers shall not seek business opportunities that should have belonged to the Company for themselves or others by taking advantages of their duties or operate by themselves or for others business similar to that of the company in which they hold a post without the consent of the shareholders' meeting or the general meeting of shareholders."

The office holding of the natural person counterparties and the executive partners of the limited partnerships will not lead to violation of the prohibition of business strife and the specific circumstances are as follows:

1. Zhang Yanxiu, Zhang Jianchun, Mi Weimin, Yang Zhengbo, Zhu Jinghua, Li Zuoyi, Qian Kai, Meng Zhaoyuan, Fu Tinghuan, Jia Tonchun, Ren Xulian, Cao Zhiqiang, Zhu Tenggao, Ren Xue and Wan Guangjin hold shares in Taihe Building Materials. Ren Xue serves as directors of Taihe Building Materials, Li Zuoyi and Meng Zhaoyuan as supervisors, Zhu Jinghua serves as supervisor of Taihe Building Materials and Taishi Rock Wool other than senior officer. The controlling shareholders of Taishan Gypsum are aware of the shareholding of such natural person counterparties in Taihe Building Materials and Taishi Rock Wool, but the main business of Taihe Building Materials and Taishi Rock Wool is rock wool other than the business same as or similar to Taishan Gypsum's main business gypsum board and stud. In addition, Taihe Building Materials confirmed that the above counterparties did not seek business opportunities belonging to Taishan Gypsum for itselves or others by taking advantages of their duties or operate by themselves or permit others to operate business similar to gypsum board and stud or harm the interests of the Listed Company or violate the prohibition of business strife.

2. Xue Yuli and Lv Wenyang hold shares in Taihe Building Materials and Taishi Rock Wool and serve as directors, but these two persons have been retired, which does not

BNBMPLC0010314

violate the prohibition of business strife;

3. In the natural person counterparties, Duan Zhentao, Huang Rongquan, Yuan Chuanqiu, Xu Fuyin, Zhang Guangmiao and Fang Donghua have retired, and the rest personnel don't hold shares or posts in companies other than the target company or get involved in violation of the prohibition of business strife.

In order to further protect the interests of the Listed Company and the investors, the Framework Agreement for this Transaction specially stipulates the provisions of prohibition of business strife, which specify that the core personnel of the counterparties and other related parties shall not  (including but not limited to operating solely or helping other related enterprises through joint venture or partnership or having shares and other rights of another company or enterprise or consultants or consulting etc.) directly or indirectly participate in the business or activities that constitute business strife with the above business of any target company without the consent of the Listed Company. If they have business opportunities that have or will have business strife with the business of target company, they shall immediately notify the target company and try to give the business opportunities to the target company to ensure that the interests of the target company and all the shareholders are not damaged.

**(4) Supplementary disclosure**

The Listed Company has disclosed the above content in "1. Impact of this Transaction on business strife" of "Chapter XII Business Strife and Related Transactions" in the Restructuring Report.

**(5) Verification opinions of intermediary agents**

**1. Opinions of the Independent Financial Adviser**

After verification, the Independent Financial Adviser deems that: "1. The issuer has disclosed the basic information and main business of the enterprises in which the counterparties hold a post or controlled by the counterparties after the completion of this Transaction. 2. By the day when the Verification Opinions are signed, the enterprises in which the counterparties hold a post or controlled by the counterparties have no competitive business against Taishan Gypsum; the Framework Agreement is the result of the equal negotiations between the contracting parties and the true meaning of the parties. The Agreement becomes effective after all the agreed conditions are satisfied and has legal binding on the contracting parties. The Agreement is helpful for the enterprises in which the counterparties hold a post or controlled by the counterparties to avoid competitive business against Taishan Gypsum. 3. The issuer has disclosed the office holding or shareholding of related counterparties in Taihe Building Materials and other enterprises. According to the materials provided by Taishan Gypsum and Taihe Building Materials and the specifications issued by Taihe Building Materials, Duan Zhentao, Huang Rongquan, Yuan Chuanqiu, Xu Fuyin, Zhang Guangmiao and Fang Donghua have retired,

BNBMPLC0010315

and the office holding, investment or shareholding of other natural person counterparties or their spouse in Taihe Building Materials and Taishi Rock Wool and 9 limited partnerships including    Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment do not violate the prohibition of business strife. "

BNBMPLC0010316

### 2. Lawyer's Opinions

After verification, the Lawyer deems that: "1. The issuer has disclosed the basic information and main business of the enterprises in which the counterparties hold a post or controlled by the counterparties after the completion of this Transaction. 2. By the day when the Verification Opinions are signed, the enterprises in which the counterparties hold a post or controlled by the counterparties have no competitive business against Taishan Gypsum; the Framework Agreement is the result of the equal negotiations between the contracting parties and the true meaning of the parties. The Agreement becomes effective after all the agreed conditions are satisfied and has legal binding on the contracting parties. The Agreement is helpful for the enterprises in which the counterparties hold a post or controlled by the counterparties to avoid competitive business against Taishan Gypsum. 3. The issuer has disclosed the office holding or shareholding of related counterparties in Taihe Building Materials and other enterprises. According to the materials provided by Taishan Gypsum and Taihe Building Materials and the specifications issued by Taihe Building Materials, Duan Zhentao, Huang Rongquan, Yuan Chuanqiu, Xu Fuyin, Zhang Guangmiao and Fang Donghua have retired, and the office holding, investment or shareholding of other natural person counterparties or their spouse in Taihe Building Materials and Taishi Rock Wool and 9 limited partnerships including   Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment do not violate the prohibition of business strife. "

**(3) Disclosing the ownership subject of the above intellectual property rights of the above brands, trademarks and firms relating to "Taihe" and gypsum board and stud during the reporting period, their significance to the production and operation of Taishan Gypsum, related arrangements to free transfer, whether there are legal risk or economic disputes, the impact of the above matters on this Transaction and the Listed Company after this Transaction is completed, whether this Transaction complies with the provisions on the clear ownership of assets in Item (4) of Article 11, Item (4) of Paragraph 1 of Article 43 of the Management Measures for Major Asset Restructuring of Listed Companies. We hope the Independent Financial Adviser and the Counsel to verify the matters and make comments.**

**(1) List of intellectual property rights and the ownership subjects of the Taihe Building Materials and Taishi Rock Wool relating to gypsum board and stud during reporting period**

### 1. Trademarks

| No. | Trademark | Owner | Registration No. | Products/services | Expiry date of exclusive purpose |
|-----|-----------|-------|------------------|-------------------|----------------------------------|
| 1 | CNHG | Taihe Building | 5911886 | Anhydrous   gypsum, gypsum, gypsum board, non - metallic | December 13, 2019 |

BNBMPLC0010317

| No. | Trademark | Owner | Registration No. | Products/services | Expiry date of exclusive purpose |
|---|---|---|---|---|---|
| | | Materials | | building materials, non – metallic building surface coating materials | |
| 2 | CNTG | Taihe Building Materials | 5911887 | Anhydrous   gypsum, gypsum, gypsum board, non - metallic building materials, non – metallic building surface coating materials | December 13, 2019 |
| 3 | CPB | Taihe Building Materials | 5911888 | Anhydrous   gypsum, gypsum, gypsum board, non - metallic building materials, non - metallic building surface coating materials | December 13, 2019 |
| 4 | 泰牛 | Taihe Building Materials | 7202409 | Plaster board, building mortar, anhydrous gypsum, gypsum board, non-metallic strips for architecture use, non- metallic building materials, non - metallic plate, rock wool products (for construction), non-metallic buildings, non-metallic building surface coating materials | August 6, 2020 |
| 5 | 泰牛 | Taihe Building Materials | 7198985 | Construction metal bracket, metal building elements, metal attachments for building, metal partitions (building), metal building materials, metal frame for building, metal plates for building, nails | July 27, 2020 |
| 6 | 泰牛 tainiu | Taihe Building Materials | 7202412 | Plaster board, building mortar, anhydrous board, gypsum board, building with non-metallic strips, non-metallic building materials, non - metallic plates, rock wool products (construction), non-metallic buildings, non-metallic building coating material | August 6, 2020 |
| 7 | 泰牛 tainiu | Taihe Building Materials | 7202437 | Metal bracket for building, metal building elements, metal accessories for building, metal partition (building), metal building materials, metal frame for building, metal plate for building, nails, hardware (small) | July 27, 2020 |
| 8 | 和泰 | Taihe Building Materials | 8080984 | Anhydrous   gypsum, gypsum, gypsum board, plaster board, non-metallic buildings | May 13, 2021 |

80

BNBMPLC0010318

### 2. Patents

| Name | Patent No. | Type of patent | Owner | Application date |
|---|---|---|---|---|
| Matrix Convenient Gypsum Board | ZL201520491624.8 | Utility model | Taihe Building Materials | July 9, 2015 |
| Digital Positioning Gypsum Board | ZL201520165078.9 | Utility model | Taihe Building Materials | August 12, 2015 |

### (2) Impact of the above intellectual property rights on the production and operation of Taishan Gypsum and the following arrangements

Taihe Building Materials has never used the trademarks and patents, and Taishan Gypsum mainly uses "Taishan", "Taishan West Lake", "Wuxing", "Dunpai", 'Daizong" and other trademarks in daily production and operation which do not rely on the above trademarks and patents, therefore they don't have a significant impact on Taishan Gypsum's production and operation.

The Framework Agreement signed for this Transaction has agreed that Taihe Building Materials shall change the name as required by BNBMPLC and transfer the brands, trademarks, firms and other intellectual property rights relating to "Taihe" and gypsum board and stud to Taishan Gypsum or affiliates appointed by Taishan Gypsum and BNBMPLC for free. To further protect the Listed Company's interests, avoid business strife and ensure a clear ownership of the Target Assets, Taihe Building Materials held a shareholders' meeting on June 27, 2016 to transfer the intellectual property rights of the above trademarks and patents to Taishan Gypsum or affiliates appointed by Taishan Gypsum and BNBMPLC for free and change the company name within one month after this Transaction is completed.

According to Procedures Complication Notice (issue No.: 2016080801293490 and 2016080901029630) issued by the State Intellectual Property Bureau, the names of the patentee of the patents named Matrix Convenient Gypsum Board and Digital Positioning Gypsum Board has been changed from Taihe Building Materials to Taishan Gypsum.

### (3) Impact of the above matters on the Listed Company

Before this Transaction, BNBMPLC has held 65% shares of the target company as its controlling shareholder. Taishan Gypsum owns the related assets and intellectual property rights necessary for the daily production and operation as a subsidiary of BNBMPLC. The trademarks and patents relating to Taihe Building Materials and the gypsum board and stud businesses do not have materials impact on the production and operation of Taishan Gypsum.

On June 27, 2016, Taihe Building Materials convened a shareholders' meeting and consented by resolution to transfer the above trademarks and patents and other intellectual

81

BNBMPLC0010319

property rights to Taishan Gypsum or affiliates appointed by Taishan Gypsum and BNBMPLC free of charge and change the company name within 1 month after this Transaction was completed.

According to the Utility Model Patent Certificate provided by Taihe Building Materials, the Certificate and Procedures Application Notice issued by the State Intellectual Property Bureau and the Trademark Registration Certificate and trademark archives of the Trademark Bureau and inquiry of the websites of the State Intellectual Property Bureau and the Trademark Bureau, Taihe Building Materials is exclusively entitled to the above registered trademarks and the patentee of the patents named Matrix Convenient Gypsum Board and Digital Positioning Gypsum Board has been changed from Taihe Building Materials to Taishan Gypsum by the day when this Feedback Reply is signed.

### (4) Compliance of the above matters

The Framework Agreement signed for this Transaction agrees that Taihe Building Materials shall change the company name as required by BNBMPLC and transfer the brands, trademarks, firms and other intellectual property rights to Taishan Gypsum or affiliates appointed by Taishan Gypsum and BNBMPLC related to "Taihe" and gypsum board and stud free of charge within 1 month after this Transaction is completed. On June 27, 2016, Taihe Building Materials held a shareholders' meeting and agreed to transfer the intellectual property rights of the above trademarks and patents to Taishan Gypsum or affiliates appointed by Taishan Gypsum and BNBMPLC for free and change the company name within one month after this Transaction is completed.   Taihe Building Materials has fulfilled all the internal procedures and further confirmed the arrangements for the free transfer matters, and there are no legal risks and economic disputes. The Target Assets involved in this Transaction has clear ownership without legal obstacles in assets transfer or assignment and it is expected that the ownership transfer procedures can be completed within the agreed period, which complies with the provisions in Item (4) of Article 11 and Item (4) of Paragraph 1 of Article 43 of the Restructuring Measures.

### (5) Supplementary disclosure

The Listed Company has disclosed the above content in "1. Impact of this Transaction on business strife" of Chapter XII Horizontal Competition and Related Transaction of the Restructuring Report.

### (6) Verification opinions of intermediary agents

### 1. Opinions of the Independent Financial Adviser

After verification, the Independent Financial Adviser deems that: "The intellectual property rights relating to gypsum board and stud held by Taihe Building Materials have no material impact upon the production and operation of Taishan Gypsum. Taishan Gypsum and Taihe Building Materials have made corresponding arrangements for the transfer of the

BNBMPLC0010320

above intellectual property rights and such arrangements have no risks of legal risks or economic disputes. The above intellectual property rights have clear ownership without legal obstacles in transfer or assignment of assets, which meets the provisions on the clear ownership of assets in Item (4) of   Article 11 and Item (4) of Paragraph 1 of Article 43 of the Restructuring Management Measures."

### 2. Lawyer's Opinions

After verification, the Lawyer deems that: "The intellectual property rights relating to gypsum board and stud held by Taihe Building Materials have no material impact upon the production and operation of Taishan Gypsum. Taishan Gypsum and Taihe Building Materials have made corresponding arrangements for the transfer of the above intellectual property rights and such arrangements have no risks of legal risks or economic disputes. The above intellectual property rights have clear ownership without legal obstacles in transfer or assignment of assets, which meets the provisions on the clear ownership of assets in Item (4) of   Article 11 and Item (4) of Paragraph 1 of Article 43 of the Restructuring Management Measures."

BNBMPLC0010321

**QUESTION 3: As indicated on the application materials, Taihe Building Materials once directly held 21,787,500 shares in Taishan Gypsum and held 7,781,250 shares in Taishan Gypsum through Jia Tongchun; at the same time, natural person shareholders also hold shares in Taihe Building Materials on behalf of others, and the total contribution made to Taihe Building Materials by its shareholders corresponds to the number of shares actually held by Taihe Building Materials in Taishan Gypsum in quantity; in 2005, Employee Shareholder Association of Shandong Taihe Group transferred the 28,000,000 shares in Target Assets to Taian Donglian Investment & Trading Co., Ltd.; in 2006, BNBMPLC completed its acquisition of Taian Donglian Investment & Trading Co., Ltd.; the actual number of shareholders of Taihe Building Materials is 503.You are expected to make Supplemental Disclosure in the following respects: 1) when Taihe Building Materials acted as a shareholder of Taishan Gypsum, its actual shareholders exceeded 200, whether this fact meets the relevant regulations, whether entrusted shareholding details about Taishan Gypsum are fully disclosed, the reason for entrusted shareholding, whether the principal has made contribution actually, whether the principal is prevented from holding shares directly due to his/her illegal status, and whether this circumstance will affect the validity of relevant equity transfer or capital increase resolutions.2) Whether the shareholding entrustment relationship is thoroughly terminated, whether there is any potential legal risk or economic dispute risk, whether there is any uncertainty in the equity held by existing shareholders, as well as the effect on this Transaction and the Listed Company following completion of this Transaction.3) Whether the equity transfer by Taishan Gypsum and the foregoing acquisition by BNBMPLC have undergone necessary approval procedures. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**ANSWER:**

**I. Issue about the Actual Shareholders Exceeding 200 when Taihe Building Materials Acted as a Shareholder of Taishan Gypsum**

**(I) Reply to the above Issue**

The actual shareholders when Taihe Building Materials acted as a shareholder of Taishan Gypsum were 503, exceeding 200. This fact did not meet applicable regulations in Regulatory Guidelines for Non-listed Public Companies No. 4 - Audit Guidelines for Non-listed Limited Liability Company with more than 200 Shareholders to Apply for Administrative License. Passed by stockholders' meeting of Taishan Gypsum convened on Aug. 31, 2015, Taihe Building Materials transferred all of its shares in Taishan Gypsum to 35 natural persons including Jia Tongchun, and 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment.

Passed by partners' meetings convened on Jun. 24, 2016 respectively by 9 partnerships including Changyuan Investment, Wanji Investment, Haozhan Investment,

84

Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment, the seven natural person counterparties of this Transaction, Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu and Wan Guangjin, will respectively be transferees of the share of property of certain limited partners in such limited partnerships (refer to Question 1 in this Feedback Reply). After completion of change of partners in these nine partnerships including Changyuan Investment, Wanji Investment, Xinyi Investment, Haozhan Investment, Fanye Investment, Jinxiu Investment, Xinghe Investment, Hongchao Investment and Shunchang Investment, the shareholders of Taishan Gypsum were 195 after piercing the counterparties, not exceeding 200, which met related regulation that its shareholders shall be no more than 200.

### (II) Supplemental Disclosure

The Listed Company additionally disclosed the said contents in "III. Compliance of Employee Shareholding in Taishan Gypsum" of "Chapter V Basic Information of Transaction Subject" in its Reorganization Report.

### (III) Verification Opinions of Agents

### 1. Independent Financial Adviser's Opinions

After inspection and verification, the Independent Financial Adviser thinks that "The actual shareholders of Taishan Gypsum exceeded 200 when Taihe Building Material acted as a shareholder of Taishan Gypsum. Up to the signing date of this verification opinion, the shareholders of Taishan Gypsum after piercing the counterparties are changed to 195, meeting related regulation that its shareholders shall be no more than 200. Thus, the fact that historical actual shareholders of Taishan Gypsum exceeded 200 does not constitute major legal impediment to this Transaction."

### 2. Lawyer's Opinions

After inspection and verification, the Lawyer thinks that the actual shareholders of Taishan Gypsum exceeded 200 when Taihe Building Material acted as a shareholder of Taishan Gypsum. Up to the issuance date of this supplementary legal opinion, the shareholders of Taishan Gypsum after piercing the counterparties are changed to 195, meeting related regulation that its shareholders shall be no more than 200. Thus, the fact that historical actual shareholders of Taishan Gypsum exceeded 200 does not constitute major legal impediment to this Transaction.

### II. Whether Entrusted Shareholding Details about Taishan Gypsum are Fully Disclosed, the Reason for Entrusted Shareholding, Whether the Principal Has Made Contribution Actually, Whether the Principal is Prevented from Holding Shares Directly due to his/her Illegal Status, and Whether this Circumstance will Affect the Validity of Relevant Equity Transfer or Capital Increase Resolutions

### (I) Reply to the above Issues

1. According to statement provided by Taishan Gypsum, Taihe Building Materials has instances of employee entrusted shareholding as an employee shareholding platform of

BNBMPLC0010323

Taishan Gypsum because of large numbers of related employees and Taihe Building Materials' needs in industrial and commercial registration.

2. According to the shareholders ledger of Taihe Building Materials, contribution certificate and dividends records provided by Taishan Gypsum, the Confirmation Letter which was signed by actual shareholders of Taihe Building Materials and notarized by Shandong Province Taian City Daizong Notary Office, in history, the actual shareholders of Taihe Building Materials were or once were employees of Taishan Gypsum. Such actual shareholders of Taihe Building Materials contributed to or obtained equity of Taihe Building Materials through their salaries, compensations, other labor incomes and self-owned funds. Thus, there is no such circumstance that the actual shareholders of Taihe Building Materials made any false capital contibution, nor is there any circumstance that any principal of equity holding agency is prevented from directly holding shares due to his/her illegal status.

3. According to the Confirmation Letter signed by 503 actual shareholders of Taihe Building Materials and notarized by Shandong Province Taian City Daizong Notary Office, 503 actual shareholders of Taihe Building Materials confirm that: they have no objection to the registered capital of Taihe Building Materials and the change of the registered capital, the equity structure and its change in industrial and commercial registration, and the actual shareholders equity structure and its change during the period when they were actual shareholders of Taihe Building Materials. And they have no objection to the fact that Taihe Building Materials directly held shares in Taishan Gypsum and held shares in Taishan Gypsum through JIA Tongchun and such shares' change.

### (II) Supplemental Disclosure

The Listed Company additionally disclosed the said contents in "III. Compliance of Employee Shareholding in Taishan Gypsum" of "Chapter V Basic Information of Transaction Subject" in its Reorganization Report.

### (III) Verification Opinions of Agents

#### 1. Independent Financial Adviser's Opinions

After inspection and verification, the Independent Financial Adviser thinks that "Taishan Gypsum has circumstance of entrusted shareholding during Taihe Building Materials acting as a shareholder of Taishan Gypsum. Up to Aug. 31, 2015, such circumstance of entrusted shareholding has been regulated and the principal has confirmed equity changes of Taihe Building Materials and Taishan Gypsum during entrusted shareholding. Thus, such circumstance will not affect the validity of relevant equity transfer or capital increase resolutions of Taishan Gypsum and Taihe Building Materials."

#### 2. Lawyer's Opinions

After inspection and verification, the Lawyer thinks that Taishan Gypsum has circumstance of entrusted shareholding during Taihe Building Materials acting as a shareholder of Taishan Gypsum. Up to Aug. 31, 2015, such circumstance of entrusted shareholding has been regulated and the principal has confirmed equity changes of Taihe

BNBMPLC0010324

Building Materials and Taishan Gypsum during entrusted shareholding. Thus, such circumstance will not affect the validity of relevant equity transfer or capital increase resolutions of Taishan Gypsum and Taihe Building Materials.

**III.   Whether the Shareholding Entrustment Relationship is Thoroughly Terminated, Whether there is any Potential Legal Risk or Economic Dispute Risk, Whether there is any Uncertainty in the Equity Held by Existing Shareholders, as well as the Effect on this Transaction and the Listed Company Following Completion of this Transaction**

**(II) Reply to the above Issues**

1. Passed on the shareholders' meeting of Taishan Gypsum convened on Aug. 31, 2015, Taihe Building Materials transferred its all shares in Taishan Gypsum to 35 natural persons including Jia Tongchun and 10 limited partnerships including Heda Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment.

The transferor and the transferees respectively signed Equity Transfer Agreement on Aug. 31, 2015 as regard to above transfer issues. According to the Equity Transfer Agreement, the equity transfer price was RMB 20.81 per share. The transferees shall pay all equity transfer funds to the transferor within seven working days after the announcement date of resolution on the first board meeting about the issuer issuing equity to minority shareholders of Taishan Gypsum to purchase assets. The said Equity Transfer Agreement has been notarized by Shandong Province Taian City Daizong Notary Office.

On Oct. 25, 2015, the transfer and the transferees respectively signed the Supplementary Agreement of Equity Transfer, which made complementary agreement on payment of equity transfer funds.

Based on above transfer issues, Taishan Gypsum adjusted its Articles of Association correspondingly and transacted industrial and commercial filing procedures.

According to the industrial and commercial materials and the Articles of Association of Taishan Gypsum, shareholders and their shareholding ratios in Taishan Gypsum after this equity transfer are as follows:

| No. | Name of shareholder | Number of shares held | Shareholding ratio (%) |
|-----|---------------------|-----------------------|------------------------|
| 1 | BNBMPLC | 65,362,500 | 42.0000 |
| 2 | Donglian Investment | 35,793,750 | 23.0000 |
| 3 | Guotai Minan Investment | 24,900,000 | 16.0000 |
| 4 | Jia Tongchun | 17,683,750 | 11.3631 |
| 5 | Heda Investment | 1,146,000 | 0.7364 |
| 6 | Ren Xulian | 1,100,000 | 0.7068 |

BNBMPLC0010325

| No. | Name of shareholder | Number of shares held | Shareholding ratio (%) |
|-----|---------------------|-----------------------|------------------------|
| 7 | Xue Yuli | 700,000 | 0.4498 |
| 8 | Cao Zhiqiang | 670,000 | 0.4305 |
| 9 | Zhu Tenggao | 600,000 | 0.3856 |
| 10 | Lyu Wenyang | 400,000 | 0.2570 |
| 11 | Zhang Yanxiu | 400,000 | 0.2570 |
| 12 | Wan Guangjin | 400,000 | 0.2570 |
| 13 | Ren Xue | 400,000 | 0.2570 |
| 14 | Xinyi Investment | 328,000 | 0.2108 |
| 15 | Wanji Investment | 322,000 | 0.2069 |
| 16 | Hongchao Investment | 317,000 | 0.2037 |
| 17 | Haozhan Investment | 311,000 | 0.1998 |
| 18 | Changyuan Investment | 308,000 | 0.1979 |
| 19 | Jinxiu Investment | 306,000 | 0.1966 |
| 20 | Xinghe Investment | 305,000 | 0.1960 |
| 21 | Mi Weimin | 305,000 | 0.1960 |
| 22 | Zhang Jianchun | 305,000 | 0.1960 |
| 23 | Shunchang Investment | 303,000 | 0.1947 |
| 24 | Fanye Investment | 300,000 | 0.1928 |
| 25 | Zhu Jinghua | 300,000 | 0.1928 |
| 26 | Li Zuoyi | 300,000 | 0.1928 |
| 27 | Yang Zhengbo | 300,000 | 0.1928 |
| 28 | Qian Kai | 200,000 | 0.1285 |
| 29 | Fu Yanhuan | 200,000 | 0.1285 |
| 30 | Meng Zhaoyuan | 200,000 | 0.1285 |
| 31 | Qin Qingwen | 150,000 | 0.0964 |
| 32 | Hao Kuiyan | 150,000 | 0.0964 |
| 33 | Duan Zhentao | 100,000 | 0.0643 |
| 34 | Meng Fanrong | 80,000 | 0.0514 |
| 35 | Bi Zhong | 70,000 | 0.0450 |

BNBMPLC0010326

| No. | Name of shareholder | Number of shares held | Shareholding ratio (%) |
|-----|---------------------|-----------------------|------------------------|
| 36 | Kang Zhiguo | 59,000 | 0.0379 |
| 37 | Wang Lifeng | 50,000 | 0.0321 |
| 38 | Yue Rongliang | 50,000 | 0.0321 |
| 39 | Huang Rongquan | 50,000 | 0.0321 |
| 40 | Yuan Chuanqiu | 50,000 | 0.0321 |
| 41 | Xu Fuyin | 50,000 | 0.0321 |
| 42 | Zhang Guangmiao | 50,000 | 0.0321 |
| 43 | Xu Guogang | 44,000 | 0.0283 |
| 44 | Chen Xinyang | 44,000 | 0.0283 |
| 45 | Li Xiuhua | 43,000 | 0.0276 |
| 46 | Liu Mei | 42,000 | 0.0270 |
| 47 | Zhang Jijun | 40,000 | 0.0257 |
| 48 | Fang Donghua | 37,000 | 0.0238 |
| **Total** | | **155,625,000** | **100.0000** |

2. Taihe Building Materials, the former shareholder of Taishan Gypsum, once actually held 29,568,750 shares in Taishan Gypsum, where directly held 21,787,500 shares in Taishan Gypsum and held 7,781,250 shares in Taishan Gypsum through Jia Tongchun; at the same time, natural person shareholders also held shares in Taihe Building Materials on behalf of others. The registered shareholders of Taihe Building Materials in industrial and commercial registration were 18. Up to Aug. 31, 2015, the actual shareholders of Taihe Building Materials were 503.

503 actual shareholders of Taihe Building Materials respectively signed a Confirmation Letter as regarding to related issues of holding shares in Taishan Gypsum Co., Ltd. through Taihe Building Materials and Jia Tongchun. And such Confirmation Letter has been notarized by Shandong Province Taian City Daizong Notary Office.

Related information of entrusted shareholding of shareholders in Taihe Building Materials, Taihe Building Materials holding shares in Taishan Gypsum and its standardizing process shall see "III. Standardizing of Employee Shareholding in Taishan Gypsum" of "Chapter V Basic Information of Transaction Subject" in its Reorganization Report.

3. According to the shareholders ledger of Taihe Building Materials, contribution certificate and dividends records provided by Taishan Gypsum, the Confirmation Letter which was signed by actual shareholders of Taihe Building Materials and notarized by Shandong Province Taian City Daizong Notary Office, the industrial and commercial archives materials of Taishan Gypsum and 10 limited partnerships including Heda

BNBMPLC0010327

Investment, Xinyi Investment, Wanji Investment, Hongchao Investment, Haozhan Investment, Changyuan Investment, Jinxiu Investment, Xinghe Investment, Shunchang Investment and Fanye Investment, the notarized Equity Transfer Agreement respectively signed by and between Taihe Building Materials and the foresaid ten limited partnerships on Aug. 31, 2015, the entrusted shareholding circumstance of Taishan Gypsum in history has been thoroughly terminated and there is no potential legal risk or economic dispute risk. Thus, the entrusted shareholding circumstance of Taishan Gypsum in history has no material adverse effect on this Transaction and the Listed Company following completion of this Transaction.

### (II) Supplemental Disclosure

The Listed Company additionally disclosed the said contents in "III. Compliance of Employee Shareholding in Taishan Gypsum" of "Chapter V Basic Information of Transaction Subject" in its Reorganization Report.

### (III) Verification Opinions of Agents

#### 1. Independent Financial Adviser's Opinions

After inspection and verification, the Independent Financial Adviser thinks that "the entrusted shareholding circumstance of Taishan Gypsum in history has been thoroughly terminated and there is no potential legal risk or economic dispute risk. Thus, the entrusted shareholding circumstance of Taishan Gypsum in history has no material adverse effect on this Transaction and the Listed Company following completion of this Transaction."

#### 2. Lawyer's Opinions

After inspection and verification, the Lawyer thinks that "the entrusted shareholding circumstance of Taishan Gypsum in history has been thoroughly terminated and there is no potential legal risk or economic dispute risk. Thus, the entrusted shareholding circumstance of Taishan Gypsum in history has no material adverse effect on this Transaction and the Listed Company following completion of this Transaction."

### IV. Whether the Equity Transfer by Taishan Gypsum and the Foregoing Acquisition by BNBMPLC have Undergone Necessary Approval Procedures.

### (I) Reply to the above Issues

#### 1. Approval procedures undergone by Employee Shareholder Association to transfer the 28,000,000 shares in Taishan Gypsum to Taian Donglian Investment & Trading Co., Ltd. in 2005

(1) On March 19, 2005, the Employee Shareholder Association held an interim meeting and adopted the Resolution of Employee Shareholder Association of Shandong Taihe Group, deliberated and approved the Proposal on the Transferring the Equity in Shandong Taihe Dongxin Co., Ltd. and agreed to transfer all its all 28,000,000 shares in Shandong Taihe Dongxin Co., Ltd. (former name of Taishan Gypsum, "Shandong Taihe Dongxin Co., Ltd." changed to "Taishan Gypsum Co. Ltd." in Sep. 2007) to Taian Donglian Investment & Trading Co., Ltd. (then named "Beijing Donglian Investment Co., Ltd.", hereinafter referred to as "Donglian Investment") at a transfer price of RMB1.8 per share

BNBMPLC0010328

and a total transfer price of RMB 50.4mn. On March 24, 2005, the Employee Shareholder Association adopted the Resolution of Employee Shareholder Association of Shandong Taihe Group, deliberated the Proposal on the Transferring the Equity in Shandong Taihe Dongxin Co., Ltd. and agreed to sign a share transfer agreement to transfer all its 28,000,000 shares in Shandong Taihe Dongxin Co., Ltd. to Donglian Investment at a transfer price of RMB1.8 per share and a total transfer price of RMB 50.4mn.

(2) On Mar. 24, 2005, Shandong Taihe Dongxin Co., Ltd. convened shareholders' meeting, on which approved the Employee Shareholder Association of Shandong Taihe Group to transfer its 28,000,000 shares in Shandong Taihe Dongxin Co., Ltd. to Donglian Investment.

(3) On Apr. 27, 2005, Shandong Development and Reform Commission issued Reply to Agree Shandong Taihe Dongxin Co., Ltd. to Increase its Registered Capitals and Confirm its Adjustment to Equity Structure (L. F. G. X. K. Q. Y. Z. [2005] No. 13), in which approved Employee Shareholder Association of Shandong Taihe Group to transfer its 28,000,000 shares in Shandong Taihe Dongxin Co., Ltd. to Donglian Investment.

(4) On Apr. 27, 2005, Shandong Taihe Dongxin Co., Ltd. obtained the Approval Certificate for Companies Limited by Shares in Shandong (L. Z. G. Z. [2005] No. 6) issued by People's Government of Shandong Province.

(5) According to industrial and commercial archives materials of Taishan Gypsum, this equity transfer has transacted industrial and commercial registration procedures by laws.

## 2. Approval Procedures Undergone by BNBMPLC for Acquisition of Taian Donglian Investment & Trading Co., Ltd. in 2006

(1) On Aug. 25, 2006, Donglian Investment convened a shareholders' meeting, on which made a resolution to transfer 100% equity of Donglian Investment to BNBMPLC.

(2) On Aug. 25, 2006, BNBMPLC convened the 19th Extraordinary Meeting of 3rd Board of Directors, which deliberated and approved the Proposal on Purchasing 100% Equity of Taian Donglian Investment & Trading Co., Ltd. and agreed to purchase 100% equity of Donglian Investment with RMB 114,540,000 in cash.

The three independent directors of BNBMPLC gave their independent opinion to approve such issue for the time being.

As regard to this equity transfer, Zhongshang Assets Appraisal Co., Ltd. issued the Assets Appraisal Report of Equity Transfer Evaluation Project of Taian Donglian Investment & Trading Co., Ltd. (Z. S. P. B. Z. [2006] No. 1059) on Aug. 21, 2006.

(3) According to the industrial and commercial archives materials of Donglian Investment, this equity transfer has transacted industrial and commercial registration procedures by laws.

### (II) Supplemental Disclosure

The Listed Company additionally disclosed the said contents in "II. Historical Development of Taishan Gypsum" of "Chapter V Basic Information of Transaction Subject"

91

BNBMPLC0010329

in its Reorganization Report.

**(III) Verification Opinion of Intermediary Agency**

**1. Independent Financial Adviser's Opinions**

After inspection and verification, the Independent Financial Adviser thinks that "Employee Shareholder Association transferring its 28,000,000 shares in Taishan Gypsum to Taian Donglian Investment & Trading Co., Ltd. in 2005 and BNBMPLC's acquisition of Donglian Investment in 2006 have undergone necessary approval procedures and transacted industrial and commercial registration procedures by laws. Thus, such equity transfer is legal and valid."

**2. Lawyer's Opinions**

After inspection and verification, the Lawyer thinks that "Employee Shareholder Association transferring its 28,000,000 shares in Taishan Gypsum to Taian Donglian Investment & Trading Co., Ltd. in 2005 and BNBMPLC's acquisition of Donglian Investment in 2006 have undergone necessary approval procedures and transacted industrial and commercial registration procedures by laws. Thus, such equity transfer is legal and valid."

BNBMPLC0010330

**QUESTION 4: As indicated on the application materials, since 2009, many home owners and home builders in the United States brought actions against BNBMPLC and Taishan Gypsum, demanding compensation for alleged losses arising from quality problems of gypsum boards, BNBMPLC and Taishan Gypsum are unable to determine the numbers of plaintiffs and properties involved in the cases and cannot accurately predict the possible judgment results; the counterparties agree that, 99,071,875 shares acquired by them will be locked up, if it is confirmed that contingent risk arises or actual loss is incurred within 36 months, BNBMPLC will repurchase and cancel the locked-up portion of shares at a price of RMB1 per share and assume the contingent risk or loss; if no contingent risk arises upon expiration of the 36-month period, BNBMPLC will also repurchase and cancel the locked-up portion of shares at a price of RMB1 per share. You are expected to make supplemental disclosure of: 1) the number of the foregoing shares, being 99,071,875 shares or 97,590,590 shares.2) The basis of calculation of number of shares and the basis of distribution among the counterparties, the specific implication of the abovementioned contingent risks, whether the compensation arrangements are able to cover relevant losses and fully protect the interests of the Listed Company.3) The reason and rationality that BNBMPLC will repurchase and cancel the locked-up shares, no matter whether the contingent risks arise or not.4) The necessity of this Transaction, the latest progress of the foregoing actions, their effect on this Transaction and the Listed Company following completion of this Transaction, and whether this Transaction meets Article 11(IV), (V) and Article 43.1(I) and (IV) of Measures for the Administration of Material Assets Reorganization of The Listed Company.5) In addition to the foregoing actions, during the reporting period, whether Taishan Gypsum is subject to other major lawsuits arising from quality control problems and other problems. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**ANSWER:**

**I. Whether the number of the above shares is 99,071,875 or 97,590,590**

According to the Framework Agreement signed by and between BNBMPLC and 10 limited partnership enterprises including Guotai Minan Investment and Heda Investment and 35 natural persons including Jia Tongchun on October 13, 2015 and the Supplementary Agreement II signed on January 25, 2016, minority shareholders of Taishan Gypsum agreed to make compensation for the contingent risks of the Target Assets and to lock the 97,590,590 shares of the issuer's shares obtained by them; Within 36 months as of the day when the new shares in this Transaction are listed, if the annual report auditing institution of the issuer confirms that the contingent risks occur or actual losses are incurred, the issuer will repurchase and cancel the locked-up shares at a price of RMB1.00; if the contingent risks do not occur within 36 months after the day when the new shares in this Transaction are listed, the issuer will also repurchase and cancel the locked-up shares at a price of RMB1.00.

On April 11, 2016, BNBMPLC held the 2015 annual shareholders' meeting, on which the "2015 Annual Profit Distribution Pre-plan" was adopted to agree that BNBMPLC distributes the cash dividend of RMB1.75 (including tax) per 10 shares with the total amount of 1,413,981,592 shares on December 31, 2015, and the total distribution profit was RMB247,446,778.60. According to the announcement of BNBMPLC, on May 13, 2016,

93

BNBMPLC0010331

the above profit distribution plan was completed and the issue price for the share issuance for asset purchase was RMB11.20/share after the ex-dividend and ex-right treatment according to relevant rules of the China Securities Regulatory Commission and the Shenzhen Stock Exchange.

Therefore, the issue price and number of shares issued for this issuance for asset purchase are adjusted accordingly. The issue price of the issuance for asset purchase was adjusted to RMB11.20/share, and the number of locked-up shares was adjusted to 99,071,875 shares according to the above issue price.

**II. Calculation basis of the number of shares and the distribution basis of the shares among the counterparties, specific meaning of the above contingent risks, whether the compensation arrangements can make up for relevant losses and fully protect the interests of the Listed Company**

Contingent risks refers to the risks of economic losses that may occur to Taishan Gypsum due to litigation, arbitration and administrative penalties as well as the future industrial policies and tax policies, economic regulation and industry changes. According to the Framework Agreement signed by and between BNBMPLC and 10 limited partnership enterprises including Guotai Minan Investment and Heda Investment and 35 natural persons including Jia Tongchun on October 13, 2015 and related supplemental agreement, both parties deem after negotiations that the number of locked-up shares is sufficient to cover the losses caused by contingent risks based on the comprehensive evaluation of the profitability, synergetic value, contingent risks and other factors relating to the Target Assets.   The number of the locked-up shares is agreed upon negotiation by both parties.

For this Transaction the actual shareholding ratio of each counterparty in Taishan Gypsum shall be based on the specific distribution of the number of locked-up shares for the contingent risks i.e. 99,071,875 shares between the counterparties, and the calculation process is as follows:

(1) Calculation formula: number of shares locked up by the counterparty = price lock consideration x shareholding proportion of the counterparty / issue price

(2) Calculate the number of shares locked up by the counterparty by the above formula and distribute the remaining shares among the counterparties according to the mantissa of the number of shares locked up by the counterparties so that the sum of the shares locked up by the counterparties is 99,071,875 shares.

The specific distribution results are as follows:

| No. | Counterparty | Quantity of shares repurchased and cancelled (share) |
|-----|-------------|------------------------------------------------------|
| 1 | Taian Guotai Minan Investment Group Co., Ltd. | 45,290,000 |
| 2 | Jia Tongchun | 32,164,540 |
| 3 | Taian Heda Investment Center (LP) | 2,084,431 |

BNBMPLC0010332

| No. | Counterparty | Quantity of shares repurchased and cancelled (share) |
|---|---|---|
| 4 | Ren Xulian | 2,000,763 |
| 5 | Xue Yuli | 1,273,213 |
| 6 | Cao Zhiqiang | 1,218,647 |
| 7 | Zhu Tenggao | 1,091,325 |
| 8 | Lv Wenyang | 727,550 |
| 9 | Zhang Yanxi | 727,550 |
| 10 | Wan Guangjin | 727,550 |
| 11 | Ren Xue | 727,550 |
| 12 | Taian Xinyi Investment Center (LP) | 596,591 |
| 13 | Taian Wanji Investment Center (LP) | 585,678 |
| 14 | Taian Hongchao Investment Center (LP) | 576,583 |
| 15 | Taian Haozhan Investment Center (LP) | 565,670 |
| 16 | Taian Changyuan Investment Center (LP) | 560,214 |
| 17 | Taian Jinxiu Investment Center (LP) | 556,576 |
| 18 | Taian Xinghe Investment Center (LP) | 554,757 |
| 19 | Mi Weimin | 554,757 |
| 20 | Zhang Jianchun | 554,757 |
| 21 | Taian Shunchang Investment Center (LP) | 551,119 |
| 22 | Taian Fanye Investment Center (LP) | 545,663 |
| 23 | Zhu Jinghua | 545,663 |
| 24 | Li Zuoyi | 545,663 |
| 25 | Yang Zhengbo | 545,663 |
| 26 | Qian Kai | 363,775 |
| 27 | Fu Tinghuan | 363,775 |
| 28 | Meng Zhaoyuan | 363,775 |
| 29 | Qin Qingwen | 272,831 |
| 30 | Hao Kuiyan | 272,831 |
| 31 | Duan Zhentao | 181,888 |

BNBMPLC0010333

| No. | Counterparty | Quantity of shares repurchased and cancelled (share) |
|---|---|---|
| 32 | Meng Fanrong | 145,510 |
| 33 | Bi Zhong | 127,321 |
| 34 | Kang Zhiguo | 107,314 |
| 35 | Wang Lifeng | 90,944 |
| 36 | Yue Rongliang | 90,944 |
| 37 | Huang Rongquan | 90,944 |
| 38 | Yuan Chuanqiu | 90,944 |
| 39 | Xu Fuyin | 90,944 |
| 40 | Zhang Guangmiao | 90,944 |
| 41 | Xu Guogang | 80,030 |
| 42 | Chen Xinyang | 80,030 |
| 43 | Li Xiuhua | 78,212 |
| 44 | Liu Mei | 76,393 |
| 45 | Zhang Jijun | 72,755 |
| 46 | Fang Donghua | 67,298 |
| **Total** | | **99,071,875** |

According to the Framework Agreement signed by and between BNBMPLC and 10 limited partnership enterprises including Guotai Minan Investment and Heda Investment and 35 natural persons including Jia Tongchun on October 13, 2015 and related supplemental agreement, the value of the locked-up shares is about RMB1,113,000,000 calculated by the issue price of this Transaction, and the number of the locked-up shares is determined based on both parties' comprehensive judgments on the existing profitability, synergetic value, contingent risks and other factors relating to the Target Assets and the future projections of performance.

According to the above, the compensation arrangement is conducive to the protection of the Listed Company and the interests of all shareholders.

### III. Reason and reasonableness of BNBMPLC's repurchasing and cancelling the locked-up shares whether the contingent risks occur

Because the pending litigation has not yet come to an end, and in the future there are some uncertainties in the industry policies, tax policies, economic regulation and changes in the industry, and it is expected that in the future there still exist conditions likely to result in the economic losses of the Listed Company. From the perspective of protecting the interests of the shareholders of the Listed Company to the maximum and enhancing the

96

consideration certainty of the transaction, both parties agree that the locked-up shares will be repurchased and cancelled by BNBMPLC whether or not the contingent risks occur.

**VI. The necessity of the transaction, the latest progress of the above litigation matters and the impact upon the transaction and the Listed Company after the transaction, whether the transaction conforms to relevant provisions of Items (4) and (5) of Article 11, and Items (1) and (4) of Paragraph 1 of Article 43 of the Major Asset Restructuring and Management Approaches for The Listed Company.**

### (I) Necessity of this Transaction

### 1. To promote the Listed Company's strategic layout and consolidate the leading position in the industry

As a developing country, China is in a period of rapid development of urbanization, industrialization and marketization at present with the adjustment of industrial structure, the development of new type of industry and the construction of urbanization advanced and developed quickly. Urbanization and new rural construction provide a new round of sustained and rapid development opportunities and broad market space for the new type building materials industry. Gypsum board, composite insulation board and other new wall materials have been identified as key to the development of new building materials products. Compared with the traditional building materials, gypsum board is characterized by fire prevention, sound insulation, shockproof, energy-saving and economic advantages and is in line with the requirements of green buildings. It not only can improve the housing function to meet the specific needs of residence and office, but also is consistent with the national direction of economic development of energy saving and environmental protection. According to the "12th Five-Year Plan" Wall Materials Reform Guidance of the National Development and Reform Commission, in the future the use of gypsum board in wall construction and wall decoration will also be supported by favorable policies and the market prospect is broad.

As the world's largest gypsum board industry group, BNBM's "Dragon" gypsum board targeting the high-end market and the "Taishan" gypsum board targeting the middle-end market together have occupied a considerable domestic market share; in addition, BNBMPLC has set up more than 60 production bases in the key areas of the country, which improves the industrial layout. After the completion of the transaction, Taishan Gypsum will become a wholly-owned subsidiary of the Listed Company, which further improves the Listed Company's strategic layout, enhance the Listed Company's market share and competitive strength, consolidate the competitiveness of core products and leading position in the industry, and drive BNBMPLC's other products to realize a comprehensive performance breakthrough with gypsum board as a pillar.

### 2. To strengthen core businesses and improve the profit scale of the Listed Company

For a long time BNBMPLC is committed to developing the main businesses with gypsum board and stud as core. As of December 31, 2015, its production capacity had reached 2 billion square meters as one of the world's largest gypsum board industry group and China's largest new building materials industry group. Taishan Gypsum focuses on the R&D, production and sales of gypsum board and stud products as a core controlled

BNBMPLC0010335

subsidiary of BNBMPLC and makes great contribution to the net profits of BNBMPLC. Before the transaction, BNBMPLC directly and indirectly owns 65% of Taishan Gypsum shares. After the completion of the transaction, the original minority stockholder equity of Taishan Gypsum will be owned by the Listed Company, the net profits of the Listed Company attributable to the parent company will be improved, the scale profits of the Listed Company will be expanded, which is in the interest of the minority shareholders of the Listed Company.

According to the pro forma consolidated financial statements of the Listed Company reviewed by the Baker Tilly CPA, and assuming that the issuance of shares to purchase the minority shares of Taishan Gypsum is completed on January 1, 2015, changes to the net profit attributable to the owner of the parent company of BNBMPLC before and after the transaction are as follows:

Unit: RMB10,000

| Item | 2016H1 | | | 2015 | | |
|---|---|---|---|---|---|---|
| | Before transaction (actual) | After transaction (pro forma) | Growth rate compared with before the transaction | Before transaction (audited) | After transaction (pro forma) | Growth rate compared with before the transaction |
| Net profit attributable to shareholders of parent company | 45,945.01 | 60,698.01 | 32.11% | 89,687.62 | 120,830.93 | 34.72% |
| Net profit attributable to shareholders of parent company after extraordinary items | 46,524.31 | 61,783.87 | 32.80% | 85,461.18 | 116,965.14 | 36.86% |

Note: the actual data for Jan.-Jun. 2016 is not audited.

### 3. To achieve a diversified equity structure and enhance the sustainable profitability of the Listed Company

After the transaction is completed Taishan Gypsum will become a wholly-owned subsidiary of BNBMPLC, some management personnel and middle-level staff of Taishan Gypsum will become shareholders of the Listed Company, diversification of BNBMPLC equity structure will be realized, which is more conducive to improving the decision efficiency of the Listed Company, realize a more smooth sharing of technology and market resources between Taishan Gypsum and the Listed Company. In addition, the transaction makes some core personnel of Taishan Gypsum become shareholders of the Listed Company, which is conducive to the stability of Taishan Gypsum core personnel and the production and operation, so that the personal career goals of related personnel are consistent with the sustainable profitability goal of the Listed Company, give full play to the advantages of capital in different systems of ownership, realize the mutual promotion and common development of state-owned capital and private capital to further enhance the corporate governance standards of BNBMPLC and promote the function and value appreciation of state-owned capital.

BNBMPLC0010336

**(2) Latest progress of above litigation matters and the impact upon the transaction and the Listed Company after the completion of the transaction**

**1. Latest progress of the said litigation matter**

According to the public announcement made by BNBM, the report issued by the US law firm engaged by Taishan Gypsum and the description of Taishan Gypsum, the progress of the US gypsum board litigation involved by Taishan Gypsum is as follows:

(1) Multi-district litigation

According to the report issued by the US law firm engaged by Taishan Gypsum and the description of Taishan Gypsum, the court in New Orleans trying the multi-district litigation (MDL) is the court where all the drywall litigation cases submitted to the federal court are accepted in a centralized way, and this litigation lists Taishan Gypsum and other manufacturers, suppliers and house builders as defendants. MDL includes thousands of claims lodged by different plaintiffs against Taishan Gypsum. Most of the claims are made by individual homeowners. In 2015, Taishan Gypsum paid nearly $3,200,000 as damages to 7 homeowners to satisfy an existing judgment. These claims are judged without objections made by Taishan Gypsum and the amount of damages might not be able to reflect the damages payable for other appeals. Other claims against Taishan Gypsum were made by the Attorney General of Louisiana State and other defendants, including the housing builders. Due to the current lack of information on these claims, Taishan Gypsum cannot determine the number of houses at issue, and the amount of claims in the case is not clear. The Plaintiffs' Steering Committee (PSC) made litigation claims on behalf of approximately 3,500 homeowners, but Taishan Gypsum believes that these claims have various defects, such as lack of evidence or the issue of statute of limitation, which will likely reduce the amount of damages.

(2) Claims not submitted

According to the report issued by the US law firm engaged by Taishan Gypsum and the description of Taishan Gypsum, in addition to the litigation, there are a small number of claims against Taishan Gypsum which have not filed a lawsuit. Taishan Gypsum believes these claims may be out of time.

**2. Impact upon the completion of the transaction and the Listed Company after the completion of the transaction**

**(1) The implementation of the transaction helps the Listed Company to highlight the main industry**

After this Transaction is completed, Taishan Gypsum becomes a wholly-owned subsidiary of BNBMPLC. The collaboration of the "Dragon" brand gypsum board targeting the high-end market and the "Taishan" brand gypsum helps BNBMPLC to highlight the main industry and manifest the advantages, and further enhance the brand influence, key project coverage, competitive strength in terms of factory and channel distribution of the Listed Company and to enhance the market share rate of the Listed Company in China's gypsum board market.

BNBMPLC0010337

**(2) The implementation of this Transaction is conducive to the performance enhancement of the Listed Company**

After this Transaction is completed, Taishan Gypsum will become a wholly-owned subsidiary of the Listed Company, and the operating performance corresponding to 35% minority equity of Taishan Gypsum will be attributed to the Listed Company so as to improve net profit scale belonging to the shareholders of BNBMPLC, thicken the earnings per share, increase the shareholder returns level and further enhance the profitability of the Listed Company. The transaction is of great significance for the Listed Company to expand the operation scale, highlight the main industry, strength the gypsum board industry, improve the layout of regional industry, optimize the brand positioning, integrate the Listed Company's resources, enhance the ability to resist risks, reinforce the core competitiveness and sustainable development capacity, and increase the shareholder value.

**(3) Both parties to the transaction are the defendant in the US gypsum board litigation case**

BNBMPLC and Taishan Gypsum make a decision for this Transaction based on the reasonable commercial background and from the perspective of the future development of the Listed Company. Given that both BNBMPLC and Taishan Gypsum are defendants in the US gypsum board litigation case and Taishan Gypsum has become a controlled subsidiary of BNBMPLC before this Transaction, this Transaction does not affect the position of them in the US gypsum board litigation case and the final outcome of the US gypsum board litigation case. In addition, the US gypsum board litigation case is time-consuming and has not been closed since 2010. In the meantime, BNBMPLC and Taishan Gypsum operate the normal business as usual while engaged in the active defense, and their daily business is not affected because of the existence of the US gypsum board litigation case. In view of this, the business decision of BNBMPLC to carry out this Transaction will not be affected therefor.

**V. Is Taishan Gypsum subject to any other major litigations caused by quality control and other problems during the reporting period?**

According to information provided by Taishan Gypsum, explanations made by Taishan Gypsum and the search of the National Publicity System of Enterprise Credit Information, the website of China Judgments Online, the National Courts Information Announcement and Search System of List of Dishonored Persons Subject to Enforcement, and the website of Credit China, during the reporting period Taishan Gypsum is not subject to major litigations caused by quality control issues and other problems except for the US gypsum board class action lawsuit.

**VI. Supplemental Disclosure**

The Listed Company has made supplemental disclosure of the said contents in the "I. Specific Conditions of the Issuance of Shares" of "Chapter VI Issuance of Shares" and "XI. Representation of Taishan Gypsum Major Asset Acquisition or Sale Matters, Pending Litigation, Non-operating Find Occupation, and Guarantees for Related Parties" of "Chapter V Basic Information on Transaction Target" of the Reorganization report.

BNBMPLC0010338

## VII. Verification Opinions of Agents

### (1) Independent Financial Adviser's Opinions

After verification, the Independent Financial Advisor deems that: "1. The number of the locked-up shares is 99,071,875 shares, such compensation arrangement is helpful to safeguard the interests of the issuer; 2. The agreements on the repurchase of the locked-up shares are the true meaning of both parties and the content is legitimate and effective, and the arrangement is conducive to the protection of the interests of the Listed Company and is reasonable; 3. the issuer had made supplement disclosure of the necessity of this Transaction and the relevant content is true; 4. The US gypsum board litigation case will not cause significant adverse effects to the transaction and the Listed Company after the completion of the transaction, and the transaction conforms to relevant provisions of Items (4) and (5) of Article 11, and Items (1) and (4) of Paragraph 1 of Article 43 of the Major Asset Restructuring and Management Approaches for the Listed Company; 5. Except for the US gypsum board lawsuit, during the reporting period Taishan Gypsum is not subject to major litigations due to quality control issues and other problems. "

### (2) Lawyer's Opinions

After verification, the Lawyer deems that: "1. such compensation arrangement is helpful to safeguard the interests of the issuer; 2. The agreements on the repurchase of the locked-up shares are the true meaning of both parties and the content is legitimate and effective, and the arrangement is conducive to the protection of the interests of the Listed Company and is reasonable; 3. The applicant had made supplement disclosure of the necessity of this Transaction and the relevant content is true; 4. The US gypsum board class action lawsuit will not cause significant adverse effects to the transaction and the Listed Company after the completion of the transaction, and the transaction conforms to relevant provisions of Items (4) and (5) of Article 11, and Items (1) and (4) of Paragraph 1 of Article 43 of the Major Asset Restructuring and Management Approaches for The Listed Company; 5. According to information provided by Taishan Gypsum, explanations made by Taishan Gypsum and our lawyers' search of the National Publicity System of Enterprise Credit Information, the website of China Judgments Online, the National Courts Information Announcement and Search System of List of Dishonored Persons Subject to Enforcement, and the website of Credit China, after verification, during the reporting period Taishan Gypsum is not subject to major litigations caused by quality control issues and other problems except for the US gypsum board class action lawsuit. "

BNBMPLC0010339

**QUESTION 5: As indicated on the application materials, in July 2014, the U.S. court ordered Taishan Gypsum and any of its affiliates or subsidiaries not to engage in any business activities in the United States until or unless Taishan Gypsum participated in the court proceedings; if Taishan Gypsum violates the injunction, it must pay 25% of the profit of its own or its affiliate violating the injunction in the year when such violation occurs as further penalty. You are expected to make supplemental disclosure of: 1) the effect of the foregoing judgment and relevant overseas actions on the overseas business of Taishan Gypsum, whether there are relevant operational risks in the overseas business, and if so, additionally disclose the effect of relevant risks on the operation stability and sustained profitability of the Target Assets and the countermeasures.2) The proportions of operating revenue and net profit of Taishan Gypsum's overseas business, whether it is necessary to obtain relevant domestic and local qualifications and undergo relevant approval and filing procedures for the foregoing overseas business, and if so, additionally disclose the acquisition of these qualifications, whether the foregoing overseas business meets the applicable local laws and regulations, as well as relevant provisions of Chinese commerce, foreign investment, foreign exchange, tax, commerce and industry policies. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**ANSWER:**

**I. The effect of the foregoing judgment and relevant overseas actions on the overseas business of Taishan Gypsum, whether there are relevant operational risks in the overseas business, and if so, additionally disclose the effect of relevant risks on the operation stability and sustained profitability of the Target Assets and the countermeasures.**

**(I) Basic Facts**

As Taishan Gypsum failed to participate in the judgment debtor examinations conducted by the U.S. District Court for the Eastern District of Louisiana (hereinafter referred to as the "U.S. District Court"), in July 2014, the U.S. District Court found Taishan Gypsum in contempt of court, and ordered: 1) Taishan Gypsum to pay US$15,000 in attorneys' fees to plaintiffs' counsel; 2) Taishan Gypsum to pay US$40,000 as a penalty for its contempt of court; 3) Taishan Gypsum, and any of its affiliates or subsidiaries, to be enjoined from conducting any business in the United States until or unless Taishan Gypsum participates in this judicial process. If Taishan Gypsum violates this injunction, it must pay a further penalty of 25% of the profits earned by it or its affiliates who violate the order, for the year of the violation.

In order to protect its own rights and interests, in February 2015, Taishan Gypsum engaged a U.S. law firm to respond to action and defend on its behalf in the lawsuit involving gypsum boards. To facilitate the defense, Taishan Gypsum paid US$40,000 as a penalty to the U.S. court, and agreed to pay the attorneys' fees of US$15,000, default judgment award of US$2,758,356.52 and relevant interests.

According to court records, at the motion hearing conducted on August 7, 2015, the lawyer of US law firm representing Taishan Gypsum in the litigation asked the judge whether Taishan Gypsum was still subject to the injunction prohibiting Taishan Gypsum

BNBMPLC0010340

from conducting any business in the United States; the judge clearly answered that Taishan Gypsum was no longer subject to such injunction. When the U.S. lawyer sought further confirmation from the court, the judge clearly pointed out that given that Taishan Gypsum has paid the penalty, it is no longer subject to the restrictions on conducting business in the United States set forth in the court's contempt order.

According to the report issued by the US law firm engaged by Taishan Gypsum, on July 17, 2014, Judge Fallon of the U.S. District Court for the Eastern District of Louisiana issued an order, finding Taishan Gypsum in contempt of court for Taishan Gypsum's failure to appear before the court in the debtor examination in the *Germano* case. The court ordered that Taishan Gypsum to pay US$15,000 in attorneys' fees and US$40,000 as a penalty. The court further ordered that Taishan Gypsum, and any of its affiliates or subsidiaries, was enjoined from conducting any business in the United States until or unless Taishan Gypsum participates in this judicial process. On February 17, 2015, Taishan Gypsum returned to the judicial process. Soon thereafter, Taishan Gypsum paid US$15,000 in attorneys' fees and US$40,000 as the penalty. In addition, Taishan Gypsum paid US$3,229,296.50 to satisfy the judgment in the Germano case. On August 7, 2015, Judge Fallon orally declared that Taishan Gypsum was no longer in contempt of court. In different occasions, Judge Fallon stated that the contempt period was from July 17, 2014 to February 17, 2015 or March 25, 2015.

The U.S. District Court is of the view that the contempt period is from July 17, 2014 to February 17, 2015 or March 25, 2015. Such matter will have no adverse effect on the overseas business of Taishan Gypsum.

**(II) Supplemental Disclosure**

The Listed Company has made supplemental disclosure of the above content in "VIII Administrative Penalties and Major Lawsuits and Arbitrations Involving the Company and its Key Managers" of "Chapter 3 Basic Information of Listed Companies" of the Reorganization Report.

**(III) Verification Opinions of Agents**

**1. Independent Financial Adviser's Opinions**

Upon inspection and verification, the Independent Financial Adviser was of the opinion that "US District Court is of the view that the contempt period was from July 17, 2014 to February 17, 2015 or March 25, 2015. Such matter will have no adverse effect on the overseas business of Taishan Gypsum".

**2. Lawyer's Opinions**

Upon inspection and verification, the Lawyer was of the opinion that "US District Court is of the view that the contempt period was from July 17, 2014 to February 17, 2015 or March 25, 2015. Such matter will have no adverse effect on the overseas business of Taishan Gypsum".

103

**II. The proportions of operating revenue and net profit of Taishan Gypsum's overseas business, whether it is necessary to obtain relevant domestic and local qualifications and undergo relevant approval and filing procedures for the foregoing overseas business, and if so, additionally disclose the acquisition of these qualifications, whether the foregoing overseas business meets the applicable local laws and regulations, as well as relevant provisions of Chinese commerce, foreign investment, foreign exchange, tax, commerce and industry policies. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**(I) Basic Facts**

According to overseas sales orders and a statement provided by Taishan Gypsum, as of the date of signature to this reply, Taishan Gypsum mainly focuses on domestic sales of its products and has no overseas distributor or agent. However, after receiving overseas orders, Taishan Gypsum and some of its subsidiaries did sell its products overseas for fulfilling the sales contract, and the details are shown in the following table:

Unit: 10,000 yuan

| Item | January-June 2016 | 2015 | 2014 |
|---|---|---|---|
| Overseas sales revenue | 1,633.29 | 2,446.35 | 789.76 |
| Operating revenue | 260,882.25 | 544,138.54 | 582,110.43 |
| Proportion of overseas sales revenue (%) | 0.63 | 0.45 | 0. 14 |

As the pricing and gross margin of the products sold overseas are basically equivalent to those sold domestically, the proportion of net profit of Taishan Gypsum's overseas business is equivalent to the proportion of operating revenue, both accounting for a small share.

According to the national industry policies, gypsum boards are not the products under export restrictions. To carry out overseas business, gypsum board enterprises are not required to obtain special qualifications, and are only required to file for record as a foreign trade operator with the commerce department and register as a declaration entity with the Customs according to the standards for general export enterprises. During the report period, Taishan Gypsum and its subsidiaries selling products overseas has undergone the necessary filing and registration procedures for carrying out foreign trade, and has not violated relevant provisions of Chinese commerce, foreign investment, foreign exchange, tax, commerce and industry policies.

The filing and registration procedures Taishan Gypsum and its subsidiaries selling products overseas are required to undergo for carrying out foreign trade are shown in the following table:

| Company name | Foreign trade operator registration No. | Customs registration No. |
|---|---|---|
| Taishan Gypsum Co. Ltd. | 00428753 | 3709912427 |

104

| Taian Kuahai Trade Co., Ltd. | 02425331 | 3709964405 |
|---|---|---|
| Taishan Gypsum (Weihai) Co., Ltd. | 01195109 | 3710967991 |
| Taishan Gypsum (Weifang) Co., Ltd. | 01926541 | 37079605D3 |

During the report period, Taishan Gypsum didn't engage in overseas business by setting up branches, subsidiaries, distributors or agents, so it doesn't exist that the foregoing overseas business violates the applicable local laws and regulations.

### (II) Supplemental Disclosure

The Listed Company has made supplemental disclosure of the said contents in "IX Developments of Taishan Gypsum's Main Business in the Latest Three Years" of "Chapter V Basic Information of the Transaction Object" of the Reorganization Report.

### (III) Verification Opinions of Agents

#### 1. Independent Financial Adviser's Opinions

After verification, the Independent Financial Adviser was of the opinion that during the report period, the proportions of operating revenue and net profit of Taishan Gypsum's overseas business are small, Taishan Gypsum and its subsidiaries selling products overseas have undergone the necessary filing and registration procedures for carrying out foreign trade, and it doesn't exist whether the company has violated relevant provisions of Chinese commerce, foreign investment, foreign exchange, tax, commerce and industry policies; during the report period, Taishan Gypsum didn't carry out business activities overseas, so it doesn't exist whether the company has violated the local laws and regulations.

#### 2. Lawyer's Opinions

Upon inspection and verification, the Lawyer was of the opinion that during the report period, the proportions of operating revenue and net profit of Taishan Gypsum's overseas business are small, Taishan Gypsum and its subsidiaries selling products overseas have undergone the necessary filing and registration procedures for carrying out foreign trade, and it doesn't exist whether the company has violated relevant provisions of Chinese commerce, foreign investment, foreign exchange, tax, commerce and industry policies; during the report period, Taishan Gypsum didn't carry out business activities overseas, so it doesn't exist whether the company has violated the local laws and regulations.

BNBMPLC0010343

**QUESTION 6: As indicated on the application materials, the authorizations and approvals that have been granted to this Transaction include: the approval of Taian Municipal People's Government for this Transaction plan, approval of Taian competent departments for the Appraisal Report, filing and confirmation of the Appraisal Report with China National Building Materials Group Corporation, and official reply given by competent departments regarding this Transaction plan; the controlling shareholder of the Listed Company is a Hong Kong Listed Company; the actual controller of the counterparty Guotai Minan Investment is Taian Bureau of Finance. You are expected to: 1) based on the information about the actual controller, make supplemental disclosure of what the above competent departments specifically refer to, and whether the approval and filing meet relevant regulations.2) additionally disclose whether this Transaction has to go through relevant procedures of Stock Exchange of Hong Kong.3) based on the shareholding structure of Guotai Minan Investment, additionally disclose whether this Transaction has to go through relevant approval procedures. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**ANSWER:**

**I. Information on Competent Unit, This Transaction Approval and Filing**

**(I) Information of BNBMPLC, Its Controlling Shareholder and Actual Controller on the Examination and Approval Procedure for This Transaction Fulfillment Decision**

BNBMPLC has its controlling shareholder being CNBMPLC and actual controller being CNBM Group. The examination and approval procedure for this Transaction decision of the aforesaid institutions is as follows:

Article 30 of the Law of the People's Republic of China on the State-Owned Assets of Enterprises (hereinafter referred to as the "Law on the State-Owned Assets of Enterprises") stipulates that the state-invested enterprises shall comply with laws, administrative regulations and enterprise bylaws in such major matters as merger, splitting, restructuring, listing, increase or reduction of registered capital, issuance of bonds, major investment, provision of large-sum security for others, transfer of major property, large-sum donation, distribution of profits, dissolution, and petition for bankruptcy, without prejudice to the rights and interests of the contributor and creditors.

Article 33 of the Law on the State-Owned Assets of Enterprises stipulates that the matters listed in Article 30 of this Law of a company in which the state has a stake, whether controlling or non-controlling, shall be decided by the shareholders' meeting, general assembly of shareholders or the board of directors of the company according to laws, administrative regulations and company bylaws. If the matters are decided by the shareholders' meeting or general assembly of shareholders, the shareholder representative(s) appointed by the body performing the contributor's functions shall

106

exercise his rights according to Article 13 of this Law.

Article 38 of the Law on the State-Owned Assets of Enterprises stipulates that a wholly state-owned enterprise, wholly state-owned company or company in which the state has a controlling stake shall perform the contributor's functions in the major matters of an enterprise in which it invests under the provisions of this Chapter by analogy.

CNBM Group is a state-owned enterprise. This time, BNBMPLC intends to acquire the equity of Taishan held by minority shareholders. According to the relevant laws, administrative regulations and company bylaws, it shall be decided by Shareholders' Meeting of BNBMPLC via deliberation.

In the meantime, Articles 10 and 5 of the Notice of the State-owned Assets Supervision and Administration Commission of the State Council on the Relevant Matters concerning Regulating the Issue of Exchangeable Bonds by a State-owned Shareholder of a Listed Company and the Issue of Securities by a State-controlled Listed Company (GuoZiFaChanQuan (2009) No.125) stipulate that, "if a state-controlled Listed Company issues securities (issue of shares to specific subscribers in a non-public manner), state-controlled shareholders, after the Board of Directors of the Listed Company passes the scheme of securities issue via deliberation, shall report the scheme to provincial or higher State-owned Assets Supervision and Administration Commission step by step for approval at least twenty (20) working days prior to the convening of the Listed Company's Shareholders' Meeting; the State-owned Assets Supervision and Administration Commission shall offer a reply five (5) working days prior to the convening of the Listed Company's Shareholders' Meeting. If state-controlled shareholders are central units, central units shall report to the State-owned Assets Supervision and Administration Commission of State Council for approval by virtue of parent corporation; if state-controlled shareholders are local units, local units shall report to provincial State-owned Assets Supervision and Administration Commission for approval by virtue of parent corporation". The relevant matters concerning state-owned equity involved in this Transaction have been reported to the State-owned Assets Supervision and Administration Commission by CNBM Group for approval. On March 31, 2016, the State-owned Assets Supervision and Administration Commission issued approval and agreed to this assets restructuring scheme of BNBMPLC. The concrete examination and approval procedure is as follows:

(1) On October 13, 2015, January 15, 2016, January 25, 2016 and April 5, 2016, BNBMPLC held the eleventh extraordinary meeting of the fifth Board of Directors, the fifteenth extraordinary meeting of the fifth Board of Directors, the sixteenth extraordinary meeting of the fifth Board of Directors, and the first extraordinary meeting of the sixth Board of Directors respectively to pass relevant proposals of this Transaction; on April 21, 2016, the second   extraordinary Shareholders' Meeting was convened to pass relevant proposals of this Transaction;

On July 27, 2016 and August 12, 2016, the third extraordinary meeting of the sixth Board of Directors and the third extraordinary Shareholders' Meeting were respectively

BNBMPLC0010345

convened to pass relevant proposals concerning adjustment of contributors of some counterparties in the scheme of this Transaction;

(2) On September 22, 2015, CNBMPLC held the fifteenth meeting of the third Board of Directors to pass Beijing New Building Materials Public Limited Company's Plan to Acquire the 35% Equity of Taishan through Share Issue via deliberation;

(3) On April 11, 2015, CNBM Group held the 25th meeting of the third Board of Directors to pass Beijing New Building Materials Public Limited Company's Plan to Acquire the 35% Equity of Taishan through Share Issue via deliberation;

(4) The competent unit disclosed by the Restructuring Report is the State-owned Assets Supervision and Administration Commission, which approved relevant matters concerning administration of state-owned equity involved in this Transaction on March 31, 2016 and agreed to this asset restructuring scheme of BNBMPLC.

### (II) Information of Taishan on the Examination and Approval Procedure for This Transaction Fulfillment Decision

Taishan convened the seventh extraordinary meeting of the fifth Board of Directors on August26, 2015 to pass relevant proposals of this Transaction, and held the 2015 extraordinary Shareholders' Meeting on September 26, 2015 to pass the scheme of this Transaction and other relevant proposals.

On July23, 2016 and August 8, 2016, Taishan convened the tenth meeting of the fifth Board of Directors and the 2016 second extraordinary Shareholders' Meeting respectively to pass relevant proposals concerning adjustment of contributors of some counterparties in the scheme of this Transaction.

### (III) Information of Guotai Minan Investment on the Examination and Approval Procedure for This Transaction Fulfillment Decision

(1) On September 21, 2015, January 8, 2016 and January 22, 2016, Guotai Minan Investment convened the sixth meeting of the first Board of Directors, the twelfth meeting of the first Board of Directors, and the thirteenth meeting of the first Board of Directors, respectively to pass relevant proposals of this Transaction.

On July 25, 2016, Guotai Minan Investment held the 21th meeting of the first Board of Directors to pass relevant proposals concerning adjustment of contributors of some counterparties in the scheme of this Transaction.

(2) According to the Notice on Promoting State-owned Equity Circulation of Enterprises (GuoZiFaChanQuan (2014) No. 95) and the Notice of the State-owned Assets Supervision and Administration Commission of Shandong Provincial Government on Cancelling and Delegating a Batch of Examination, Approval, Registration Matters (LuGuoZiBan (2014) No.

BNBMPLC0010346

3), the transfer of state-owned equity of province governing Level-3 enterprises or lower shall be delegated and have parent corporation exercise the registration authority. In addition, the Notice of Taian Municipal People's Government on Strengthening State-owned Assets Supervision and Administration of Municipal Enterprises (TaiZhengFa (2010) No. 43) also stipulates that, municipal state-owned, state-controlled and state-holding enterprises shall report to the municipal government for approval upon being examined by the municipal State-owned Assets Supervision and Administration Commission in such major matters as merger, division, reorganization, listing, increase or decrease of registered capital, close-down or application for bankruptcy.

As to this Transaction, Guotai Minan Investment obtained the Approval of Taishan Gypsum Co., Ltd. on Relevant Matters Concerning Small Holdings Listed (TaiZhengZi (2015) No. 85) from Taian Municipal People's Government on November 18, 2015 and the Approval on Agreeing Taian Guotai Minan Investment Group Co., Ltd. to Acquire the Shares of Directional Private Placement by Beijing New Building Materials Public Limited Company via State-owned Equity of Taishan Gypsum Co., Ltd. (TaiGuoZi (2016) No. 1) from Taian State-owned Assets Supervision and Administration Commission on January 7, 2016 respectively.

### (IV) Archival Filing of State-owned Assets Appraisal for This Transaction

Article 3 of the Notice on Strengthening Relevant Matters Concerning the Administration of State-owned Assets Appraisal of Enterprises stipulates that, if multiple enterprises of state-owned shareholders witness assets appraisal, upon amiable negotiation, the largest state-owned shareholder can go through the approval or filing procedures according to its property relationship. In addition, Article 6.10 of the Interim Measures for the Administration of Assessment of State-owned Assets of Enterprises stipulates that, where an enterprise and its subsidiary enterprises at all levels performing the duties of contributor conduct the purchase of assets of a non-state-owned entity, the relevant assets shall be assessed. According to Article 4.3 of the Measures, the State-owned Assets Supervision and Administration Commission of the State Council shall be responsible for the archival filing of assets assessment projects relating to the economic acts approved by it. The central enterprises shall be responsible for the archival filing of the assets assessment projects relating to the economic acts approved by the contributed enterprises of the state-owned assets supervision and administration institution of the State Council (hereinafter referred to as the "Central Enterprise") and their subsidiary enterprise at all levels. The Target Assets of this Transaction have BNBMPLC being the Controlling Shareholder, whose Actual Controller, CNBM Group is an enterprise group company managed by the central. Considering that BNBMPLC is an indirect subsidiary of CNBM Group and a state-controlled Listed Company, according to the aforesaid regulations, the archival filing of state-owned assets appraisal of this Transaction shall be in the charge of CNBM Group. On January 8, 2016, the Appraisal Report of this Transaction was archived by CNBM Group for confirmation.

According to the Notice on Promoting State-owned Equity Circulation of Enterprises

109

BNBMPLC0010347

(GuoZiFaChanQuan (2014) No. 95), the Notice of the State-owned Assets Supervision and Administration Commission of Shandong Provincial Government on Cancelling and Delegating a Batch of Examination, Approval, Registration Matters (LuGuoZiBan (2014) No. 3) and Article 9 of the Notice of the State-owned Assets Supervision and Administration Commission of Shandong Provincial Government on Relevant Matters Concerning Delegation of Equity Administration, the administration authority of municipal enterprises' assets appraisal projects shall be subject to the concrete provisions formulated by the state-owned assets supervision and administration institution of each municipality as per the actual situations. According to the Notice of Taian Municipal People's Government on Strengthening State-owned Assets Supervision and Administration of Municipal Enterprises (TaiZhengFa (2010) No. 43), the state-owned assets of enterprises shall go through assets appraisal by law in such matters as equity transfer, and the appraisal results shall be submitted to the Taian State-owned Assets Supervision and Administration Commission for approval or archival. On January 7, 2016, the Taian State-owned Assets Supervision and Administration Commission, serving as the Actual Controller of Guotai Minan Investment, the Counterparty of this Transaction approved the assets appraisal results of this Transaction.

## II. Information on HKEX's Procedure Performed by This Transaction of CNBMPLC

1.  Relevant Regulations on the Listing Rules of the Stock Exchange of Hong Kong

(1) According to Articles 14.06, 14.07 and 14.08 of the Listing Rules of the Stock Exchange of Hong Kong, certain transaction or certain series of transaction of a listed issuer shall be consolidated as per Articles 14.22 and 14.23 of the Listing Rules, while any transaction having its asset ratio, profit ratio, yield ratio, price ratio, capital stock ratio or any other percentage ratio higher than 5% yet lower than 25% must be disclosed.

(2) According to Article 14.33 of the Listing Rules of the Stock Exchange of Hong Kong, any transaction to be disclosed must keep HKEX informed and published as per Article 2.07C of the Listing Rules.

(3) According to Article 14A.101 of the Listing Rules of the Stock Exchange of Hong Kong, if a related transaction between a listed issuer group and affiliated persons as per general business terms or better terms complies with the following circumstances, it is available to obtain the notice on the exemption of ordinance, independent financial opinions and shareholders' approval:

①  The Board of Directors of the Listed Issuer has approved the transaction; and

②The independent non-executive director has confirmed that the transaction terms are fair and reasonable, and the transaction to be performed as per general business terms or better terms complied with the interests of the listed issuer and shareholders.

2. Approval and Announcement of This Transaction by CNBMPLC

BNBMPLC0010348

(1) On September 22, 2015, CNBMPLC held the fifteenth meeting of the third Board of Directors to pass Beijing New Building Materials Public Limited Company's Plan to Acquire the 35% Equity of Taishan through Share Issue via deliberation, and agreed the applicant to acquire the 35% equity of Taishan held by 10 limited partnerships including Guotai Minan Investment and Heda Investment as well as 35 natural persons including JiaTongchun by issuing 369 million shares. According to this Board of Directors of CNBMPLC, all the directors (with the independent non-executive director inclusive) hold that, this Transaction to be performed as per usual business conditions and general business terms is fair, reasonable and in conformity with the overall interests of the Company and shareholders.

(2) On October 13, 2015, CNBMPLC issued an announcement titled as "Transaction to be Disclosed: Related Transaction – BNBMPLC Acquires the Equity of Taishan nu Issuing Shares" in the Stock Exchange of Hong Kong, which announced relevant matters of this Transaction.

### III. Information on the Approval and Archival Filing Performed by This Transaction of Guotai Minan Investment

#### 1. Basic Information on the Equity of Guotai Minan Investment

Up to now, Taian Taishan Investment Co., Ltd., as a solely state-owned enterprise having 100% of its equity held by the Taian Finance Bureau, has possessed 100% equity of Guotai Minan Investment.

The old name of Guotai Minan Investment is Taian State-owned Assets Operation Co., Ltd., originally a sole proprietorship of Taian State-owned Assets Supervision and Administration Commission. According to the guiding spirits specified in the Minutes of Special Session Convened by Taian Municipal People's Government on July 26, 2011, the state-owned resources in Taian municipality shall be integrated and input to the investment and financing platforms on the precondition of maintaining the original management system so as to realize the effective transformation of state-owned assets to capitals. For instance, 100% equity of Taian State-owned Assets Operation Co., Ltd. held by Taian State-owned Assets Supervision and Administration Commission was transferred to Taian Taishan Investment Co., Ltd. free of charge. On July 29, 2011, the Taian State-owned Assets Supervision and Administration Commission made the Notice on Relevant Matters Concerning the Free Transfer of State-owned Assets by Municipal State-owned Assets Operation Companies (TaiGuoZi (2011) No. 13) and transferred all the state-owned equity of Guotai Minan held by it to Taian Taishan Investment Co., Ltd. free of charge. On August 4, 2011, it completed the registration formalities for state-owned assets property alteration, so did the industry and commerce alteration registration procedures.

According to the Minutes of Special Session Convened by Taian Municipal People's Government on July 1, 2014, in order to improve the financing capacity of financial companies in Shandong Province and comply with the requirements proposed by Shandong Provincial Government, the contributor of Taian Taishan Investment Co., Ltd. was altered into Taian Finance Bureau from Taian State-owned Assets Supervision and Administration Commission. Upon such alteration, the original management system and operation mode shall remain the same. In addition, Taian State-owned Assets Supervision and Administration Commission shall enjoy the assets equity of Taian Taishan Investment Co., Ltd. by law as well as other rights of contributor as participating in great decisions and

BNBMPLC0010349

selecting managers.

In November 2014, Taian State-owned Assets Operation Co., Ltd. was renamed as "Taian Guotai Minan Investment Group Co., Ltd.".

**2. Information on the Approval and Archival Filling Performed by This Transaction of Guotai Minan Investment**

(1) On September 21, 2015, January 8, 2016 and January 22, 2016, Guotai Minan Investment convened the sixth meeting of the first Board of Directors, the twelfth meeting of the first Board of Directors, and the thirteenth meeting of the first Board of Directors, respectively to pass relevant proposals of this Transaction.

(2) According to the Notice on Promoting State-owned Equity Circulation of Enterprises (GuoZiFaChanQuan (2014) No. 95) and the Notice of the State-owned Assets Supervision and Administration Commission of Shandong Provincial Government on Cancelling and Delegating a Batch of Examination, Approval, Registration Matters (LuGuoZiBan (2014) No. 3), Guotai Minan Investment has obtained approval from Taian Municipal People's Government and Taian State-owned Assets Supervision and Administration Commission respectively for its participation in this Transaction.

(3) According to the Notice on Promoting State-owned Equity Circulation of Enterprises (GuoZiFaChanQuan (2014) No. 95), the Notice of the State-owned Assets Supervision and Administration Commission of Shandong Provincial Government on Cancelling and Delegating a Batch of Examination, Approval, Registration Matters (LuGuoZiBan (2014) No. 3) and Article 9 of the Notice of the State-owned Assets Supervision and Administration Commission of Shandong Provincial Government on Relevant Matters Concerning Delegation of Equity Administration, the administration authority of municipal enterprises' assets appraisal projects shall be subject to the concrete provisions formulated by the state-owned assets supervision and administration institution of each municipality as per the actual situations. On January 7, 2016, Taian State-owned Assets Supervision and Administration Institute, the actual controller of this Transaction's counterparty, Guotai Minan Investment approved the asset appraisal results of this Transaction.

To sum up, as at the date on which this feedback is signed, BNBMPLC, Taishan and the Counterparty, Guotai Minan Investment have performed the approval and archival filing procedures essential at present for matters of this Restructuring according to relevant laws and provisions. This Transaction is waiting for the approval of CSRC.

**IV. Supplemental Disclosure**

In "Article 2 – Approval Procedures to be Performed by Involved Parties of This Transaction" of "Chapter 2 – General Situation of This Transaction" of Restructuring Report, the Listed Company has made supplemental disclosure for the aforesaid content.

**V. Verification Opinions of Agents**

**(I) Independent Financial Adviser's Opinions**

Upon verification, the Independent Financial Adviser holds that, "As at the date on

BNBMPLC0010350

which this verification opinions are signed, BNBMPLC, Taishan and the Counterparty have performed the approval and archival filing procedures essential at present for matters of this Restructuring. This Transaction is waiting for the approval of CSRC. CNBMPLC, the Controlling Shareholder of the Issuer has performed examination and approval procedures for this Transaction, and issued relevant announcement in the Stock Exchange of Hong Kong".

### (II) Lawyer's Opinions

Upon verification, the Lawyer holds that, "As at the date on which the supplemental legal opinions are produced, relevant approval and archival filing procedures for state-owned assets supervision and administration already performed by the parties involved for this Transaction comply with relating laws, provisions and normative documents. This Transaction is waiting for the approval of CSRC. CNBMPLC, the Controlling Shareholder of the Applicant has performed examination and approval procedures for this Transaction, and issued relevant announcement in the Stock Exchange of Hong Kong".

BNBMPLC0010351

**QUESTION 7: As indicated on the application materials, the shareholders of Taishan Gypsum agree that the Target Assets will be delivered and injected into the Listed Company after Taishan Gypsum is changed into a limited liability company. You are expected to additionally disclose whether the foregoing change of corporate form has to go through relevant approval or filing procedures, and if so, additionally disclose whether there is any legal obstacle. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions.**

**ANSWER:**

**I. Necessary Approval or Filing Procedures for Change of Corporate Form**

According to the Reorganization Report and the Framework Agreement signed by the issuer, Guotai Minan Investment, 10 limited partnerships including Heda Investment and 35 natural persons including Jia Tongchun on Oct. 13, 2015, because transaction counterparties of this Transaction include directors and senior executives of Taishan Gypsum, such Jia Tongchun, the Director and General Manager of Taishan Gypsum, in order to abide by related restrictive provisions in Article 141 of Company Law and promote this Transaction completed lawfully and successfully, the shareholders of Taishan Gypsum agree that the Target Assets will be delivered and injected into the Listed Company after Taishan Gypsum is changed into a limited liability company.

As agreed by both parties to this Transaction in the Framework Agreement, the Target Assets shall be delivered and injected within 1 month upon the effective date of this Agreement. In order to promote this Transaction lawfully and successfully, the company organization form of Taishan Gypsum will be changed to a limited liability company, the name of Taishan Gypsum will be adjusted as "Taishan Gypsum Co., Ltd." (name in industrial and commercial registration shall prevail) and then the Target Assets will be delivered and injected into the company after the effectiveness of this agreement. Minority shareholders of Taishan Gypsum shall be responsible to transact industrial and commercial change registration procedures for transferring the Target Assets to Party A while BNBMPLC shall cooperate to such procedures. Upon the delivery date, all rights and obligations under the Target Assets shall be enjoyed and assumed by BNBMPLC.

The said scheme has been submitted to BNBMPLC the 11th Extraordinary Meeting of the 5th Board of Directors and has been deliberated and approved on the 2rd Extraordinary Shareholders' Meeting in 2006. At the same time, such scheme has been submitted to the State-owned Assets Supervision and Administration Authority for review and obtained its approval in principle.

Up to the reply and signing date of this feedback opinion, the above change of corporate form needs to be deliberated and passed by shareholders' meeting of Taishan Gypsum, the Articles of Association needs to be modified and related industrial and commercial change procedures needs to be transacted and performed.

Up to the reply and signing date of this feedback opinion, shareholders whose shareholding ratio in Taishan Gypsum is more than 10%, including BNBMPLC, Donglian Investment, Guotai Minan Investment and Jia Tongchun, have issued the Commitment Letter of Shareholder of Taishan Gypsum Co., Ltd. about Company Organization Form Change of Taishan Gypsum Co., Ltd. and promised that "As shareholder of Taishan

114

BNBMPLC0010352

Gypsum Co., Ltd. ("Taishan Gypsum" for short), in order to promote the legality and success of Beijing New Building Materials Public Limited Company's Purchase of 35% Shares Held by Minority Shareholders in Taishan Gypsum through Issuing Shares and Related Party Transactions (hereinafter referred to as "this Material Assets Reorganization"), they promise, after this Material Assets Reorganization obtaining approval of China Securities Regulatory Commission, to facilitate procedures of Taishan Gypsum to immediately convene shareholders' meeting and to vote on shareholders' meeting of Taishan Gypsum to deliberate and approve the change of company organization form of Taishan Gypsum from company limited by shares to limited liability company and related proposals such as modification to Articles of Association. Up to reply and signing date of this feedback opinion, the direct shareholding ratio of BNBMPLC, Donglian Investment., Guotai Minan Investment and Jia Tongchun in Taishan Gypsum reaches 92.36%, exceeding two thirds of total voting shares in Taishan Gypsum. Thus, it can ensure to pass change of the said corporate form and modification to Articles of Association in special resolution.

### II. Supplemental Disclosure

The Listed Company additionally disclosed the said contents in "I. Detailed Scheme of This Transaction" of "Chapter II Basic Information of This Transaction" in its Reorganization Report.

### III. Verification Opinions of Agents

### (I) Independent Financial Adviser's Opinions

After inspection and verification, the Independent Financial Adviser thinks that "Change of the organization form of Taishan Gypsum is a necessary issue to be transacted by laws to transfer the Target Assets of this Transaction. Such issues have been passed on the shareholders' meeting of the issuer and approved by the State-owned Assets Supervision and Administration Authority in principle and such issues need to be passed by shareholders' meeting of Taishan Gypsum and transact industrial and commercial change registration by laws. Up to the signing date of the verification opinion, principal shareholders of Taishan Gypsum have promised to vote on the shareholders' meeting of Taishan Gypsum to deliberate and approve the change of organization form of Taishan Gypsum after the effectiveness of this Transaction. Such promises are true intention of related parties, are legal and valid and are conducive to success of corporate form change of Taishan Gypsum. Thus, after the effectiveness of this Transaction, the change of organization form of Taishan Gypsum has no material legal impediment."

### (II) Lawyer's Opinions

Upon inspection and verification, the Lawyer thinks that "Change of the organization form of Taishan Gypsum is a necessary issue to be transacted by laws to transfer the Target Assets of this Transaction. Such issues have been passed on the shareholders' meeting of the issuer and approved by the State-owned Assets Supervision and Administration Authority in principle and such issues need to be passed by shareholders' meeting of Taishan Gypsum and transact industrial and commercial change registration by laws. Up to the signing date of the verification opinion, principal shareholders of Taishan Gypsum have promised to vote on the shareholders' meeting of Taishan Gypsum to deliberate and

BNBMPLC0010353

approve the change of organization form of Taishan Gypsum after the effectiveness of this Transaction. Such promises are true intention of related parties, are legal and valid and are conducive to success of corporate form change of Taishan Gypsum. Thus, after the effectiveness of this Transaction, the change of organization form of Taishan Gypsum has no material legal impediment."

BNBMPLC0010354

**QUESTION 8: As indicated on the application materials, Taishan Gypsum has not obtained housing ownership certificates/real estate title certificates for 224 buildings with a total area of 592,112.82 square meters; wherein, 92 buildings with a total area of 176,546.20 square meters are built on leased land; there are 2 parcels of land with a total area of 213,493.40 square meters which have been occupied by Taishan Gypsum and its subsidiaries but for which no land-use right has been obtained, there is 1 parcel of land yet to undergo the transfer procedures, and there are 4 parcels of land which are evaluated in terms of shares in nature. You are expected to: 1) make supplemental disclosure of the proportion of the area of the properties for which no certificate has been obtained, the progress of certificate application, expected date of completion, way of assumption of relevant expenses,, whether there is legal obstacle or whether there is risk that the certificates cannot be obtained on time, and if such obstacle or risk exists, please make supplemental disclosure of solutions.2) Perform relevant undertakings in accordance with Guidelines No.4 for the Supervision of Listed Companies – Undertakings and Their Performance by Actual Controllers, Shareholders, Affiliates, Acquirers of Listed Companies and the Listed Companies Themselves.3) make supplemental disclosure of how to divide the ownership of buildings built on leased land, whether the ownership is clear, the nature of the leased land, whether these buildings thereon violate relevant laws and regulations on land and housing construction, if so, please explain the legal risks that exist and the legal liabilities that should be assumed.4) make supplemental disclosure of whether Taishan Gypsum has used leased collective land to carry out project construction; if so, please make supplemental disclosure of the compliance of relevant project construction procedures.5) make supplemental disclosure of whether the practice of evaluating the land-use right in terms of shares complies with relevant provisions of Company Law, Land Administration Law, etc.6) make supplemental disclosure of the effect of the foregoing matters on this Transaction and the Listed Company following completion of this Transaction, and whether this Transaction meets Article 11(I) and (IV) and Article 43.1(I) and (IV) of Measures for the Administration of Material Assets Reorganization of Listed Companies. The Independent Financial Adviser and lawyer are expected to conduct verification and give express opinions. The lawyer is expected to verify and give express opinions on whether this Transaction complies with the provisions of applicable laws, regulations and normative documents including Company Law, Securities Law, Measures for the Administration of Material Assets Reorganization of Listed Companies and Measures for the Administration of the Issuance of Securities by Listed Companies.**

   **ANSWER:**

BNBMPLC0010355

**I. Additionally disclose the proportion of the area of the properties for which no certificate has been obtained, the progress of certificate application, expected date of completion, way of assumption of relevant expenses,, whether there is legal obstacle or whether there is risk that the certificates cannot be obtained on time, and if such obstacle or risk exists, please make supplemental disclosure of solutions.**

**(I) Reply to the Aforesaid Problems**

**1. Parcels Having not Acquired the Land Use Right Certificate**

According to the materials provided and illustration produced by Taishan, as at June 30, 2016, the total area of lands having land use right certification obtained by Taishan and its subsidiaries or occupied by them for use except for leased lands had amounted to 4,637,145.40 square meters, among which the area of lands having land use right certification acquired were 4,423,652.00 square meters representing 95.40%, and the lands having not acquired the land use right certificate were 213,493.40 square meters representing 4.60%.

The parcels having not acquired the land use right certificate are as follows:

| S/N | Land user | Location | Area (square meter) | Progress of obtaining land certificate | Estimated term of obtaining land certificate |
|-----|-----------|----------|---------------------|----------------------------------------|----------------------------------------------|
| 1 | Taishan Gypsum | Beixiyao Village | 128,006.40 | Purchased and stored by the government | 2016.12 |
| 2 | Taishan Gypsum (Weihai) Co., Ltd. | West of Shijiatuan Village and east of Rizhaozhuang Village | 85,487.00 | Obtained land planning permit | 2017.3 |

As to the aforesaid Item 1 Parcel, the Bureau of Land and Resources Taian Daiyue Branch produced the Certificate to prove that such parcel had been approved to be the state-owned building land by Shandong People's Government via LuZhengTuZi No. 342 Document having approved area being 128,644 square meters (192.966 mu); the Taian Urban Planning Bureau has produced the planning conditions of such parcel, and had the planning purpose being industry; such parcel has possessed the conditions of being transferred. At present, it is during the research and pricing stage, and the public granting will be immediately organized after the price is determined.

As to the aforesaid Item 2 Parcel, the Bureau of Land and Resources Rushan produced the Certificate to prove that such parcel is about 128 mu and applied for the production and operation of Taishan Gypsum (Weihai) Co., Ltd.; to support the enterprise development, such parcel is going through the transfer formalities and exempted from any disputes or potential disputes, which shall not influence the normal production and operation of Taishan Gypsum (Weihai) Co., Ltd.; the handling of such parcel's land use right certificate suffers no legal obstacle. Upon completion of the bidding, auction and listing procedures, and payment of the grant fees, the land use right certificate shall be granted.

BNBMPLC0010356

According to the written illustration made by Taishan, the expenses on handling the aforesaid land use right certificate shall be undertaken by Taishan and its subsidiaries, and the handling of warrant suffers no legal obstacle.

## 2. Buildings Having not Acquired Building Ownership Certificate / Property Ownership Certificate

(1) Proportion of Buildings Having not Acquired Warrant

According to the Asset Appraisal Reports on Beijing New Building Materials Public Limited Company Acquiring the Certain Equity of Taishan Gypsum Co., Ltd. (ZhongHePingBaoZi (2016) No.BJV2025) issued by Zhonghe Appraiser on May 13, 2016 (hereinafter referred to as the "Supplemental Appraisal Report") as well as the detailed statement of buildings provided by Taishan and the confirmation produced by it, as at May 16, 2016, the buildings Taishan and its subsidiaries have not acquired building ownership certificate / property ownership certificate amounted to 224 ones having total covered area being 592,112.82 square meters.

① The buildings Taishan subsidiaries acquired their warrant from May 16, 2016 to June 30, 2016 were as follows:

| S/N | House owner | Property certificate number | Location | Planned use | Floor area (square meter) | Mortgaged or not |
|---|---|---|---|---|---|---|
| 1 | Taishan Gypsum (Fujian) Co., Ltd. | Hang Fang Quan Zheng (2016) No.160605 | Jiaoyang Industrial Zone, Shanghang County (office building, canteen) | Canteen, office building | 2,195.93 | None |
| 2 | Taishan Gypsum (Fujian) Co., Ltd. | Hang Fang Quan Zheng (2016) No.160606 | Jiaoyang Industrial Zone, Shanghang County (1# workshop, 2# workshop, 3# workshop) | Workshop | 27,425.11 | None |
| 3 | Taishan Gypsum (Fujian) Co., Ltd. | Hang Fang Quan Zheng (2016) No.160607 | Jiaoyang Industrial Zone, Shanghang County (Area A workshop, Area B workshop) | Workshop | 27,867.52 | None |
| 4 | Taishan Gypsum (Guangxi) Co., Ltd. | Lai Fang Quan Zheng Lai Zi No.2016022348 | Cateen of Taishan Gypsum (Guangxi) Co., Ltd., southwest of the intersection of Qianjin Road and Jianye Road, Fenghuang Industry Park | Catering | 938.54 | None |
| 5 | Taishan Gypsum (Guangxi) Co., Ltd. | Lai Fang Quan Zheng Lai Zi No.2016022344 | 1# dormitory of Taishan Gypsum (Guangxi) Co., Ltd., southwest of the intersection of Qianjin Road and Jianye Road, Fenghuang Industry Park , Laibin City | Residential | 3,089.00 | None |
| 6 | Taishan Gypsum (Guangxi) Co., Ltd. | Lai Fang Quan Zheng Lai Zi No.2016022343 | 2# dormitory of Taishan Gypsum (Guangxi) Co., Ltd., southwest of the intersection of Qianjin Road and Jianye Road, Fenghuang Industry Park , Laibin City | Residential | 4,041.24 | None |

119

BNBMPLC0010357

| S/N | House owner | Property certificate number | Location | Planned use | Floor area (square meter) | Mortgaged or not |
|-----|-------------|----------------------------|----------|-------------|---------------------------|-------------------|
| 7 | Taishan Gypsum (Guangxi) Co., Ltd. | Lai Fang Quan Zheng Lai Zi No.2016022342 | 1# board making workshop of Taishan Gypsum (Guangxi) Co., Ltd., southwest of the intersection of Qianjin Road and Jianye Road, Fenghuang Industry Park , Laibin City | Industrial building | 31,852.39 | None |
| 8 | Taishan Gypsum (Guangxi) Co., Ltd. | Lai Fang Quan Zheng Lai Zi No.2016022345 | Office building of Taishan Gypsum (Guangxi) Co., Ltd., southwest of the intersection of Qianjin Road and Jianye Road, Fenghuang Industry Park , Laibin City | Office | 1,229.88 | None |

② According to the supporting documents produced by Shifang Department of Housing and Urban-Rural Development, Tongling Real Estate Management Center, Chaohu Bureau of Land and Resources, Bureau of Housing and Construction in Haimen Economic and Technological Development Zone, as well as the materials and illustration provided by Taishan, the following buildings of Taishan subsidiaries are prohibited from handling the housing ownership certificate according to law as a result of little independent use value or volume;

| S/N | Right owner | Use of building | Area (square meter) | Certificate obtaining status |
|-----|-------------|-----------------|---------------------|------------------------------|
| 1 | Taishan Gypsum (Sichuan) Co., Ltd. | Distribution room | 72.59 | Have no independent useful value. Not registered in accordance with law. |
| 2 | Taishan Gypsum (Tongling) Co., Ltd. | Blending building | 430.40 | Have no independent useful value. Without planning approval, real estate registration cannot be handled. |
| 3 | Taishan Gypsum (Tongling) Co., Ltd. | Aux. building of workshop | 669.44 | Have no independent useful value. Without planning approval, real estate registration cannot be handled. |
| 4 | Taishan Gypsum (Tongling) Co., Ltd. | Gypsum purification building | 464.00 | Have no independent useful value. Without planning approval, real estate registration cannot be handled. |
| 5 | Taishan Gypsum (Chaohu) Co., Ltd. | Board making and blending building | 880.00 | Not within the scope of real estate registration. Not registered in in accordance with law. |
| 6 | Taishan Gypsum (Nantong) Co., Ltd. | Bathhouse | 267.26 | Too small. Not registered in accordance with law. |

The aforesaid buildings are prohibited from handling warrant according to law. According to the supporting documents produced by Shifang Department of Housing and Urban-Rural Development, Tongling Real Estate Management Center, Tongling Yi'an Bureau of Housing and Urban-Rural Development, Chaohu Bureau of Land and Resources, Bureau of Housing and Construction in Haimen Economic and Technological Development

BNBMPLC0010358

Zone, as well as the illustration provided by Taishan, however, such information shall not influence the normal operation of relevant enterprises.

According to the detailed statement of buildings provided by Taishan and the confirmation produced by it, as at June 30, 2016, the total area of buildings Taishan and its subsidiaries had obtained warrant, cannot handle warrant by law, independently constructed yet not obtained warrant amounted to 1,423,849.52 square meters.

Based on the aforesaid materials, as at June 30, 2016, the total area of buildings Taishan had obtained warrant amounted to 931,851.78 square meters representing 65.45%; the total area of buildings prohibited from handling warrant according to law as a result of little independent use value or volume amounted to 2,783.69 square meters representing 0.20%; the total area of buildings independently constructed yet having not obtained warrant amounted to 489,214.05 square meters representing 34.35%.

(1) Basic Information on Buildings Having not Acquired Warrant

① As at June 30, 2016. Taishan and its subsidiaries had constructed 101 buildings on their own land yet failing to acquire warrant, whose total covered area is 266,371.07 square meters representing 18.71%. The concrete situations of those buildings are as follows:

| S/N | House user | Name of building | Floor area (m$^2$) | Progress of housing ownership certificate | Estimated term for obtaining housing ownership certificate |
|---|---|---|---|---|---|
| 1 | Taishan Gypsum Co., Ltd. | Pulverization workshop | 540.00 | Project Planning Permit is being handled. | 2017.6 |
| 2 | Taishan Gypsum Co., Ltd. | 35KV substation of Factory 1# | 410.00 | Project Planning Permit is being handled. | 2017.6 |
| 3 | Taishan Gypsum Co., Ltd. | Comprehensive workshop | 193.52 | Project Planning Permit is being handled. | 2017.6 |
| 4 | Taishan Gypsum Co., Ltd. | Ancillary building for paper section | 1,300.00 | Project Planning Permit is being handled. | 2017.6 |
| 5 | Taishan Gypsum Co., Ltd. | South office building of Paper Mill | 1,205.00 | Project Planning Permit is being handled. | 2017.6 |
| 6 | Taishan Gypsum Co., Ltd. | Pulp workshop | 4,181.00 | Project Planning Permit is being handled. | 2017.6 |
| 7 | Taishan Gypsum Co., Ltd. | Papermaking workshop of Paper Mill | 3,240.00 | Project Planning Permit is being handled. | 2017.6 |
| 8 | Taishan Gypsum Co., Ltd. | Northern office and dormitory of Paper Mill | 1,106.00 | Project Planning Permit is being handled. | 2017.6 |
| 9 | Taishan Gypsum Co., Ltd. | Two-wire distribution room | 216.00 | Project Planning Permit is being handled. | 2017.6 |
| 10 | Taishan Gypsum Co., Ltd. | Chemical storage | 1,768.55 | Project Planning Permit is being handled. | 2017.6 |
| 11 | Taishan Gypsum Co., Ltd. | Finished products warehouse #1 | 5,967.00 | Fire protection inspection and acceptance are being handled. | 2016.12 |
| 12 | Taishan Gypsum Co., Ltd. | Finished products warehouse #2 | 4,116.00 | Fire protection inspection and acceptance are being handled. | 2016.12 |

121

| S/N | House user | Name of building | Floor area (m$^2$) | Progress of housing ownership certificate | Estimated term for obtaining housing ownership certificate |
|-----|-----------|------------------|---------------------|-------------------------------------------|------------------------------------------------------------|
| 13 | Taishan Gypsum Co., Ltd. | Papermaking workshop | 15,567.00 | Fire protection inspection and acceptance are being handled. | 2016.12 |
| 14 | Taishan Gypsum Co., Ltd. | Pulp workshop | 10,110.75 | Fire protection inspection and acceptance are being handled. | 2016.12 |
| 15 | Taishan Gypsum Co., Ltd. | Canteen | 360.00 | Project Planning Permit is being handled. | 2016.12 |
| 16 | Taishan Gypsum Co., Ltd. | Main thermal power plant | 4,975.00 | Fire protection inspection and acceptance are being handled. | 2016.12 |
| 17 | Taishan Gypsum Co., Ltd. | Chemical water workshop | 635.20 | Fire protection inspection and acceptance are being handled. | 2016.12 |
| 18 | Taishan Gypsum Co., Ltd. | 35kv power substation | 1,006.50 | Project Planning Permit is being handled. | 2016.12 |
| 19 | Taishan Gypsum Co., Ltd. | Air compressor room | 128.06 | Project Planning Permit is being handled. | 2017.6 |
| 20 | Taishan Gypsum Co., Ltd. | Distribution room at water source | 137.68 | Project Planning Permit is being handled. | 2017.6 |
| 21 | Taishan Gypsum Co., Ltd. | Preparation workshop for Paper Mill | 1,440.00 | Project Planning Permit is being handled. | 2017.6 |
| 22 | Taishan Gypsum Co., Ltd. | Finished products warehouse for Paper Mill | 11,784.00 | Project Planning Permit is being handled. | 2017.6 |
| 23 | Taishan Gypsum Co., Ltd. | Raw material warehouse (Dongqiangeng) | 2,690.27 | Project Planning Permit is being handled. | 2017.6 |
| 24 | Taishan Gypsum Co., Ltd. | Finished products warehouse | 2,468.40 | Project Planning Permit is being handled. | 2017.6 |
| 25 | Taishan Gypsum Co., Ltd. | Sludge pressure filter room for Paper Mill (Phase 1) | 330.00 | Project Planning Permit is being handled. | 2017.6 |
| 26 | Taishan Gypsum Co., Ltd. | Combined workshop | 1,092.34 | Project Planning Permit is being handled. | 2017.4 |
| 27 | Taishan Gypsum Co., Ltd. | Filter press room | 320.00 | Project Planning Permit is being handled. | 2017.4 |
| 28 | Taishan Gypsum Co., Ltd. | Methane generation room | 184.00 | Project Planning Permit is being handled. | 2017.4 |
| 29 | Taishan Gypsum Co., Ltd. | Slurrying workshop | 2,784.31 | Project Planning Permit is being handled. | 2017.4 |
| 30 | Taishan Gypsum Co., Ltd. | Office building | 900.00 | Project Planning Permit is being handled. | 2017.6 |
| 31 | Taishan Gypsum Co., Ltd. | Dormitory | 2,000.00 | Project Planning Permit is being handled. | 2017.6 |
| 32 | Taishan Gypsum Co., Ltd. | Canteen | 301.68 | Project Planning Permit is being handled. | 2017.6 |
| 33 | Taishan Gypsum Co., Ltd. | Blending building | 161.29 | Project Planning Permit is being handled. | 2017.6 |
| 34 | Taishan Gypsum Co., Ltd. | Gypsum powder workshop | 625.00 | Project Planning Permit is being handled. | 2017.4 |
| 35 | Taishan Gypsum Co., Ltd. | Veneer panel workshop | 4,800.00 | Project Planning Permit is being handled. | 2017.4 |

BNBMPLC0010360

| S/N | House user | Name of building | Floor area (m$^2$) | Progress of housing ownership certificate | Estimated term for obtaining housing ownership certificate |
|---|---|---|---|---|---|
| 36 | Fuxin Taishan Gypsum Building Material Co., Ltd. | Canteen | 435.85 | Project Planning Permit is being handled. | 2017.2 |
| 37 | Fuxin Taishan Gypsum Building Material Co., Ltd. | Ancillary building for workshop | 1,171.97 | Project Planning Permit is being handled. | 2017.2 |
| 38 | Fuxin Taishan Gypsum Building Material Co., Ltd. | Gypsum board warehouse | 8,664.00 | Project Planning Permit is being handled. | 2017.2 |
| 39 | Fuxin Taishan Gypsum Building Material Co., Ltd. | Auxiliary building for board making workshop | 1,930.77 | Project Planning Permit is being handled. | 2017.2 |
| 40 | Taishan Gypsum (Liaoning) Co., Ltd. | Office of ancillary building (company gate) | 432.48 | Project Planning Permit is being handled. | 2017.4 |
| 41 | Taishan Gypsum (Liaoning) Co., Ltd. | Gypsum powder workshop | 1,495.00 | Project Planning Permit is being handled. | 2017.4 |
| 42 | Taishan Gypsum (Liaoning) Co., Ltd. | Decorative panel workshop | 5,600.00 | Project Planning Permit is being handled. | 2017.4 |
| 43 | Taishan Gypsum (Henan) Co., Ltd. | Ancillary building for workshop | 2,334.88 | Project Planning Permit is being handled. | 2017.5 |
| 44 | Taishan Gypsum (Henan) Co., Ltd. | Sawing work room | 248.56 | Project Planning Permit is being handled. | 2017.5 |
| 45 | Taishan Gypsum (Henan) Co., Ltd. | Steel structure store room | 600.00 | Project Planning Permit is being handled. | 2017.5 |
| 46 | Taishan Gypsum (Henan) Co., Ltd. | Steel-structure finished goods warehouse | 3,840.00 | Project Planning Permit is being handled. | 2017.5 |
| 47 | Taishan Gypsum (Henan) Co., Ltd. | High voltage distribution room | 38.84 | Project Planning Permit is being handled. | 2017.5 |
| 48 | Taishan Gypsum (Baotou) Co., Ltd. | Board making distribution room | 125.84 | Project Planning Permit is being handled. | 2017.4 |
| 49 | Taishan Gypsum (Baotou) Co., Ltd. | Board making shift changing room | 324.89 | Project Planning Permit is being handled. | 2017.4 |
| 50 | Taishan Gypsum (Baotou) Co., Ltd. | Cornstarch workshop | 393.59 | Project Planning Permit is being handled. | 2017.4 |
| 51 | Taishan Gypsum (Baotou) Co., Ltd. | Pulverization distribution room | 75.58 | Project Planning Permit is being handled. | 2017.4 |
| 52 | Taishan Gypsum (Baotou) Co., Ltd. | TCL workshop | 162.00 | Project Planning Permit is being handled. | 2017.4 |
| 53 | Taishan Gypsum (Jiangyin) Co., Ltd. | Stud workshop | 5,448.18 | Project Planning Permit is being handled. | 2017.2 |
| 54 | Taishan Gypsum (Jiangyin) Co., Ltd. | Staff dormitory | 2,297.68 | Project Planning Permit is being handled. | 2017.2 |
| 55 | Taishan Gypsum (Jiangyin) Co., Ltd. | Machine repair room | 960.00 | Project Planning Permit is being handled. | 2017.2 |
| 56 | Taishan Gypsum (Chongqing) Co., Ltd. | Ancillary building for board making workshop | 1,061.90 | Project Planning Permit is being handled. | 2016.12 |
| 57 | Taishan Gypsum (Chongqing) Co., Ltd. | Staff Canteen | 488.48 | Project Planning Permit is being handled. | 2016.12 |
| 58 | Taishan Gypsum (Chongqing) Co., Ltd. | Line-2 finished products warehouse | 3,072.00 | Project Planning Permit is being handled. | 2016.12 |
| 59 | Taishan Gypsum (Sichuan) Co., Ltd. | Decorative gypsum board workshop | 5,238.74 | Project Planning Permit is being handled. | 2016.12 |

BNBMPLC0010361