# EXHIBIT Q

| Stock abbreviation: | Stock code: | Listing Venue: |
|---|---|---|
| BNBMPLC | 000786 | Shenzhen Stock Exchange |



**BNBM 北新建材**

# Report on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares and Related-party Transaction (draft) (Revised Version)

| Counterparties | | | | | |
|---|---|---|---|---|---|
| Tai'an Guotai Min'an Investment Group Co., Ltd. | | | | | |
| Tai'an Heda Investment Center (LP) | | Tai'an Changyuan Investment Center (LP) | | | |
| Tai'an Xinyi Investment Center (LP) | | Tai'an Jinxiu Investment Center (LP) | | | |
| Tai'an Wanji Investment Center (LP) | | Tai'an Xinghe Investment Center (LP) | | | |
| Tai'an Hongchao Investment Center (LP) | | Tai'an Shunchang Investment Center (LP) | | | |
| Tai'an Haozhan Investment Center (LP) | | Tai'an Fanye Investment Center (LP) | | | |
| Jia Tongchun | Ren Xulian | Xue Yuli | Cao Zhiqiang | Zhu Tenggao | Lv Wenyang |
| Zhang Yanxiu | Wan Guangjin | Ren Xue | Mi Weimin | Zhang Jianchun | Zhu Jinghua |
| Li Zuoyi | Yang Zhengbo | Qian Kai | Fu Tinghuan | Meng Zhaoyuan | Qin Qingwen |
| Hao Kuiyan | Duan Zhentao | Meng Fanrong | Bi Zhong | Kang Zhiguo | Wang Lifeng |
| Yue Rongliang | Huang Rongquan | Yuan Chuanqiu | Xu Fuyin | Zhang Guang Miao | Xu Guogang |
| Chen Xinyang | Li Xiuhua | Liu Mei | Zhang Jijun | Fang Donghua | |

## Independent Financial Advisor

摩根士丹利华鑫证券

**MORGAN STANLEY HUAXIN SECURITIES**

July 2016



# Table of Contents

Table of Contents ................................................................................................ 2

**Definitions** ....................................................................................................... 6

**Statements** ..................................................................................................... 12
I. Statement by the Company ........................................................... 12
II. Statement by the Counterparties ................................................. 12
III. Statement by Securities Service Agency .................................... 13

**Tips on Major Issues** ..................................................................................... 14
I. Overview of transaction plan ....................................................... 14
II. Appraisal and Consideration of the Target Assets in this Transaction .......... 14
III. Price, number and lock-up period of shares issued .................... 15
IV. This Transaction constitutes major asset restructuring ............. 17
V. This Transaction constitutes no back door listing ...................... 17
VI. This Transaction constitutes a related-party transaction ........... 18
VII. Decision-making and approval procedures for this Transaction ............... 20
IX. Important undertakings of the parties related to this Transaction ............... 21
X. Arrangement for protecting legitimate interests of investors ........ 30
XI. Reminder on information disclosure ............................................ 32

**Potential Major Risks** ................................................................................... 33
I. Risk of possibly cancelling or terminating this Transaction .......... 33
II. Approval risks of this Transaction .............................................. 33
III. Restructuring & integration risks ............................................... 33
IV. Industry & business risks ........................................................... 34
V. Downside risks of performance of Target Company ................... 35
VI. Litigation risks .......................................................................... 35
VII. Risks of failing to promise performance for this Transaction ...... 35
VIII. Risks of increasing appraised value of the Target Assets ......... 36

**Chapter 1 Background and Purpose of This Transaction** ................................. 37
I. Background of this Transaction ................................................... 37
II. Purpose of this Transaction ....................................................... 37

**Chapter 2 Overview of this Transaction** ...................................................... 39
I. Specific plan for this Transaction ............................................... 39
II. Decision-making and approval procedures for this Transaction ......... 46
III. Impact of this restructuring on the Listed Company .................... 47

**Chapter 3 Basic Information about Listed Company** ...................................... 49
I. Basic information about Listed Company ..................................... 49
II. Development history and changes in share capital ....................... 50
III. Changes in controlling stake and major assets restructuring over the past 3 years ............. 52
IV. Controlling shareholder & actual controller ................................ 52
V. Overview of principal business ................................................... 54
VI. Major subsidiaries of the Company ............................................ 55
VII. Key financials of the listed company over the past 3 years ......... 60
VIII. Administrative penalties, significant litigations and arbitrations of company and its management ............... 60

**Chapter 4 Basic Information about the Counterparties** .................................. 64

BNBMPLC0009674

I. General information about Counterparties...................................................64
II. Detailed information about the Counterparties ...............................................65
III. Setting of Counterparties does not violate relevant provisions of Article 3 of Revised Summary of FAQs of Listed Company Regulation Laws & Regulations ...........................................................148
IV. Notes to associated relationship between Counterparties & listed company ...........................................................149
V. Recommendation of directors, supervisors and senior management to listed company by Counterparties.............................................149
VI. Notes to administrative penalties, criminal punishments imposed or major civil litigations or arbitrations in relation to economic disputes involving Counterparties and their key management over the past 5 years ............150
VII. Notes to integrity of Counterparties & their key management over the past 5 years ...........................................................150

**Chapter 5 Overview of the Target Assets of the Transaction .........................151**
I. Taishan Profile...........................................................151
II. History of Taishan...........................................................151
III. Regulation of Shareholdings by Taishan Employees ...................................159
IV. Appraisal or Valuation Related to Equity Transactions, Capital Increases or Restructuring Carried out by Taishan Over the Last Three Years............167
V. Shareholding Structure and Control Relationship of Taishan......................168
VI. Organizational structure & personnel structure of Taishan........................174
VII. Major accounting data and financial indicators of Taishan ........................175
VIII. Primary assets, external guarantees and major liabilities of Taishan.......177
IX. Development of Principal business of Taishan over the Past 3 Years .......240
X. Accounting policies and related accounting treatments in the reporting period ...........................................................252
XI. Notes to Taishan's acquisition and sale of major assets, pending litigations, non-operational fundoccupancy and guarantees for related parties, etc. .255
XII. Project initiation, environmental protection, industry access, land use, planning, construction permit and other matters to be submitted for approval...........................................................255
XIII. Transfer of creditor's rights and liabilities ...................................255

**Chapter 6 Issuance of Shares.............................................................257**
I. Particulars of this issuance of shares ...........................................257
II. Change in main financial indicators before and after the Issue ...................263
III. Change in equity structure before and after the Issue ...............................264

**Chapter 7 Appraisal of the Target Assets.........................................................265**
I. Appraisal of Taishan...........................................................265
II. Pricing basis of this Transaction and analysis on reasonableness of pricing ...........................................................294
III. Opinions issued by the Board of Directors on the independence of appraisal (including appraisal) institution, reasonableness of appraisal assumptions, relevancy of appraisal approach to appraisal purpose and fairness of appraised value ...........................................................298
IV. Opinions issued by independent directors on the independence of appraisal (including appraisal) institution, reasonableness of appraisal assumptions, relevancy of appraisal approach to appraisal purpose and fairness of appraised value ...........................................................299

**Chapter 8 Major Contracts Related to this Transaction ...................................301**

BNBMPLC0009675

I. Framework Agreement ........................................................................301
II. Supplementary Agreement ...............................................................303
III. Supplementary Agreement II ...........................................................306

**Chapter 9 Compliance Analysis for the Transaction ........................................308**
I. The transaction complies with the provisions of Article 11 of the Measures for the Administration of Restructuring of Material Assets of Listed Companies ...............................................................................................308
II. The transaction complies with the provisions of Article 43 of the Measures for the Administration of Restructuring of Material Assets of Listed Companies ...............................................................................................312
III. None of the circumstances where a listed company is not allowed to make a non-public offering of its shares as specified in Article 39 of the Measures for the Administration of Issuance of Securities by Listed Companies apply to the Company .........................................................................315
IV. Opinion of the Independent Financial Adviser and the Legal Adviser ........315

**Chapter 10 Discussion and Analysis of the Management................................317**
I Analysis on financial status and operating results of the listed company prior to this Transaction ..........................................................................317
II. Characteristics and operation of the industry in relation to the Target Assets ...............................................................................................320
III. Core competitiveness of the Target Assets ..................................326
IV. Analysis on financial status and profitability of the Target Assets ............328
V. Analysis on impacts on the listed company from this Transaction ..............341
VI. Analysis on impacts on future prospects of the listed company from this Transaction .................................................................................343

**Chapter 11 Financial Accounting Information ...................................................347**
I. Consolidated financial statements of the Target Company for the most recent three years ...........................................................................347
II. Pro forma financial statements of BNBMPLC for the most recent two years ...............................................................................................350

**Chapter 12 Horizontal Competition and Related-Party Transaction ...............353**
I. Impacts on horizontal competition from this Transaction ...............................353
II. Impacts on related transactions from this Transaction .................................353

**Chapter 13 Potential Risks.................................................................................354**
I. Risks of possibly canceling or terminating this Transaction..........................354
III. Restructuring & integration risks..................................................................354
IV. Industry & business risks...............................................................................354
V. Downside risks of performance of Target Assets .........................................356
VI. Litigation risk ................................................................................................356
VII. Risks of failing to promise performance for this Transaction .....................356
VIII. Risks of increasing appraised value of the Target Assets .........................356

**Chapter 14 Other Important Issues ....................................................................358**
I. Will the Company's funds and capitals be occupied by actual controller or other related party and will the Company provide a guarantee for actual controller or other related party upon completion of this Transaction .......358
II. Impacts of this Transaction on liability structure of the listed company .......358
III. Major assets transactions of the Company over the past 12 months ........358
IV. Impacts of this Transaction on governing mechanism of the listed company ...............................................................................................358

BNBMPLC0009676

V. The Company's profit distribution policy & corresponding arrangement .....359

VI. Verification of stock sales & purchase.........................................................361

VII. Notes on abnormal fluctuation of stock price before the Company's stock
suspension ....................................................................................................364

VIII. Relevant entities and securities service institutions of this transaction were
not involved in any circumstance excluding them from participation in
material asset reorganization of any listed company subject to Article 13 of
"Interim Provisions on Strengthening the Supervision of Abnormal Stock
Transactions related to the Material Asset Reorganization of Listed
Companies" .................................................................................................365

IX. Arrangements for protecting the rights and interests of minority investors .365

X. Opinions of independent directors and agencies ........................................367

**Chapter 15 Agencies and Responsible Staffs...................................................371**

I. Independent financial advisor .......................................................................371

II. Legal counsel ...............................................................................................371

III. Audit institution ...........................................................................................371

IV. Asset appraisal institution...........................................................................371

**Chapter 16 Documents and Venues for Reference...........................................373**

I. Documents for reference ..............................................................................373

II. Venues for reference ...................................................................................373

**Chapter 17 Statements of the Company and Parties Concerned ...................374**

Statement of all the supervisors of BNBMPLC ................................................376

Statement of all the senior executives of BNBMPLC.......................................377

Statement of the Target Company....................................................................378

Statement of the Counterparties.......................................................................379

Statement of the Counterparties.......................................................................380

Statement of the Counterparties.......................................................................382

Statement of Independent Financial Advisor ...................................................383

Statement of Legal Counsel ............................................................................384

Statement Of Audit Agency .............................................................................385

Statement of Asset Appraisal Agency .............................................................386

BNBMPLC0009677

# Definitions

For the purpose of this Report, unless the context otherwise requires, the following terms shall have the meanings as ascribed to them below:

| ABBREVIATIONS | | |
|---|---|---|
| BNBMPLC,  the Company, Company,  Listed Company | means | Beijing New Building Materials Public Limited Company |
| Controlling Shareholder, CNBMPLC | means | China National Building Material Company Limited |
| Actual Controller, CNBM Group | means | China National Building Materials Group Corporation |
| Taishan, Target Company | means | Taishan Gypsum Co., Ltd., controlled subsidiary whose 65% equity is held by Company |
| Subject of Transaction, Target Assets | means | 35% equity of Taishan |
| Counterparties | means | 10 limited partnerships including Tai'an Guotai Min'an Investment Group Co., Ltd. and Tai'an Heda Investment Center (LP) as well as 35   natural persons including Jia Tongchun, which altogether holds 35% equity of Taishan |
| Guotai Min'an Investment | means | Tai'an Guotai Min'an Investment Group Co., Ltd., a shareholder of Taishan |
| Heda Investment | means | Tai'an Heda Investment Center (LP), a shareholder of Taishan |
| 10 limited partnerships including Heda Investment | means | Heda Investment, Tai'an Xinyi Investment Center (LP), Tai'an Wanji Investment Center (LP), Tai'an Hongchao Investment Center (LP), Tai'an Haozhan Investment Center (LP), Tai'an Changyuan Investment Center (LP), Tai'an Jinxiu Investment Center (LP), Tai'an Xinghe Investment Center (LP), Tai'an Shunchang Investment Center (LP) and Tai'an Fanye Investment Center (LP), totaling 10 limited partnerships, all being shareholders of Taishan |
| 35 natural persons including Jia Tongchun | means | Jia Tongchun and Ren Xulian, Xue Yuli, Cao Zhiqiang, Zhu Tenggao, Lu Wenyang, Zhang Yanxiu, Wan Guangjin, Ren Xue, Mi Weimin, Zhang Jianchun, Zhu Jinghua, Li Zuoyi, Yang Zhengbo, Qian Kai, Fu Tinghuan, Meng Zhaoyuan, Qin Qingwen, Hao Kuiyan, Duan Zhentao, Meng Fanrong, Bi Zhong, Kang Zhiguo, Wang Lifeng, Yue Rongliang, Huang Rongquan, Yuan Chuanqiu, Xu Fuyin, Zhang Guangmiao, Xu Guogang, Chen Xinyang, Li Xiuhua, Liu Mei, Zhang Jijun, Fang Donghua, totaling 35 natural persons, all being shareholders of Taishan |
| This Issue, this Transaction, this Restructuring, this Major Asset Restructuring | means | BNBMPLC's plan to acquire the 35% equity of Taishan held by Taishan's minority shareholders through share issue |
| Restructuring Report, this Report | means | Report on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares and Related Party Transaction (Draft) (revised version) |

BNBMPLC0009678

| Framework Agreement | means | Framework Agreement on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares |
|---|---|---|
| Supplemental Agreement | means | Supplemental Agreement on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares |
| Supplemental Agreement II | means | Supplemental Agreement on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares |
| Appraisal Reports | mean | Asset Appraisal Reports on Beijing New Building Materials Public Limited Company Acquiring the Certain Equity of Taishan Gypsum Co., Ltd. (ZhongHePingBaoZi (2015) No.BJV2028 and ZhongHePingBaoZi (2016) No.BJV2025) issued by Zhonghe Appraiser. |
| Auditor's Reports | mean | Auditor's Reports on Taishan Gypsum Co., Ltd.(TianZhiYeZi (2015) No.11147 and TianZhiYeZi (2016) No.9523-1) issued by Baker Tilly CPA. |
| Audit Reference Date | means | December 31, 2015 |
| Appraisal Reference Date | means | April 30, 2015 |
| Pricing Reference Date | means | announcement date of the resolutions of the eleventh extraordinary meeting of the fifth Board of Directors of BNBMPLC |
| Most Recent Three Years, Reporting Periods | means | 2013, 2014 and 2015 |
| End of Reporting Period | means | Dec. 31, 2013, Dec. 31, 2014 and Dec. 31, 2015 |
| Most Recent  Two Years | means | 2014 and 2015 |
| Most Recent Year | means | 2015 |
| Saint-Gobain | means | Saint-Gobain Group and its subsidiaries |
| Boral | means | Lafarge Boral Gypsum Asia and its subsidiaries |
| Knauf | means | Knauf Group and its subsidiaries |
| CSRC | means | China Securities Regulatory Commission |
| MOF | means | Ministry of Finance of the People's Republic of China |
| MOHURD | means | Ministry of Housing and Urban-Rural Development of the People's Republic of China |
| MIIT | means | Ministry of Industry and Information Technology of the People's Republic of China |
| MOEP | means | Ministry of Environmental Protection of the People's Republic of China |
| NDRC | means | National Development and Reform Commission of the People's Republic of China |
| Shareholders' Meeting | means | Shareholders' Meeting of Beijing New Building Materials Public Limited Company |
| Board of Directors | means | Board of Directors of Beijing New Building Materials Public Limited Company |
| SZSE | means | Shenzhen Stock Exchange |
| Independent financial advisor, Morgan Stanley Huaxin Securities | means | Morgan Stanley Huaxin Securities Co., Ltd. |
| Counsel, Grandfield | means | Beijing Grandfield Law Offices |
| Baker Tilly CPA | means | Baker Tilly China Certified Public Accountants (Special General Partnership) |
| Zhonghe Appraiser | means | Zhonghe Asset Appraisal Co., Ltd. |
| Company Law | means | Company Law of the People's Republic of China (2013  Revision) |
| Securities Law | means | Securities Law of the People's Republic of China (2014  Revision) |
| Administrative Measures | means | Administrative Measures for the Issuance of Securities by Listed Companies (2008 Revision) |

BNBMPLC0009679

| Restructuring Measures | means | Measures for the Material Asset Restructurings of Listed Companies (2014 Revision) |
|---|---|---|
| Listing Rules | means | Rules Governing the Listing of Shares on Shenzhen Stock Exchange (2014 Revision) |
| Articles of Association | means | Articles of Association of Beijing New Building Materials Public Limited Company |
| Articles of Association of Taishan | means | Articles of Association of Taishan Gypsum Co., Ltd. |
| RMB | means | RMB yuan |

**TERMS**

| Gypsum | means | A monoclinic mineral whose main chemical composition is calcium sulfate (CaSO4) |
|---|---|---|
| Gypsum board | means | A material made using building gypsum as main material. It is a lightweight building material with high strength, low thickness, high process ability and good sound insulation, thermal insulation and fire resistance and is one of new, lightweight panels under prioritized development nowadays |
| Covering paper | means | Paperboard covered on both sides of gypsum core and firmly joined to gypsum core during production of gypsum board to increase the strength and toughness of gypsum board and facilitate construction |
| New building materials | means | New types of building materials that differ from traditional building materials like brick, tile, mortar, gravel and stone and have excellent properties including light weight, high strength, thermal insulation, energy saving, soil saving and decoration. The use of new building materials may greatly improve house functions, reduce structure weight, set the stage for popularization of lightweight building structures, push forward the modernization of building construction technology, and significantly accelerate house construction |
| Industrial by-product gypsum | means | A by-product or waste slag that is generated due to chemical reaction during industrial production and whose main chemical composition is calcium sulfate, also known as chemical gypsum or industrial waste gypsum. It mainly includes desulfurization gypsum, etc. |
| Green building | means | Any building that maximizes the saving of resources (energy, land, water, material), protects the environment, reduces pollution, provides people with healthy, applicable and efficient service space and exists in harmony with the nature within its lifecycle |

For the purpose of this Report, any minor difference between any aggregate number and the grand sum of all relevant sub-entry values is attributable to rounding treatment.

BNBMPLC0009680

# Revision Notes

Our company has submitted to your committee the *Report on Beijing New Building Materials Public Limited Company's Acquisition of Assets by Issuing Shares and Related-party Transaction* (Draft) (Revised Version) on April 22, 2016. As of the day of execution of this Report, Zhonghe Appraisers have performed supplementary appraisal, and Tianzhi Accountants have carried out supplementary auditing, of the target company, and BNBMPLC has completed the 2015 profit distribution on May 13, 2016. Now, the Company makes amendments and supplemental disclosures to the Restructuring Report according to China Securities Regulatory Commission's requirements. The main amendments are as follows:

1. The Company further discloses the contents about 2015 profit distribution and the price and quantity of shares issued in this Transaction and the number of shares locked up by the counterparties in "Tips on Major Issues", "Chapter 2 Overview of This Transaction - I. Specific plan for this Transaction", "Chapter 6 Issuance of Shares - I. Particulars of this issuance of shares", "Chapter 7 Appraisal of the Target Assets - II. Pricing basis of this Transaction and analysis on reasonableness of pricing", and "Chapter 9 Compliance Analysis for the Transaction - I. The transaction complies with the provisions of Article 11 of the Measures for the Administration of Restructuring of Material Assets of Listed Companies" of this Report;

2. The Company updates and discloses the contents about the total capital and equity structure of BNBMPLC and the shareholding ratios of controlling shareholder CNBMPLC and social public shareholders after closing of this transaction in "Tips on Major Issues", "Chapter 2 Overview of This Transaction - III. Impact of this restructuring on the Listed Company - (2) Impact on the shareholding structure of the Listed Company", "Chapter 6 Issuance of Shares - I. Particulars of this issuance of shares and III. Change in equity structure before and after the Issue", and "Chapter 9 Compliance Analysis for the Transaction - I. The transaction complies with the provisions of Article 11 of the Measures for the Administration of Restructuring of Material Assets of Listed Companies" of this Report;

3. The Company updates and discloses the contents about the audited pro forma earnings per share of BNBMPLC in "Tips on Major Issues", "Chapter 10 Discussion and Analysis of the Management" - V. Analysis on impacts on the listed company from the proposed transaction", and "Chapter 14 Other Important Issues - IX. Arrangements for protecting the rights and interests of minority investors" of this Report;

4. The Company updates and discloses the contents about the registered address of BNBMPLC in "Chapter 3 Basic Information about Listed Company - I. Basic information about Listed Company" of this Report;

5. The Company updates and discloses the contents about the progress of gypsum board proceeding in the U.S. in "Chapter 3 Basic Information about Listed Company - VIII. Administrative penalties, significant litigations and arbitrations of company and its management" of this Report;

6. The Company updates and discloses the contents about the information about subsidiaries immediately subordinate to Tai'an Guotai Min'an Investment Group Co., Ltd. and the domiciles of Jia Tongchun's related party Shandong Taihe Building Materials Co.,

BNBMPLC0009681



Ltd. in "Chapter 4 Basic Information about Counterparties - II. Detailed information about the Counterparties" of this Report;

7. The Company updates and discloses the contents about the main financial data of the Subsidiaries of Taishan Gypsum for the recent one year in "Chapter 5 Overview of the Target Assets of the Transaction - V. Shareholding Structure and Control Relationship of Taishan Gypsum" -

(III) Information on the Subsidiaries of Taishan Gypsum of this Report;

8. The Company updates and discloses the contents about the latest personnel structure of Taishan Gypsum in "Chapter 5 Overview of the Target Assets of the Transaction - VI. Organizational structure & personnel structure of Taishan" of this Report;

9. The Company further discloses the audited financial data and indicators of Taishan Gypsum for the most recent year and as at the end of the same year in "Chapter 5 Overview of the Target Assets of the Transaction - VII. Major accounting data and financial indicators of Taishan Gypsum and VIII. Primary assets, external guarantees and major liabilities of Taishan Gypsum" of this Report;

10. The Company updates and discloses the contents about the major assets and guarantees of Taishan Gypsum in "Chapter 5 Overview of the Target Assets of the Transaction - VIII. Primary assets, external guarantees and major liabilities of Taishan Gypsum" of this Report" of this Report;

11. The Company updates and discloses the contents about the production and sales of major products of Taishan Gypsum and its main raw materials and energies and their supply in recent one year in "Chapter 5 Overview of the Target Assets of the Transaction - IX. Development of Principal business of Taishan Gypsum over the Past 3 Years - (V) Production and sales of major products and (VI) Main raw materials and energy and supply" of this Report;

12. The Company further discloses the relevant content of supplementary appraisal by Zhonghe Appraisers in "Tips on Major Issues" and "Chapter 7 Appraisal of the Target Assets - I. Appraisal of Taishan Gypsum - (VIII) Description of supplementary appraisal of the Target Company" of this Report;

13. The Company further discloses contents about the analysis on the financial data and financial indicators of Taishan Gypsum for the most recent year in "Chapter 10 Discussion and Analysis of the Management - IV. Analysis on financial status and profitability of the Target Assets" and "Chapter 11 Financial Accounting Information - I. Consolidated financial statements of the Target Company for the most recent two years" of this Report;

14. The Company further discloses the contents about the audited pro forma consolidated financial statements of BNBMPLC for the most recent year in "Chapter 11 Financial Accounting Information - II. Pro forma financial statements of BNBMPLC for the most recent two years" of this Report;

15. The Company further discloses the contents about the adjustment to some counterparty contributors in "Chapter 2 Overview of this Transaction", "Chapter 4 Basic Information about Counterparties - II. Detailed information about the Counterparties" and "Chapter 5 Overview of the Target Assets of the Transaction" of this Report;

BNBMPLC0009682



16. The Company further discloses the information about the execution of Agreement of Persons Acting in Concert by 35 natural persons (including Jia Tongchun) and 10 limited partnerships in "Tips on Major Issues", "Chapter 4 Basic Information about Counterparties - I. General information about Counterparties and IV. Notes to associated relationship between Counterparties & listed company" of this Report;

17. Additionally disclosed the statements of the 3rd interim meeting of the 6th Board of Directors held by company and general meetings to be held in "Tips on Major Issues", "Potential Major Risks" and "Chapter 2 Overview of this Transaction - II. Decision-making and approval procedures for this Transaction" of this Report.

BNBMPLC0009683

cninf
巨潮资讯
www.cninfo.com.cn
中国证监会指定信息披露网站

# Statements

## I. Statement by the Company

The Company and all of its directors, supervisors and senior executives warrant that the contents of this Report are true, accurate and complete and they will be jointly and severally liable for any misrepresentation, misleading statement or material omission existing in this Report and its summary.

The matters stated in this Report do not represent any substantial judgment, confirmation or approval by CSRC and/or SZSE with respect to matters concerning this Transaction. The effectiveness and consummation of the matters concerning this Transaction described in this Report is subject to CSRC's approval.

All shareholders and other public investors are advised to carefully read all information disclosure documents concerning this Transaction and make prudent investment decisions. The Company will timely disclosure relevant information with the progress of this Transaction, to which all shareholders and other investors are expected to pay attention.

After completion of this Transaction, any change in the Company's operations and earnings shall be the sole responsibility of the Company; any and all investment risks incurred by this Transaction shall be the sole responsibility of investors. If investors have any doubt on this Report, they shall consult their own stock brokers, lawyers, professional accountants or other professional consultants.

## II. Statement by the Counterparties

The Counterparties of this Transaction, namely 10 limited partnerships including Guotai Min'an Investment and Heda Investment and 35 natural persons including Jia Tongchun, has presented the following written letter of commitment:

"The Company/the Partnership/I will timely provide BNBMPLC with information relating to this Transaction, and warrant the truthfulness, accuracy and completeness of all information provided. In case that the provided information contains any misrepresentation, misleading statement or omission and thus incurs any loss to BNBMPLC or investors, the Company/the Partnership/I will bear legal liability according to law.

The Company/the Partnership/I warrant that all information provided to all intermediary organs engaged in this Transaction is true, accurate and complete, and warrant that the information provided contains no misrepresentation, misleading statement or omission; all provided materials are true, accurate, complete original written materials or replications, and such replications or duplicates are consistent with original materials or original documents; signatures and stamps in all documents are true and do not contain any misrepresentation, misleading statement or omission; any explanations, confirmations and commitments issued by the Company/the Partnership/I for this Transaction are true, accurate and complete and do not contain any misrepresentation, misleading statement or omission.

The Company/the Partnership/I agree to bear legal liability for truthfulness, accuracy and completeness of any information provided by the Company/the Partnership/I. The Company/the Partnership/I undertake to  bear the liability for losses suffered by any party to this Transaction or /and intermediary organs engaged by that party due to any misrepresentation, misleading statement or omission existing in information and

BNBMPLC0009684

commitments provided.

If this Transaction is filed for investigation by judicial authority or CSRC due to the allegation that information provided or disclosed contains any misrepresentation, misleading statement or omission, the Company/the Partnership/I and any related party may not transfer their equity holding of BNBMPLC before a clear conclusion is made concerning the investigation of the case."

### III. Statement by Securities Service Agency

Morgan Stanley Huaxin Securities undertakes: if the application documents for this restructuring contains false records, misleading statements or material omissions and we failed to perform our duty of care and diligence, we will bear the joint and several liability for compensation.

Grandfield Law Offices undertakes: if we failed to perform our duty of care and diligence so that the said application documents made and issued by us for this Project contain false records, misleading statements or material omissions, thus resulting in losses to the investors, we and the Listed Company will bear the joint and several liability for compensation.

Baker Tilly CPA undertakes: if the auditor's report and review report issued by us contain false records, misleading statements or material omissions and we failed to perform our duty of care and diligence, we will bear the joint and several liability for compensation.

Zhonghe Appraiser undertakes: if the application documents for this restructuring contains false records, misleading statements or material omissions and we failed to perform our duty of care and diligence, we will bear the joint and several liability for compensation.

BNBMPLC0009685



# Tips on Major Issues

The Company reminds investors to carefully read the full text of this Report and pay particular attention to the following matters:

## I. Overview of transaction plan

The Company plans to purchase the 35% equity of Taishan jointly held by a total of 46 Counterparties, inc luding Guotai Min'an Investment, Jia Tongchun and his pesons acting in concert, through issue of shares.

On June 24, 2016, upon consideration and approval by the 9 partnerships, namely Tai'an Changyuan Investment Center (LP), Tai'an Wanji Investment Center (LP), Tai'an Xinyi Investment Center (LP), Tai'an Haozhan Investment Center (LP), Tai'an Fanye Investment Center (LP), Tai'an Jinxiu Investment Center (LP), Tai'an Xinghe Investment Center (LP), Tai'an Hongchao Investment Center (LP), and Tai'an Changyuan Investment Center (LP), at their respective partner meeting, the 7 natural person counterparties, namely Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu, and Wan Guangjin, will be respectively transferred certain shares of property of partial limited partners of such limited partnerships and have signed the Agreement for the Transfer of Shares of Property of Partnerships. Up to now, the business registration formalities for the change of partners of the foregoing 9 limited partnerships are underway. In addition, no other changes have happened to any of the foregoing 9 limited partnerships. On July 22, 2016, the 35 natural persons including Jia Tongchun and 10 limited partnerships including Heda Investment jointly signed the Agreement of Persons Acting in Concert, whereby they agree to become persons acting in concert in this Transaction and the shareholders acting in concert of the listed company after future restructuring.

The content of the plan for this Transaction, except for the foregoing adjustments, shall remain unchanged.

The foregoing adjustments have been made to the shares of property of inner limited partners of partial limited partnerships of counterparties and all the newly added limited partners are counterparties of this Transaction. No counterparties have been added to this Transaction during the adjustments; the foregoing adjustments involve no changes to the counterparties, target assets and price of this Transaction and constitute no major adjustments to the original plan for this Transaction.

Before this Transaction, the Company has already held the 65% equity of Taishan, which is a controlled subsidiary of the Company. After completion of this Transaction, Taishan will become a wholly-owned subsidiary of the Company.

## II. Appraisal and Consideration of the Target Assets in this Transaction

The Appraisal Reference Date of the Target Assets of this Transaction is April 30, 2015. The appraisal agency appraises the Target Company with the income approach and asset-based approach and takes the appraisal result based on the income approach as the final appraisal conclusion of the value of the shareholders' equity of the Target Company.

According to the ZhongHePingBaoZi (2015) No.BJV2028 Appraisal Report issued by

BNBMPLC0009686



Zhonghe Appraiser, as of the Appraisal Reference Date, the total equity value of all the shareholders of Taishan as a going concern after appraisal with the income approach, i.e. the appraised value of 100% shares, is RMB11,987,140,000. As at the Appraisal Reference Date, the consolidated shareholder's equity of Taishan's 100% equity attributed to parent company is   RMB3,239,090,500, appreciation of appraised value is RMB8,748,049,500, and the appreciation rate is 270.08%. Based on the foregoing appraised value and through friendly negotiation between parties of the transaction, the transaction price of the Target Assets, namely 35% equity of Taishan, is fixed at RMB4,195,499,000.

As at the date of execution of this Report, the Target Company appraisal report issued by Zhonghe Appraisers with April 30, 2015 as the base date of assets evaluation is beyond the one-year effective period of assets evaluation. Zhonghe Appraisers performed a supplementary appraisal of the Target Company at the supplementary base date of December 31, 2015. According to the Appraisal Report (ZhongHePingBaoZi (2016) No.BJV2025) issued by Zhonghe Appraisers, the total value of shareholders' equity of Taishan Gypsum in on-going operation, i.e. assessed value of 100% of Taishan Gypsum's shares, upon appraisal with income method, is RMB1,283,092.00 as at December 31, 2015. As at the base date of assets evaluation, the shareholders' equity attributable to parent company among the audited consolidated part of 100% of Taishan Gypsum's shares is RMB391,256.63, representing an appraisal appreciation of RMB891,835.37 and an appreciation rate of 227.94%.

### III. Price, number and lock-up period of shares issued

### (I) Issue price

### 1. Determination of issue price

The Pricing Reference Date of the share issue involved in this Transaction is the announcement date of the resolution of the eleventh extraordinary meeting of the fifth Board of Directors of BNBMPLC.

In accordance with relevant provisions of Restructuring Measures, the price of shares issued by Listed Company may not be below 90% of market reference price; market reference price is one of 20-day,60-day or 120-day moving average price of company share before the announcement date of the board resolution on purchase of assets via this Share Issue. X-day moving average price of company share before announcement date of board resolution = total trading value of company share within X trading days before announcement date of the resolution/total trading quantity of company share within X trading days before announcement date of the resolution.

The 20-day,60-day and 120-day moving average price of company share before announcement date of board resolution is RMB31.73/share, RMB28.30/share and RMB25.72 /share respectively. Through consultation among all parties to the transaction and overall consideration of the interests of all shareholders of Listed Company, the issue price of share in this Issue by BNBMPLC to purchase assets is determined at 90% of120-day moving average price of company share before announcement date of board resolution, i.e., RMB23.15/share.

On April 16, 2015, the Company's 2014 Annual Shareholders' Meeting deliberated and adopted "2014 Profit Distribution Plan", under which the Company would, on the basis of its total capital of 706,990,796 shares by the end of 2014, distribute cash dividend of

BNBMPLC0009687



RMB4.25 (tax inclusive) per 10 shares to all shareholders, total profit distribution being RMB300,471,088.30; meanwhile give all shareholders 10 shares per 10 original shares through conversion of capital reserve into share capital, thus adding 706,990,796 shares to the Company's share capital. On June 11, 2015, the implementation of foregoing profit distribution plan was completed, thus increasing the Company's total capital to 1,413,981,592 shares. As a result, after ex-dividend and ex-right treatment in accordance relevant rules of CSRC and SZSE, the issue price of shares in this Share Issue for purchase of assets is adjusted to RMB11.37/share.

On April 11, 2016, the 2015 Preliminary Plan for Profit Distribution was considered and approved at the 2015 general meeting of the Company. According to the Plan, the Company distributed a total profit of RMB247,446,778.60 to all shareholders, i.e. RMB1.75 (including tax) cash dividend for every 10 shares, based on a total capital of 1,413,981,592 shares as at the end of 2015. The above distribution plan was accomplished on May 13, 2016. The issue price of the shares involved in the acquisition of assets by issuing shares is adjusted to 11.20 Yuan/share after the ex-dividend and ex-warrant process in accordance with the relevant rules of China Securities Regulatory Commission and Shenzhen Stock Exchange.

## 2. Adjustment of issue price

In addition to the Company's said cash dividend distribution for 2015 as well as cash dividend distribution and conversion of capital reserve into share capital for 2014, within the period between Pricing Reference Date of this Issue and the Issue Date, if the Company implements other ex-right and ex-dividend matters such as cash dividend payout, bonus issue and conversion of capital reserve into share capital, the foregoing issue price will be adjusted in accordance with relevant provisions of CSRC and SZSE and the adjustment  method is subject to the resolution of the Company's Shareholders' Meeting.

## (II) Numbre of shares to be issued

If calculated according to the total consideration and issue price of this Transaction, the number of shares to be issued in this Transaction shares will be 374,598,125 shares, which will be 20.70% of total share capital of Listed Company after issuance.

In this Transaction, the formula for calculating the issue quantity of shares that BNBMPLC plans to issue to Guotai Min'an Investment, Jia Tongchun and his persons acting in concert for purchase of assets is: share consideration of each issue target ÷ share issue price. The quantity of shares issued shall be an integral number and be accurate to the ones place.

Through calculation in accordance with the foregoing calculation formula, the Company needs to issue 171,244,857  shares and 203,353,268 shares to Guotai Min'an Investment, Jia Tongchun and his persons acting in concert respectively. The ultimate number of sharess to be issued is subject to final verification and approval by CSRC.

During the period between the Pricing Reference Date of this Issue and the Issue Date, if the Company implements ex-right, ex-dividend matters including cash dividend payout, bonus issue and capital reserve conversion into share capital, issue quantity and lock-up quantity will be adjusted accordingly in accordance with the relevant regulations of Shenzhen Stock Exchange and specific adjustment method is subject to the resolution of the Company's Shareholders' Meeting.

BNBMPLC0009688

cninf
www.cninfo.com.cn

**(III) Share lock-up period**

The lock-up period of the shares of Listed Company acquired by the Counterparties in this Transaction is 36 months from the listing date of new shares in this Issue. The Counterparties agree to compensate for contingent risk of the Target Assets and lock up 99,071,875 shares of Listed Company obtained by it. Within 36 months from the listing of the new shares in this issue, if BNBMPLC's annual report auditor confirms that the contingent risk has occurred or the actual loss has occurred, then BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1 and bear the contingent risk. If the contingent risk does not occur within 36 months after the said listing date, BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1.

After the listing of shares in this Issue, other requirements of securities regulator on share lock-up shall be also observed. After end of this Issue, the new shares obtained by Counterparties due to the Company's issuance of additional shares as dividends and conversion of capital reserve into share capital shall be also subject to the foregoing arrangement on lock-up period.

**IV. This Transaction constitutes major asset restructuring**

In this Transaction, the consideration of the 35% equity of Taishan bought by the Listed Company is RMB4,195,499,000. The ratios of the total assets, net assets and operating revenue of the Target Assets for the most recent year to the corresponding indicators in the audited consolidated financial report of the Listed Company for the most recent accounting year are shown below:

Unit: RMB10,000

| Item | 35% equity of Taishan | BNBMPLC | Ratio (%) |
|---|---|---|---|
| The higher of total assets or transaction volume | 419,549.90 | 1,360,436.83 | 30.84 |
| Operating revenue | 190,448.49 | 755,117.88 | 25.22 |
| The higher of net assets or transaction volume | 419,549.90 | 780,104.98 | 53.78 |

Note: In the foregoing calculations, the ratios are calculated using the higher of the corresponding total assets, net assets and appraised value; in accordance with CSRC's regulations, net assets is owner's equity attributable to parent company.

Based on calculation results in the above table, the transaction amount of the Target Assets exceeds 50% of Listed Company's audited' equity attributable to parent company's owners for the most recent year. Therefore, this Transaction constitutes an act of major asset restructuring as prescribed in Restructuring Measures. In addition, since this Transaction belongs to the circumstance of issuing shares to buy assets as defined in Restructuring Measures, this Transaction shall be submitted to CSRC's Merger and Restructuring Examination Committee for examination.

**V. This Transaction constitutes no back door listing**

As at the signing date of this Report, CNBMPLC directly holds 45.20% equity of the Company and is the Company's controlling shareholder; CNBM Group directly and indirectly holds 44.27% equity of CNBMPLC and is the Company's actual controller.

According to appraised value of this Transaction, after completion of the transaction, CNBMPLC will hold the 35.73% equity of the Company and remain the Company's

BNBMPLC0009689



controlling shareholder, and CNBM Group will remain the Company's actual controller. Therefore, the Company's controlling shareholder and actual controller will not change before and after this Transaction. This Transaction will not result in change of control of the Company and does not fall within the scope of back door listing as described in Article 13 of Restructuring Measures.

## VI. This Transaction constitutes a related-party transaction

According to the appraised value and of this Transaction and current issue price, after completion of this Transaction, Guotai Min'an Investment will hold the 9.57% equity of Listed Company and Jia Tongchun and his persons acting in concert will hold the 11.37% equity of Listed Company. Both of them will become a shareholder with more than 5% equity holding. In accordance with relevant provisions of laws, regulations and normative documents like Company Law, Securities Law and Listing Rules, this Transaction constitutes a related-party transaction.

VII. The Impact of this Transaction on the Company

## (I) Impact of this Transaction on principal business

Before this Transaction, Taishan is already a controlled subsidiary of the Company and is included in the Company's consolidation scope and a major contributor to the Company's profits. After completion of this Transaction, Taishan will become a wholly-owned subsidiary of the Company, and operating results of Taishan corresponding to its 35% minority interest will completely go to the Company. This will increase the size of net profits attributable to BNBMPLC's shareholders, enrich the EPS (earnings per share), improve the rate of return for shareholders, and further boost the Company's profitability. This Transaction will be of great importance to the Company in the latter's efforts to expand operational size, give prominence to its principal business, enhance its position in gypsum board industry, improve industrial and regional deployment, optimize brand positioning, integrate corporate resources, strengthen its risk resistance capacity, boost its core competences and sustainable development capability, and create more value for its shareholders. This Transaction will not change the Company's business scope.

## (II) Impact on equity structure of Listed Company

Change in the Company's equity structure before and after completion of this Transaction is shown below (based on the shareholding structure as of December 31, 2015):

| Shareholder's name | Before this Transaction | | After this Transaction | |
|---|---|---|---|---|
| | Number of shares held (10000) | Shareholding percentage (%) | Number of shares held (10000) | Shareholding percentage (%) |
| CNBMPLC | 63,906.59 | 45.20 | 63,906.59 | 35.73 |
| Guotai Minan Investment | - | - | 17,124.49 | 9.57 |
| Jia Tongchun and his pesons acting in concert | | | 20,335.32 | 11.37 |
| Other shareholders | 77,491.57 | 54.80 | 77,491.57 | 43.33 |
| Total | 141,398.16 | 100.00 | 178,857.97 | 100.00 |

BNBMPLC0009690

| Name of shareholder | Before this Transaction | | After this Transaction | |
|---|---|---|---|---|
| | Shares held (ten thousand shares) | Shareholding ratio (%) | Shares held (ten thousand shares) | Shareholding ratio |
| CNBMPLC | 63,906.59 | 45.20 | 63,906.59 | 35.84 |
| Guotai Min'an Investment | - | - | 16,868.45 | 9.46 |
| 10 limited partnerships including Heda Investment | - | - | 2,673.21 | 1.50 |
| 35 natural persons including Jia Tongchun | - | - | 17,358.07 | 9.74 |
| Other shareholders | 77,491.57 | 54.80 | 77,491.57 | 43.46 |
| **Total** | **141,398.16** | **100.00** | **178,297.89** | **100.00** |

## (III) Impact on major financial indicators of Listed Company

This Transaction involves Listed Company acquiring the minority interest of Taishan, a controlled subsidiary of Listed Company, and there will no significant change in the scope of consolidated financial statement of Listed Company, amount and structure of assets, amount and structure of liabilities, operating revenue, and costs and expenses included in the aforesaid scope of consolidated financial statement before and after this Transaction. Before and after this Transaction, change will generally occur to such items as equity attributable to parent company's owners and net profits attributable to parent company's owners.

Unit: RMB10,000

| Item | 2015 | | | |
|---|---|---|---|---|
| | Before transaction (Unaudited) | After transaction (Pro forma) | Change before and after the transaction | Percentage of change before and after the transaction (%) |
| Net profit attributable to shareholders of listed company (RMB10,000) | 89,687.62 | 120,830.93 | 31,143.31 | 34.72 |
| Basic EPS (yuan/share) | 0.63 | 0.68 | 0.05 | 7.94 |
| Basic EPS after extraordinary items | 0.60 | 0.65 | 0.05 | 8.33 |
| Weighted average ROE (%) | 11.95 | 13.32 | 1.37 | - |
| Item | Dec. 31, 2014 | | | |
| | Before transaction (Unaudited) | After transaction (Pro forma) | Change before and after the transaction | Percentage of change before and after the transaction (%) |
| Net profit attributable to shareholders of listed company (RMB10,000) | 110,545.16 | 146,262.85 | 35,717.69 | 32.31 |
| Basic EPS | 0.91 | 0.92 | 0.01 | 1.10 |

19

BNBMPLC0009691



| (yuan/share) | | | | |
|---|---|---|---|---|
| Basic EPS after extraordinary items | 0.80 | 0.82 | 0.02 | 2.50 |
| Weighted average ROE (%) | 21.24 | 27.17 | 5.93 | - |

If this Transaction is carried out, there will be change in the composition of Listed Company's equity and net profit attributable to parent company's owners, and Taishan's net assets and operating results will be wholly included in owner's equity and net profits attributable to parent company's shareholders, thus increasing the size of owners' equity and net profits attributable to parent company's shareholders, improving the EPS, boosting the rate of return for shareholders, and creating greater value for all shareholders of Listed Company.

## VIII. Decision-making and approval procedures for this Transaction

### (I) Approval procedures executed for this Transaction

As at the signing date of this Report, the following authorizations and approvals have been obtained for this Transaction:

1. On September 26, 2015, the Shareholders' Meeting of Taishan deliberated and adopted the proposal concerning this Transaction;

2. The 11th,15th and 16th extraordinary meetings of the fifth Board of Directors and the 1st extraordinary meeting of the sixth Board of Directors of the Company deliberated and adopted the proposal concerning this Transaction on October 13, 2015, January 15, 2016, January 25, 2016 and April 5, 2016 respectively;

3. On November 18, 2015, the People's Government of Tai'an City approved the scheme of this Transaction;

4. On January 7, 2016, the "Appraisal Report" was approved by competent authority of Tai'an City;

5. On January 8, 2016, the "Appraisal Report" was filed with and confirmed by CNBM Group.

6. On March 31, 2016, the proposal of this Transaction was approved by the competent authority;

7. On April 21, 2016, the 2nd extraordinary general meeting of the Company in 2016 considered and approved the proposal concerning this Transaction;

8. On July 27, 2016, the third extraordinary meeting of the sixth Boad of Directors of the Cmpany considered and approved the proposals on adjusting the contributors of the certain counterparties in the proposal of this Transaction.

### (II) Approval procedures to be executed for this Transaction

As adjustments have been made to the contributors of some counterparties in the plan, approval of the general meeting is required for the implementation of this Transaction. In addition, the approval of China Securities Regulatory Commission is also required for the

BNBMPLC0009692



implementation of this Transaction. The availability and timing of such approvals are uncertain. Investors must be cautious about investment risks.

## IX. Important undertakings of the parties related to this Transaction

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
| 1 | Commitment on truthfulness, accuracy, completeness and timeliness of materials provided | The Company/the Partnership/I will timely provide BNBMPLC with information relating to this Transaction, and warrant the truthfulness, accuracy and completeness of all information provided. In case that the provided information contains any misrepresentation, misleading statement or omission and thus incurs any loss to BNBMPLC or investors, the Company/the Partnership/I will bear legal liability according to law. The Company/the Partnership/I warrant that all information provided to all intermediary organs engaged in this Transaction is true, accurate and complete, and warrant that the information provided contains no misrepresentation, misleading statement or omission; all provided materials are true, accurate, complete original written materials or replications, and such replications or duplicates are consistent with original materials or original documents; signatures and stamps in all documents are true and do not contain any misrepresentation, misleading statement or omission; any explanations, confirmations and commitments issued by the Company/the Partnership/I for this Transaction are true, accurate and complete and do not contain any misrepresentation, misleading statement or omission. The Company/the Partnership/I agree to bear legal liability for truthfulness, accuracy and completeness of any information provided by the Company/the Partnership/I. The Company/the Partnership/I undertake to bear the liability for losses suffered by any party to this Transaction or /and intermediary organs engaged by that party due to any misrepresentation, misleading statement or omission existing in | Counterparties |

BNBMPLC0009693

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
| | | information and commitments provided. If this Transaction is filed for investigation by judicial authority or CSRC due to the allegation that information provided or disclosed contains any misrepresentation, misleading statement or omission, the Company/the Partnership/I and any related party may not transfer their equity holding of BNBMPLC before a clear conclusion is made concerning the investigation of the case. | |
| 2 | Commitment on prevention of horizontal competition | The Company/the Partnership/I undertake not to be engaged in any business that is competitive with Listed Company's existing principal businesses of gypsum board and light-gauge steel joist. Apart from Listed Company , the Company/the Partnership/I have not engaged in, or will, in the future, not cause other enterprise to engage in at any place and in any manner any business that is competitive with Listed Company's foregoing existing principal businesses after completion of this Transaction. If any wholly-owned or controlled subsidiary of the Company/the Partnership/I will, in the future, be engaged in any business that is competitive with Listed Company's foregoing existing principal businesses after completion of this Transaction, the Company/the Partnership/I will avoid horizontal competition by stopping the operation of relevant competitive business or by transferring relevant competitive business to any unrelated third party. | Counterparties |
| 3 | Commitment on reduction of related-party transaction | There is no obviously unfair related-party transaction between the Company/the Partnership/I and Listed Company. The Company/the Partnership/I undertake that after completion of this Transaction, any enterprise under control of the Company/the Partnership/I and its subsidiary enterprise will do their utmost to avoid or reduce related-party transaction(s) with Listed Company and any of its subsidiary enterprises. For any unavoidable or justified related-party transaction, such enterprise will sign a standardized related-party transaction agreement with Listed Company according to law, and go | Counterparties |

BNBMPLC0009694

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
| | | through approval procedures according to the provisions of relevant laws, regulations, ordinances, listing rules and other normative documents and articles of association of Listed Company; the price of related-party transaction shall be determined based on the price of the same or similar transaction with any unrelated, independent third party to ensure the fairness of related-party transaction price; undertake to perform the obligation of information disclosure on related-party transactions according to the provisions of relevant laws, regulations, and articles of association of Listed Company. The Company/the Partnership/I undertake not to use related-party transactions to illegal transfer the funds and profits of Listed Company, or use related-party transaction to impair the interests of unrelated shareholders. | |
| 4 | Commitment on maintaining the independence of Listed Company | The Company/the Partnership/I undertake that after completion of this Transaction Listed Company shall remain fully separate from the Company/the Partnership/I and any other enterprise under control of the Company/the Partnership/I in terms of personnel, assets, finance, organization and business to maintain the independence of Listed Company on business, assets, personnel, finance and organization. | Counterparties |
| | | BNBMPLC's personnel independence, assets independence integrity, financial independence, organizational independence, and business independence shall be guaranteed. Detailed requirements are shown below:<br><br>(I) Warranting Listed Company's personnel independence<br><br>1. Warrant that Listed Company's general manager, deputy general manager and other senior executives work full-time at Listed Company and receive remuneration from Listed Company and do not hold concurrent posts other than directorship at the promiser and its related party, and Listed Company's personnel independence shall be maintained;<br><br>2. Warrant that Listed Company has a complete, independent labor and personnel management system, which | Controlling shareholder CNBMPLC, actual controller CNBM Group |

BNBMPLC0009695

| No. | Promised items | Content of promises | Promiser |
|-----|----------------|---------------------|----------|
| | | is independent of the promiser; | |
| | | 3. Warrant that the promiser will nominate candidates for such posts as director, supervisor, manager and other senior executives of Listed Company through legal procedures, and not interfere with Listed Company's Board of Directors and Shareholders' Meeting in exercising their authority and making decisions on appointment and removal of personnel. | |
| | | (II) Warranting Listed Company's assets independence and integrity | |
| | | 1. Warrant that Listed Company has a business system related to operations and relevant independent, integral assets; | |
| | | 2. Warrant that Listed Company do not have any funds or assets occupied by the promiser or any other enterprise under control of the promiser. | |
| | | (III) Warranting Listed Company's financial independence | |
| | | 1. Warrant that Listed Company sets up an independent financial department and an independent financial calculation system, and has a standardized, independent financial accounting system; | |
| | | 2. Warrant that Listed Company opens independent accounts at banks and do not share bank accounts with any other enterprise under control of the promiser; | |
| | | 3. Warrant that Listed Company's financial personnel do not work part-time at any other enterprise under control of the promiser; | |
| | | 4. Warrant that Listed Company pay taxes independently according to law; | |
| | | 5. Warrant that Listed Company can make financial decisions independently, and that the promiser will not intervene in use of funds by Listed Company. | |
| | | (IV) Warranting Listed Company's organizational independence | |
| | | 1. Warrant that Listed Company establishes a sound joint-stock company corporate governance structure and has an independent, complete organizational framework; | |
| | | 2. Warrant that Shareholders' Meeting, | |

BNBMPLC0009696

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
| | | Board of Directors, independent directors, Board of Supervisors, general manager and other officers of Listed Company exercise their powers and functions independently according to laws, regulations and articles of association. | |
| | | (V) Warranting Listed Company's business independence | |
| | | 1. Warrant that Listed Company has the assets, personnel, qualifications and abilities to conduct operating activities independently and possesses the capability to continue market-oriented operations through independence and self-reliance; | |
| | | 2. Warrant that the promiser will not intervene in Listed Company's business activities except when it exercises the rights as a shareholder of Listed Company; | |
| | | 3. Warrant that the promiser and any other enterprise under its control avoid engaging in any business that is substantially competitive with the business of Listed Company; | |
| | | 4. Warrant that best efforts are made to reduce related-party transactions between any other enterprise under control of the promiser and Listed Company; in case of necessary and unavoidable related-party transaction, undertake to play fair according to market-oriented principle and fair price, and to go through transaction procedures and obligation of information disclosure in compliance with the provisions of relevant laws, regulations and normative documents. | |
| 5 | Commitment on lock-up period of shares | The shares of Listed Company obtained by the Company/the Partnership/I by reason of this Transaction shall not be transferred in any manner whatsoever within 36 months of the listing date of such shares.<br><br>Additional shares held by the Company/the Partnership/I due to grant of bonus shares or conversion into share capital by Listed Company shall be subject to the foregoing lock-up period. | Counterparties |
| 6 | Commitment on Locking-up of | The Company/the Partnership/I undertake that if the information | Our company and its directors, supervisors, |

BNBMPLC0009697

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
|  | Shares during Investigation | provided or disclosed by the Company/the Partnership/I is suspected to contain misrepresentations, misleading statements or major omissions, resulting in the Company/the Partnership/I being investigated by any judicial organ or China Securities Regulatory Commission, the Company/the Partnership/I will suspend the transfer of our/my shares in the listed company before conclusion of the investigation. | senior officers and counterparties |
| 7 | Letter of Commitment on Ownership of Target Assets | 1. The Company/the Partnership/I have fulfilled the full-amount capital contribution obligation as stipulated in the Articles of Association of the Target Company; our company enjoys effective right to possess, utilize, gain benefit from, and dispose of the shares of the Target Company;<br><br>2. The shares held by the Company/the Partnership/I in the Target Company have not been pledged, mortgaged or otherwise used as guarantee or involved with third-party rights and interests or other restrictive circumstances, nor been frozen, sealed up or auctioned by any court or other competent authority;<br><br>3. The equity assets held by the Company/the Partnership/I in the Target Company have clear ownership without any ownership disputes or other legal disputes, posing no legal barriers in ownership registration or transfer.<br><br>The Company/the Partnership/I warrant that the above statements contain no misrepresentations, misleading statements or major omissions. | Counterparties |

BNBMPLC0009698

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
| 8 | Commitment on the Authenticity, Accuracy, Integrity and Timeliness of Materials Provided | The Company and all of its directors warrant that the application documents for acquisition of assets by issuing shares and materials provided for this purpose are true, accurate, complete and timely without any any misrepresentation, misleading statement or omission, and they will be jointly and severally liable for the authenticity, accuracy and integrity of these documents and materials. | The Company and all of its directors |
| 9 | Commitments about the uncertificated lands and housing properties for the Target Company | Actively cooperate with Taishan and its subsidiaries in obtaining the certificates for uncertificated lands and housing properties and ensure that this matter will not affect the normal production and operation of Taishan and its subsidiaries. If Taishan and its subsidiaries suffer from any economic loss due to the adverse impact of such flaw of property right on their normal production and operation, Taishan's minority shareholders shall make full compensation to Taishan according to their shareholding ratios in Taishan as at the Appraisal Reference Date  (i.e. April 30, 2015)." | Counterparty |
| 10 | Commitment on legality of BNBMPLC | The Company is not involved in any of the following circumstances:

1. Application documents for this Issue contain misrepresentations, misleading statements or material omissions;

2. The interests of the Company are seriously impaired by controlling shareholder and actual controller and such impairment has not been eliminated;

3. The Company and its subsidiaries provide external guarantee(s) in violation of relevant regulations and such violation has not been eliminated;

4. Issue securities publicly or in a disguised form without verification and approval of statutory authorities within the most recent 36 months, or relevant illegal acts occurred 36 months ago but such acts have continued so far; within the most recent 36 months, receive administrative punishment due to | The Company |

BNBMPLC0009699

| No. | Promised items | Content of promises | Promiser |
|---|---|---|---|
| | | violation of industry and commerce, taxation, land, environmental protection, customs and other laws and administrative regulations, and such violation is rather serious; within the most recent 36 months, issue an issuing application to CSRC and be under investigation by judicial authority for suspected crime or under investigation by CSRC for suspected violation of laws/regulations, but no definite conclusion is drawn; | |
| | | 5. The certified public accounts issue an audit report with qualified opinion, adverse opinion or disclaimer of opinion with respect to financial statements for the most recent year/period; | |
| | | 6. Within the most recent three years, commit any major illegal act that impairs legitimate interests of investors and social public interest; | |
| | | 7. Within the most recent three years, receive administrative punishment from CSRC or be investigated by judicial authority for criminal liability according to law; | |
| | | 8. Other circumstances that seriously impair legitimate interests of investors and social public interest. | |
| 12 | Commitment on Practical Implementation of Measures for Offsetting the Diluted Immediate Return with This Major Assets Restructuring | 1. I undertake to loyally and diligently perform my duties to safeguard the lawful rights and interests of the Company and all of its shareholders;<br><br>2. I undertake not to convey interests to other entities or individuals for free or for unfair conditions, nor to impair the interests of the Company in any other form;<br><br>3. I undertake to impose restrictions on the position-related consumption behaviors of the directors and senior officers of the Company;<br><br>4. I undertake not to capitalize on the Company's assets for the purpose of engaging in investment and consumption activities unrelated to the | All directors and senior officers of the Company |

BNBMPLC0009700

| No. | Promised items | Content of promises | Promiser |
|-----|----------------|---------------------|----------|
| | | performance of my duties; | |
| | | 5. I undertake to spare no efforts to link the salary system formulated by the Board of Directors or Remuneration and Appraisal Committee of the Company with the implementation of return offsetting measures of the Company and vote (if I have the voting right) in favor of the relevant proposals considered by the Board of Directors and general meeting of the Company, in my capacity and authority; | |
| | | 6. If the Company plan to implement equity incentive, I undertake to spare no efforts to link the equity inventive vesting conditions to be published by the Company with the implementation of return offsetting measures of the Company and vote (if I have the voting right) in favor of the relevant proposals considered by the Board of Directors and general meeting of the Company, in my capacity and authority; | |
| | | 7. I undertake to make commitments according to the latest regulations of China Securities Regulatory Commission if China Securities Regulatory Commission has issued other new supervision regulations regarding the measures for offsetting the diluted immediate return and related commitments during the period from the date of this Commitment to the completion of acquisition of assets by issuing shares and the above commitments fail to comply with the regulations of China Securities Regulatory Commission. If I, one of the subjects responsible for the | |

BNBMPLC0009701

| No. | Promised items | Content of promises | Promiser |
|-----|----------------|---------------------|----------|
|  |  | measures for offsetting diluted immediate return, violate or refuse to perform the above commitments, I agree to accept any punishment or management measures enforced against me in accordance with the relevant rules and regulations designated or published by China Securities Regulatory Commission, Shenzhen Stock Exchange and other stock supervision authorities. |  |

## X. Arrangement for protecting legitimate interests of investors

In order to protect legitimate interests of investors especially minority investors, this Transaction will adopt the following arrangements and measures:

### (I) Strictly performing the obligation of information disclosure by listed companies

Since this Transaction is an important event of Listed Company, the Company has practically performed the obligation of information disclosure according to the requirements of Company Law, Securities Law, Restructuring Measures, Administrative Measures for Information Disclosure by Listed Companies, and Notice on Standardizing Information Disclosure by Listed Company and the Acts of All Relevant Parties, and will continue to perform its obligation of information disclosure strictly. To protect legitimate interests of investors and prevent stock price fluctuation due to this Transaction, both sides of the transaction took strict confidentiality measures at the very start of planning this Transaction, timely applied to SZSE for stock suspension and disclosed significant information affecting stock price. After disclosure of this Report, the Company will continue to disclose the progress of the Company's restructuring timely and accurately according to the requirements of relevant regulations.

### (II) Ensure fair pricing of this Transaction

For this Transaction, Listed Company has retained accounting firm and asset appraisal agency with securities practice qualifications for audit and appraisal of transaction assets to ensure a fair, impartial and reasonable price of transaction assets. Independent directors of Listed Company will express their independent opinions on the fairness of the appraised value of assets involved in this Transaction. The independent financial adviser and Grandfield Law Offices retained by Listed Company will examine the regulatory compliance and risks of the implementation process of this Transaction, transfer of assets and relevant subsequent matters, issue clear opinions and make sure that this restructuring will be impartial and fair, comply with relevant laws and regulations and not impair the interest of the shareholders of Listed Company.

### (III) Strictly implementing related-party transaction and other approval procedures

This Transaction constitutes a related-party transaction. When this Report was submitted to the Board of Directors for deliberation, independent directors stated their independent opinions on this issue and the independent financial adviser offered its independent financial advisory report.

BNBMPLC0009702



**(IV) Attribution of gain or loss during transition period of this Restructuring**

The profit created by Target Company within the period between the reference date and the date of assets delivery (i.e., transition period) will go to BNBMPLC; the losses suffered by Target Company within the transition period shall be borne by minority shareholders of Taishan according to their shareholding ratios of Taishan.

After delivery of Target Assets, BNBMPLC's annual report audit institution will conduct a special audit on Taishan to determine the gain or loss incurred to Target Assets during the period from the reference date to the delivery date. If the delivery date is on or before the 15th day (inclusive) of current month, the base date of audit of the gain or loss during the period will be the end of the previous month; if the delivery date is after the 15th day of current month, the base date of audit of the gain or loss during the period will be the end of current month. If loss is incurred, Taishan's minority shareholders shall, within 5 workdays of the issue date of the report of the foregoing special audit, pay BNBMPLC in cash the amount of the portion of loss attributable to such shareholders.

**(V) Online voting**

The Board of Directors of the Company has, prior to the convening of the Shareholders' Meeting aimed at deliberating this restructuring plan, make a suggestive announcement, reminding all shareholders to attend the extraordinary Shareholders' Meeting for deliberation of a plan on this Restructuring. The Company has adopted the combination of field voting and online voting and fully protect the interest of minority shareholders' exercising their voting rights in strict accordance with the stipulations of "Several Provisions on Strengthening the Protection of Shareholders' Interest of Public Shares".

**(VI) Arrangement for making up current EPS diluted as a result of the major asset restructuring**

According to the pro forma consolidated financial statements of the Listed Company for the recent two years reviewed by Baker Tilly CPA, suppose the proposed acquisition of assets by issuing shares is completed on January 1, 2014, changes in net profit attributable to owners of parent company and EPS of BNBMPLC for 2014 and 2015 before and after this Transaction are as follows:

| Item | 2015 | | 2014 | |
|---|---|---|---|---|
| | Before transaction (audited) | After transaction (pro forma) | Before transaction (audited) | After transaction (pro forma) |
| Net profit attributable to shareholders of parent company (RMB10,000) | 89,687.62 | 120,830.93 | 110,545.16 | 146,262.85 |
| Net profit attributable to shareholders of parent company after extraordinary items(RMB10,000) | 85,461.18 | 116,965.14 | 96,989.85 | 130,831.38 |
| Basic EPS (RMB/share) | 0.63 | 0.68 | 0.91 | 0.92 |
| Basic EPS after | 0.60 | 0.65 | 0.80 | 0.82 |

BNBMPLC0009703



| extraordinary items(RMB/share) | | | | |
|---|---|---|---|---|

Upon completion of this Transaction, BNBMPLC's net profit attributable to owners of parent company and EPS both increased slightly. It is expected that this Transaction will not dilute immediate return of the listed company.

### (7) Strict implementation of profit distribution policy of the listed company

Upon completion of the proposed restructuring, the listed company will continue to implement sustainable, stable and positive profit distribution policy according to applicable laws, regulations and stipulations of the Articles of Association, and improve operational performance and profit distribution policy continuously as well as safeguard the interests of all shareholders.

### XI. Reminder on information disclosure

The Company reminds investors to browse this Report and the document issued by the intermediary at http://www.cninfo.com.cn.

BNBMPLC0009704

# Potential Major Risks

While evaluating this Transaction contemplated by the Company, investors shall, in addition to other contents of this Report and relevant documents disclosed along with this Report, carefully pay particular attention to the following risk factors:

## I. Risk of possibly cancelling or terminating this Transaction

Because the plan of this Transaction involves a number of preconditions, the implementation of this Report will be subject to various factors. Matters that may possibly result in the cancellation or restart of this Transaction include, without limitation: risk of insider trading. Although the Company has established security measures according to relevant provisions, in the course of this Transaction, the possibility exists that this Transaction may be suspended, terminated  or cancelled due to the Company's suspected insider trading resulting from abnormal fluctuations of stock price or abnormal trading;

## II. Approval risks of this Transaction

This Transaction has been deliberated and adopted at the 11th and 15th extraordinary meetings of the 5th Board of Directors of BNBMPLC, but the implementation of this Transaction is subject to at least the following conditions:

This Transaction has been considered and approved at the 11th interim meeting of the 5th Board of Directors, 15th interim meeting of the 5th Board of Directors, 16th interim meeting of the 5th Board of Directors, 1th interim meeting of the 6th Board of Directors and the 2nd interim general meeting 2016 of BNBMPLC. The implementation of this Transaction shall not be completed without the approval of China Securities Regulatory Commission and the fulfillment of other relevant conditions.

As adjustments have been made to the contributors of some counterparties in the plan, approval of the general meeting is required for the implementation of this Transaction. In addition, the approval of China Securities Regulatory Commission is also required for the implementation of this Transaction. The above approvals constitute the pre-condition of this Transaction. The availability and timing of such approvals are uncertain. Therefore, there are approval risks as to the final successful implementation of the plan for this Transaction. Investors must be cautious about investment risks.

## III. Restructuring & integration risks

Through this Transaction, Taishan will become a wholly-owned subsidiary of BNBMPLC. There is uncertainty about how relevant assets and personnel will develop via the Company's platform in the future and whether there will be expected synergistic effect with the Company's existing business sectors. Therefore, there is a risk of business integration for this Transaction of the Company.

Additionally, after completion of this Transaction, the Company will have an expanded business scope and size, greater difficulty in assets management, heightened requirements for excellent talented persons, and meet higher requirements on such aspects as institutional setup, internal control, fund management and personnel arrangement. If the Company fails to establish an effective communication & coordination

BNBMPLC0009705



mechanism, develop an efficient management model and organizational structure and strengthen an excellent talent cultivation and incentive mechanism, the Company may possibly see lower management efficiency, higher operating cost and insignificant synergy of resources integration after restructuring. The effect of restructuring might be below expectation.

## IV. Industry & business risks

### (I) Risk of price fluctuation of raw materials and fuel

For the Company and Target Company, main raw materials required for their production are industrial by-product gypsum and covering paper, and main fuel is coal. During 2013~2015, the ratio of the Company's combined cost of  raw materials, fuel and power  to its operating cost is 84.50%, 84.28% and 82.56% respectively, and change in the prices of raw materials and fuel impacts directly on the Company's economic benefit. In recent years, the Company has tried to stabilize its production cost through measures like building factories at original places of raw materials and establishing a sound cost control system. In the future, if the prices of raw materials and fuel change remarkably, this will directly lead to the fluctuations of procurement cost, thus posing certain risk to continued, stable growth of the Company's profitability.

### (II) Risk of intensifying industry competition

Gypsum board, which is the principal business of the Company and Target Company as well, is a fully competitive industry, and the currently fierce competition pattern is mainly composed of the Company, only a few foreign enterprises represented by Saint-Gobain, Boral and Knauf, and numerous Chinese small and medium-sized enterprises. Thanks to market restructuring and integration over recent years, especially the "Catalogue for Guiding Industrial Restructuring (2011 Version) (2013 Revision) designates 10 million $m^2/a$ or lower gypsum board production lines as elimination category and designates 30 million $m^2/a$ or lower gypsum board production lines as restriction category; as a result, a number of small manufacturers with limited production scale, backward technical force, low product class and without proprietary brands have been eliminated. As a result, market concentration and industry entry barriers are heightened and competition order is gradually regulated. Heightened industry concentration also intensifies competition among major enterprises in the industry on resources, technology, brand and talent, thus putting certain pressure on the Company's efforts to increase its market sales and market share continually.

Over recent years, the Company's "Long Pai" gypsum board aimed at high-end market and its "Taishan" gypsum board aimed at mid- and low-end market have altogether enjoyed nearly 50% of domestic market. The competitors for "Long Pai" gypsum board are the foregoing foreign enterprises with world-class production equipment, technology research & development and product quality; the competitors for "Tai Shan" gypsum board are generally numerous domestic small and medium-sized gypsum board manufacturers with low selling prices of products and strong regionality. The Company now has obvious size and technical advantages. However, with the popularization and development of gypsum board industry trending towards green, environmental protection and energy efficiency, the structure of this industry is expected to be further deepened and adjusted. With increasingly fierce competition in the gypsum board industry, the Company is likely to face a risk of increasing pressure from industry competition in the future.

### (III) Risk of fluctuations of real estate industry

BNBMPLC0009706

The development of building materials industry where the Company and Target Company operate is closely related to the operating conditions of macro-economy and is subject to macro-economic factors like size of fixed asset investment and progress of urbanization.

The products of the Company and Target Company are both chiefly aimed at public decoration market and residential housing market, and are primarily applied on real estate projects such as landmark buildings, hotels, office buildings, commercial properties and residences. Therefore, national real estate policies and the development of real estate industry exert certain influence on the Company's production operation. Since 2010, the Chinese government has successively launched a slew of measures on such aspects as land, taxation and purchase restriction to regulate the real estate industry. After the country released the real estate industry regulation policy, the growth rate of real estate industry fell slightly. If the investment size and growth rate of the real estate industry fluctuate largely in the future, such fluctuation will impact the Company's operating performance to some extent.

## V. Downside risks of performance of Target Company

Business development of Target Company is subject to macro-economic and industrial factors. Although Target Company will endeavor to strengthen management and improve efficiency to cope with the impact of adverse factors brought by macro-economic and industrial downturn, there is a possibility that the weak profitability or downside performance of the Target Assets may adversely impact the Company. Therefore, Target Assets of this Transaction has a downside risk of performance.

## VI. Litigation risks

Since 2009, a number of US home owners and home construction companies and others filed multiple lawsuits against dozens of Chinese manufacturers of gypsum board including BNBMPLC and Taishan on the ground of quality defects with the gypsum boards, requiring relevant enterprises to compensate for their alleged losses arising from quality problems of the gypsum boards.

Since 2010, BNBMPLC engaged a renowned US law firm to provide legal consulting services with respect to issues concerning US gypsum board litigation; Taishan engaged both domestic and foreign law firms to represent Taishan for response and defense in the gypsum board litigation in order to protect Taishan's rights and interests. Given the progress of the litigation, BNBMPLC also engaged domestic and foreign law firms in 2015 to represent BNBMPLC for response and defense in the gypsum board litigation in order to protect BNBMPLC's rights and interests.

So far, the litigation involving BNBMPLC and Taishan is still pending. As a result, BNBMPLC and Taishan are unable to determine the number of plaintiffs and properties involved in thelitigation, and it is also difficult to accurately predict possible results of judgments. Both BNBMPLC and Taishan have engaged both domestic and foreign law firms to study and assess responding strategies for the cases and the impacts on BNBMPLC and Taishan. At present, it is difficult to ascertain accurately the potential economic loss to BNBMPLC and Taishan and influence on the profits for the term brought by the litigation.. Therefore,  investors should pay attention to the investment risk..

## VII. Risks of failing to promise performance for this Transaction

This Transaction is about acquiring the shares held by minority shareholders of a

BNBMPLC0009707



controlled subsidiary of Listed Company.  It is confirmed through friendly consultation that both parties to this Transaction do not make the matter of compensating for performance commitment a condition for this Transaction during negotiation on this restructuring issue, and investors are advised to pay attention to the risk of the Counterparties failing to make promise for performance compensation.

**VIII. Risks of increasing appraised value of the Target Assets**

As of the base date of the appraisal, the shareholders' equity attributable to parent company measured on the scale of audited and consolidated 100% stake of Taishan, the Target Company involved in this Transaction is RMB3.2390905bn, with appraised value of RMB11.98714bn, estimated appreciation of RMB8.7480495bn, and estimated appreciation rate of 270.08%. Due to the substantial increase, investors are advised to notice the risk of increasing appraised value of the Target Assets in this Transaction.

BNBMPLC0009708

# Chapter 1 Background and Purpose of This Transaction

## I. Background of this Transaction

### (I) Accelerated urbanization construction and new countryside construction provide broad market space for gypsum board

As a large developing country, China is now at the rapid development stage of urbanization, industrialization and marketization and is quickly pushing forward with industrial structural adjustment, development of new industries and urbanization construction. China's urbanization rate has reached 56.10% by the end of 2015 and is expected to exceed 60% by 2020. Meanwhile, Chinese rural economy now shifts from "food and clothing" pattern at the end of the 20th century to "well-off" pattern at the beginning of the 21st century, and the rural housing construction will evolve into "well-off housing" characterized by complete functions, perfect facilities and beautiful environment. The urbanization construction and new countryside construction provide opportunities and broad market space for a new round of continued, rapid development for the new building materials industry, thus  providing good fundamental support for the development of the Company.

### (II) Partition materials and wall decoration are key areas of gypsum board market expansion in the future

Gypsum board is one of the important building and decoration materials, and has such benefits as fire resistance, sound insulation, earthquake resistance, energy saving and low cost when compared with traditional building materials. This building material meets the requirements of green building, helps improve housing functions to satisfy dwelling and office requirements, and is consistent with the national economic development direction of energy efficiency and environmental protection.

In accordance with the "Twelfth Five-Year Development Plan of the New Building Materials Industry" by the MIIT, new wall materials including gypsum board and composite insulation board have been included in development priorities of new building material products; meanwhile, NDRC points out in "Guiding Opinions on the Innovation of Wall Materials during the Twelfth Five-Year Plan Period": "Encourage new wall materials to develop in the direction of light weight, high strength and composite materials, and lay stress on promoting the production and application of multifunctional, composite, integrated new wall materials characterized by energy saving, thermal insulation, high strength, fire resistance, waste utilization and environmental protection. Vigorously develop new wall material products using main materials including coal gangue, fly ash and desulfurization gypsum." This means that the use of gypsum board for wall construction and wall decoration in future will receive strong policy support and have broad market prospect.

## II. Purpose of this Transaction

### (I) Further straighten out the Company's property relations and strengthen concerted development of the Company's businesses

With the acquisition of minority interest through this Transaction, Listed Company will turn Taishan into a wholly-owned subsidiary of Listed Company. This will further enhance Listed Company's decision-making efficiency, intensify technical exchange and market synergy between Taishan and Listed Company, boost Listed Company's overall

BNBMPLC0009709



management efficiency, realize more effective deployment of the Company's resources, and promote joint development of Listed Company and its subsidiaries.

## (II) Facilitate the Company's strategic layout and consolidate its leadership in the industry

As the world's largest gypsum board industrial group, the Company has been a leader in the gypsum board industry. The Company's "Long Pai" gypsum board positioned for high-end market together with its "Tai Shan" gypsum board positioned for mid-and low-end market have obtained nearly 50% share of the domestic market; in the meanwhile, the Company has improved its industrial deployment by setting up production based in almost 30 major cities across China. Upon completion of this Transaction, Taishan will become a wholly-owned subsidiary of the Company. This will further perfect the Company's strategic deployment, increase the Company's market share and core competences, consolidate the competitiveness of core products and industry leadership, and drive the sales of the Company's other products to realize overall performance growth with gypsum board as a pillar.

## (III) Help expand the size of Listed Company's profits and boost Listed Company's sustainable profitability

Listed Company owns 65% equity of Taishan before this Transaction. After completion of this Transaction, the net profits of Listed Company attributable to parent company will improve accordingly. This will be in the interest of Listed Company's medium and small shareholders.

BNBMPLC0009710

# Chapter 2 Overview of this Transaction

## I. Specific plan for this Transaction

For the purpose of this Transaction, BNBMPLC intends to buy 35% stake in Taishan, its controlled subsidiary, by means of issuing shares. According to the ZhongHePingBaoZi (2015) No.BJV2028 Appraisal Report issued by Zhonghe Appraiser, as of the Appraisal Reference Date, the total equity value of all the shareholders of Taishan as a going concern after appraisal with the income approach, i.e. the appraised value of 100% shares, is RMB11,987,140,000. Based on the said appraised value and after friendly negotiation between the parties to the transaction, it is determined that the transaction price of the Target Assets, i.e. 35% shares of Taishan, is RMB4,195,499,000. The profits of BNBMPLC and the Target Assets, industry market, asset quality, contingent risks and other factors have been fully considered for this Transaction and fair and reasonable arrangements have been made, which will increase the EPS of BNBMPLC.

Upon completion of this Transaction, BNBMPLC will hold direct and indirect 100% stake in Taishan. The consideration paid to Counterparties and the number of shares issued in this Transaction are shown in the following table:

| No. | Counterparties | Consideration (RMB10,000) | Number of shares issued (share) |
|-----|----------------|---------------------------|----------------------------------|
| 1 | Tai'an Guotaimin'an Investment Group Co., Ltd. | 191,794.24 | 171,244,857 |
| 2 | Jia Tongchun | 136,210.50 | 121,616,516 |
| 3 | Tai'an Heda Investment Center(LP) | 8,827.16 | 7,881,390 |
| 4 | Ren Xulian | 8,472.84 | 7,565,034 |
| 5 | Xue Yuli | 5,391.81 | 4,814,113 |
| 6 | Cao Zhiqiang | 5,160.73 | 4,607,793 |
| 7 | Zhu Tenggao | 4,621.55 | 4,126,382 |
| 8 | Lv Wenyang | 3,081.03 | 2,750,921 |
| 9 | Zhang Yanxiu | 3,081.03 | 2,750,921 |
| 10 | Wan Guangjin | 3,081.03 | 2,750,921 |
| 11 | Ren Xue | 3,081.03 | 2,750,921 |
| 12 | Tai'an Xinyi Investment Center(LP) | 2,526.45 | 2,255,756 |
| 13 | Tai'an Wanji Investment Center (LP) | 2,480.23 | 2,214,492 |
| 14 | Tai'an Hongchao Investment Center (LP) | 2,441.72 | 2,180,105 |
| 15 | Tai'an Haozhan Investment Center (LP) | 2,395.50 | 2,138,841 |
| 16 | Tai'an Changyuan Investment Center (LP) | 2,372.39 | 2,118,210 |
| 17 | Tai'an Jinxiu Investment Center (LP) | 2,356.99 | 2,104,455 |
| 18 | Tai'an Xinghe Investment Center (LP) | 2,349.29 | 2,097,578 |
| 19 | Mi Weimin | 2,349.29 | 2,097,578 |
| 20 | Zhang Jianchun | 2,349.29 | 2,097,578 |
| 21 | Tai'an Shunchang Investment Center (LP) | 2,333.88 | 2,083,823 |
| 22 | Tai'an Fanye Investment Center (LP) | 2,310.77 | 2,063,191 |
| 23 | Zhu Jinghua | 2,310.77 | 2,063,191 |

BNBMPLC0009711

| 24 | Li Zuoyi | 2,310.77 | 2,063,191 |
| 25 | Yang Zhengbo | 2,310.77 | 2,063,191 |
| 26 | Qian Kai | 1,540.52 | 1,375,461 |
| 27 | Fu Tinghuan | 1,540.52 | 1,375,461 |
| 28 | Meng Zhaoyuan | 1,540.52 | 1,375,461 |
| 29 | Qin Qingwen | 1,155.39 | 1,031,596 |
| 30 | Hao Kuiyan | 1,155.39 | 1,031,596 |
| 31 | Duan Zhentao | 770.26 | 687,730 |
| 32 | Meng Fanrong | 616.21 | 550,184 |
| 33 | Bi Zhong | 539.18 | 481,411 |
| 34 | Kang Zhiguo | 454.45 | 405,761 |
| 35 | Wang Lifeng | 385.13 | 343,865 |
| 36 | Yue Rongliang | 385.13 | 343,865 |
| 37 | Huang Rongquan | 385.13 | 343,865 |
| 38 | Yuan Chuanqiu | 385.13 | 343,865 |
| 39 | Xu Fuyin | 385.13 | 343,865 |
| 40 | Zhang Guangmiao | 385.13 | 343,865 |
| 41 | Xu Guogang | 338.91 | 302,601 |
| 42 | Chen Xinyang | 338.91 | 302,601 |
| 43 | Li Xiuhua | 331.21 | 295,724 |
| 44 | Liu Mei | 323.51 | 288,847 |
| 45 | Zhang Jijun | 308.10 | 275,092 |
| 46 | Fang Donghua | 285.00 | 254,460 |
| | **Total** | **419,549.90** | **374,598,125** |

**(I) Type and par value of shares issued.**

The shares issued this time are domestic listed RMB-denominatedordinaryshares (A shares), with a  par value of RMB1.00.

**(II) Issue method, issue objects and subscribing method**.

Private placement to specific objects will be adopted for this Issue. The issue objects are 10 limited partnerships (including Guotaimin'an Investment, Heda Investment, etc.) as well as 35 natural persons (including Jia Tongchun, etc.) holding 35 shares of Taishan. These shareholders will subscribe with their respective total shares in Taishan.

On June 24, 2016, upon consideration and approval by the 9 partnerships, namely Tai'an Changyuan Investment Center (LP), Tai'an Wanji Investment Center (LP), Tai'an Xinyi Investment Center (LP), Tai'an Haozhan Investment Center (LP), Tai'an Fanye Investment Center (LP), Tai'an Jinxiu Investment Center (LP), Tai'an Xinghe Investment Center (LP), Tai'an Hongchao Investment Center (LP), and Tai'an Changyuan Investment Center (LP), at their respective partner meeting, the 7 natural person counterparties, namely Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu, and

40

BNBMPLC0009712

Wan Guangjin, will be respectively transferred certain shares of property of partial limited partners of such limited partnerships and have signed the Agreement for the Transfer of Shares of Property of Partnerships. Up to now, the business registration formalities for the change of partners of the foregoing 9 limited partnerships are underway. In addition, no other changes have happened to any of the foregoing 9 limited partnerships.

On July 22, 2016, the 35 natural persons including Jia Tongchun and 10 limited partnerships including Heda Investment jointly signed the Agreement of Persons Acting in Concert, whereby they agree to become persons acting in concert in this Transaction and the shareholders acting in concert of the listed company after future restructuring.

**(III) Pricing principle of share issue and issue price**

In accordance with the Restructuring Measures, the issue price of listed company shall be no less than 90% of the market reference price. The market reference price shall be one of the Company's average stock trade prices 20 trading days,60 trading days or 120 trading days prior to announcement of the resolution of the Board of Directors in relation to purchase of assets by means of issuing share. Formula of the aforementioned average stock trade prices is: the Company's average stock trade price several trading days prior to the date of announcing the Board's resolution=the Company's total amount of shares traded several trading days prior to the resolution announcement date/the Company's share turnover several trading days prior to the resolution announcement date. If we calculate in accordance with the aforesaid formula, the Company's average stock trade prices 20 trading days,60 trading days and 120 trading days prior to the date of announcing the Board's resolution in relation to purchase of assets by means of issuing shares are RMB31.73/share, RMB28.3/share and RMB25.72/share respectively. Through consultation between parties to the transaction, the issue price of shares issued for the purpose of purchasing assets is 90% of the average stock trade price 120 trading days prior to Pricing Reference Date, i.e., RMB23.15/share, which is in line the relevant provisions of the Restructuring Measures.

It is laid down in the profit distribution plan considered and adopted during BNBMPLC's general meeting of shareholders for 2014 on April 16, 2015 that, profit of RMB300.4710883mn shall be allocated totally based on distribution of cash dividend of RMB4.25 (tax included) per 10 shares, with the total number of shares as of December 31, 2014, i.e.,706.990796mn shares as the base figure, while capital reserve shall be converted to share capital, i.e., every 10 shares of all shareholders shall be increased by 10 shares and the total share capital shall be increased by 706.990796mn shares. The interest distribution shares registration date is June 10, 2015, and the ex-dividend date is June 11, 2015.

On April 11, 2016, the 2015 Plan for Profit Distribution was considered and approved at the 2015 general meeting of the Company. According to the Plan, the Company distributed a total profit of RMB247,446,778.60 to all shareholders, i.e. RMB1.75 (including tax) cash dividend for every 10 shares, based on a total capital of 1,413,981,592 shares as at the end of 2015. The date of equity registration for this distribution May 12, 2016 and the ex-warrant and ex-dividend date is May 13, 2016. As at the date of execution of this Report, the above distribution plan had been accomplished.

According to this profit distribution plan and relevant requirements of the CSRC and the Shenzhen Stock Exchange, the issue price of shares issued for the purpose of purchasing assets shall be given ex-dividend and ex-right status twice in accordance with the following formula. The calculation result shall be carried over, accurate to a cent.

BNBMPLC0009713

Distribute stock dividend or convert capital reserve into share capital: $P1=P0/(1+n)$;

Share placement: $P1=(P0+A×k)/(1+k)$;

The 2 items above are performed simultaneously: $P1=(P0+A×k)/(1+n+k)$;

Distribute cash dividend: $P1=P0-D$;

The 3 items above are performed simultaneously: $P1=(P0-D+A×k)/(1+n+k)$.

Among them:

P0 is the valid issue price before adjustment, i.e.,90% of the average stock trade price 120 trading days prior to Pricing Reference Date, RMB23.15/share;

n is share dividend distribution rate or conversion rate, i.e.,100%;

k is placement rate and A is placement price; they are not involved in the adjustment this time;

D is cash dividend distributed per share for 2014 and 2015;

P1 Is the valid issue price after adjustment.

The adjusted issue price is RMB11.20/share if calculated according to the formula above, which is the issue price of this Transaction of the Company..

The final issue price shall still be approved by the CSRC. If the Company goes ex-dividend during the period between the Pricing Reference Date and issue date, such as to allocate cash dividend and bonus shares, as well as convert capital reserve into share capital, etc., the issue price will be given ex-dividend status according to relevant regulations of the CSRC and the Shenzhen Stock Exchange. Also, the number of shares issued will be adjusted based on the issue price. The specific adjustment method shall be considered and approved by the general meeting of shareholders of the Company.

**(4) Number of shares to be issued**

According to the results of consultation between parties to the transaction, the consideration of the Target Assets of this Transaction, i.e. RMB4.19549b, will be paid to Counterparties by means of issuing shares. The number of shares issued shall be an integer, accurate to the unit's place. The number of shares to be issued for the purpose of purchasing assets will be 374,598,125. Details are as follows:

| No. | Counterparty | Consideration (RMB10,000) | Number of shares to be issued(share) |
|---|---|---|---|
| 1 | Tai'an Guotaimin'an Investment Group Co., Ltd. | 191,794.24 | 171,244,857 |
| 2 | Jia Tongchun | 136,210.50 | 121,616,516 |
| 3 | Tai'an Heda Investment Center (LP) | 8,827.16 | 7,881,390 |
| 4 | Ren Xulian | 8,472.84 | 7,565,034 |
| 5 | Xue Yuli | 5,391.81 | 4,814,113 |
| 6 | Cao Zhiqiang | 5,160.73 | 4,607,793 |
| 7 | Zhu Tenggao | 4,621.55 | 4,126,382 |
| 8 | Lv Wenyang | 3,081.03 | 2,750,921 |
| 9 | Zhang Yanxiu | 3,081.03 | 2,750,921 |

BNBMPLC0009714

| 10 | Wan Guangjin | 3,081.03 | 2,750,921 | |
|----|--------------|----------|-----------|--|
| 11 | Ren Xue | 3,081.03 | 2,750,921 | |
| 12 | Tai'an Xinyi Investment Center (LP) | 2,526.45 | 2,255,756 | |
| 13 | Tai'an Wanji Investment Center (LP) | 2,480.23 | 2,214,492 | |
| 14 | Tai'an Hongchao Investment Center (LP) | 2,441.72 | 2,180,105 | |
| 15 | Tai'an Haozhan Investment Center (LP) | 2,395.50 | 2,138,841 | |
| 16 | Tai'an Changyuan Investment Center (LP) | 2,372.39 | 2,118,210 | |
| 17 | Tai'an Jinxiu Investment Center (LP) | 2,356.99 | 2,104,455 | |
| 18 | Tai'an Xinghe Investment Center (LP) | 2,349.29 | 2,097,578 | |
| 19 | Mi Weimin | 2,349.29 | 2,097,578 | |
| 20 | Zhang Jianchun | 2,349.29 | 2,097,578 | |
| 21 | Tai'an Shunchang Investment Center (LP) | 2,333.88 | 2,083,823 | |
| 22 | Tai'an Fanye Investment Center (LP) | 2,310.77 | 2,063,191 | |
| 23 | Zhu Jinghua | 2,310.77 | 2,063,191 | |
| 24 | Li Zuoyi | 2,310.77 | 2,063,191 | |
| 25 | Yang Zhengbo | 2,310.77 | 2,063,191 | |
| 26 | Qian Kai | 1,540.52 | 1,375,461 | |
| 27 | Fu Tinghuan | 1,540.52 | 1,375,461 | |
| 28 | Meng Zhaoyuan | 1,540.52 | 1,375,461 | |
| 29 | Qin Qingwen | 1,155.39 | 1,031,596 | |
| 30 | Hao Kuiyan | 1,155.39 | 1,031,596 | |
| 31 | Duan Zhentao | 770.26 | 687,730 | |
| 32 | Meng Fanrong | 616.21 | 550,184 | |
| 33 | Bi Zhong | 539.18 | 481,411 | |
| 34 | Kang Zhiguo | 454.45 | 405,761 | |
| 35 | Wang Lifeng | 385.13 | 343,865 | |
| 36 | Yue Rongliang | 385.13 | 343,865 | |
| 37 | Huang Rongquan | 385.13 | 343,865 | |
| 38 | Yuan Chuanqiu | 385.13 | 343,865 | |
| 39 | Xu Fuyin | 385.13 | 343,865 | |
| 40 | Zhang Guangmiao | 385.13 | 343,865 | |
| 41 | Xu Guogang | 338.91 | 302,601 | |
| 42 | Chen Xinyang | 338.91 | 302,601 | |
| 43 | Li Xiuhua | 331.21 | 295,724 | |
| 44 | Liu Mei | 323.51 | 288,847 | |
| 45 | Zhang Jijun | 308.10 | 275,092 | |
| 46 | Fang Donghua | 285.00 | 254,460 | |
| **Total** | | **419,549.90** | **374,598,125** | 374,598,125 |

Parties to the transaction performed comprehensive assessment of the Target Assets in terms of profitability, synergy value, contingent risks and other factors, determined the price of the Target Assets, and arranged for compensation for contingent risks. Counterparties agree to lock the obtained 99,071,875 shares of the listed company obtained by them, so as to protect the interests of the listed company and shareholders. Within 36 months from the listing of the new shares in this issue, if BNBMPLC's annual report auditor confirms that the contingent risk has occurred or the actual loss has occurred, then BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1 and bear the contingent risk. If the contingent risk does not occur within 36 months after the said listing date, BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1.

BNBMPLC0009715



If BNBMPLC goes ex-dividend during the period between the Pricing Reference Date and Issue Date, such as to allocate cash dividends and bonus shares, as well as convert capital reserve into share capital, etc., the number of shares issued will be adjusted according to relevant regulations of the Shenzhen Stock Exchange. The specific adjustment method shall be considered and approved by the general meeting of shareholders of the Company. The number of shares issued shall be finally approved by CSRC.

According to the appraised value of the Target Assets of this Transaction and issue price, we estimate the total number of shares held by BNBMPLC to be 788,579,717 shares upon completion of this Transaction, and shares held by the public to be 774,915,722 shares, accounting for approximately 43.33% of the total shares of the Company, which reaches over 10%. Therefore, this Transaction will not lead to a failure of the listed company to comply with share listing conditions.

**(5) Listing venue**

The Company intends to list the shares issued for the purpose of purchasing assets on the Shenzhen Stock Exchange.

**(6) Share lock-up period**

The lock-up period of the shares of Listed Company acquired by the Counterparties in this Transaction is 36 months from the listing date of new shares in this Issue. The Counterparties agree to compensate for contingent risk of the Target Assets and lock up 99,071,875 shares of Listed Company obtained by it. Within 36 months from the listing of the new shares in this issue, if BNBMPLC's annual report auditor confirms that the contingent risk has occurred or the actual loss has occurred, then BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1 and bear the contingent risk. If the contingent risk does not occur within 36 months after the said listing date, BNBMPLC shall repurchase and cancel the locked shares at the price of RMB1.

The details of shares of Counterparties repurchased and cancelled are shown below:

| No. | Counterparties | Number of shares of Counterparties repurchased and cancelled (share) |
|---|---|---|
| 1 | Tai'an Guotaimin'an Investment Group Co., Ltd. | 45,290,000 |
| 2 | Jia Tongchun | 32,164,540 |
| 3 | Tai'an Heda Investment Center (LP) | 2,084,431 |
| 4 | Ren Xulian | 2,000,763 |
| 5 | Xue Yuli | 1,273,213 |
| 6 | Cao Zhiqiang | 1,218,647 |
| 7 | Zhu Tenggao | 1,091,325 |
| 8 | Lv Wenyang | 727,550 |
| 9 | Zhang Yanxiu | 727,550 |
| 10 | Wan Guangjin | 727,550 |
| 11 | Ren Xue | 727,550 |
| 12 | Tai'an Xinyi Investment Center (LP) | 596,591 |
| 13 | Tai'an Wanji Investment Center (LP) | 585,678 |
| 14 | Tai'an Hongchao Investment Center (LP) | 576,583 |
| 15 | Tai'an Haozhan Investment Center (LP) | 565,670 |
| 16 | Tai'an Changyuan Investment Center (LP) | 560,214 |
| 17 | Tai'an Jinxiu Investment Center (LP) | 556,576 |
| 18 | Tai'an Xinghe Investment Center (LP) | 554,757 |

BNBMPLC0009716



| 19 | Mi Weimin | 554,757 |
| 20 | Zhang Jianchun | 554,757 |
| 21 | Tai'an Shunchang Investment Center (LP) | 551,119 |
| 22 | Tai'an Fanye Investment Center (LP) | 545,663 |
| 23 | Zhu Jinghua | 545,663 |
| 24 | Li Zuoyi | 545,663 |
| 25 | Yang Zhengbo | 545,663 |
| 26 | Qian Kai | 363,775 |
| 27 | Fu Tinghuan | 363,775 |
| 28 | Meng Zhaoyuan | 363,775 |
| 29 | Qin Qingwen | 272,831 |
| 30 | Hao Kuiyan | 272,831 |
| 31 | Duan Zhentao | 181,888 |
| 32 | Meng Fanrong | 145,510 |
| 33 | Bi Zhong | 127,321 |
| 34 | Kang Zhiguo | 107,314 |
| 35 | Wang Lifeng | 90,944 |
| 36 | Yue Rongliang | 90,944 |
| 37 | Huang Rongquan | 90,944 |
| 38 | Yuan Chuanqiu | 90,944 |
| 39 | Xu Fuyin | 90,944 |
| 40 | Zhang Guangmiao | 90,944 |
| 41 | Xu Guogang | 80,030 |
| 42 | Chen Xinyang | 80,030 |
| 43 | Li Xiuhua | 78,212 |
| 44 | Liu Mei | 76,393 |
| 45 | Zhang Jijun | 72,755 |
| 46 | Fang Donghua | 67,298 |
| **Total** | | **99,071,875** |

After listing for transaction, shares involved in this Issue shall also comply with other requirements of the securities regulatory authority on locking of shares.  After completion of this Issue, new shares obtained by Counterparties due to the Company's distribution of bonus shares and conversion into share capital shall comply with the foregoing arrangement on lock-up period.

If the lock-up period of this Transaction is otherwise specified by the CSRC, parties to the transaction shall make the corresponding adjustment.

If the Company's shares obtained by Counterparties in this Transaction are reduced at the expiry of the restricted stock trade period, laws, rules and regulations and normative documents, such as the Company Law, Securities Law, Listing Rules, as well as relevant provisions of the Articles of the Association shall be complied with.

**(7) Ownership of gains and losses of the Target Assets during the period between Appraisal Reference Date and delivery date.**

During the period between Appraisal Reference Date and Closing Date (i.e., transitional period), the target company's profit arising during the transitional period shall belong to BNBMPLC. During the transitional period, the target company's loss shall be borne by minority shareholders of Taishan in proportion to their stake in Taishan.

After delivery of the Target Assets, the agency that audits annual reports of BNBMPLC shall conduct a special audit on Taishan to determine profit and loss arising from the Target Assets during the period between base date and delivery date. If the delivery date falls prior to the 15th day (inclusive) of the month, the base date of profit audit during the

BNBMPLC0009717

period will be the end of last month. If the delivery date falls after the 15th day of the month, the base date of profit audit will be the end of the month. If there is a loss, minority shareholders of Taishan shall pay in cash for the loss borne by them respectively to BNBMPLC within 5 working days after the date of issuing the aforesaid special auditor's report

**(8) Personnel placement.**

This Transaction does not involve the issue of personnel placement.

**(9) Undistributed profit accumulated by the listed company**

Before this Transaction is completed, the undistributed profit accumulated by BNBMPLC shall be allocated to new and old shareholders following completion of this Transaction in proportion to their shares.

**(10) Contractual obligations and liabilities for breach of contract arising from transfer of ownership of relevant assets**

**1. Contractual obligations arising from transfer of ownership of Target Assets.**

Given that Counterparties, including Jia Tongchun, Chairman and General Manager, as well as other directors and senior managers of Taishan comply with related restrictive provisions in Article 141 of the Company Law to ensure this Transaction can go on smoothly and legally, when the Target Assets are delivered to the Company, shareholders of Taishan agree to change the Company's organizational form to limited liability company first and then deliver the Target Assets to the Company.

Delivery of the Target Assets shall be completed within one month from the effective date of this Transaction. Counterparties shall be responsible for going through registration alternation procedures for transfer of ownership of the Target Assets to the Company, and the Company shall be cooperative in this respect. From the delivery date, all the rights and obligations in connection with the Target Assets will be enjoyed and assumed by the Company.

**2. Liabilities for breach of contract arising from share issue for purchase of assets**

If any party breaches its obligations under the Framework Agreement, Supplemental Agreement and Supplemental Agreement II or the statements or undertakings made by it are false or contain major errors, thus resulting in losses to the other party, such breaching party shall make full compensation.

**(11) Validity period of resolution**

The validity period of resolution in relation to this Transaction shall last for 12 months, running from the date that the general meeting of shareholders of BNBMPLC approves this Transaction. If BNBMPLC receives the approval document from the CSRC for this issuance within the validity period, the validity period shall extend automatically until the date of completing the issuance.

## II. Decision-making and approval procedures for this Transaction

**(I) Approval procedures executed for this Transaction**

BNBMPLC0009718



As at the signing date of this Report, the following authorizations and approvals have been obtained for this Transaction:

1. On September 26, 2015, the Shareholders' Meeting of Taishan deliberated and adopted the proposal concerning this Transaction;

2. The 11th,15th and 16th extraordinary meetings of the fifth Board of Directors and the 1st extraordinary meeting of the sixth Board of Directors of the Company deliberated and adopted the proposal concerning this Transaction on October 13, 2015, January 15, 2016, January 25, 2016 and April 5, 2016 respectively;

3. On November 18, 2015, the People's Government of Tai'an City approved the scheme of this Transaction;

4. On January 7, 2016, the "Appraisal Report" was approved by competent authority of Tai'an City;

5. On January 8, 2016, the "Appraisal Report" was filed with and confirmed by CNBM Group.

6. On March 31, 2016, the proposal of this Transaction was approved by the competent authority;

7. On April 21, 2016, the 2nd extraordinary general meeting of the Company in 2016 considered and approved the proposal concerning this Transaction;

8. On July 27, 2016, the third extraordinary meeting of the sixth Boad of Directors of the Cmpany considered and approved the proposals on adjusting the contributors of the certain counterparties in the proposal of this Transaction.

### (II) Approval procedures to be executed for this Transaction

As adjustments have been made to the contributors of some counterparties in the plan, approval of the general meeting is required for the implementation of this Transaction. In addition, the approval of China Securities Regulatory Commission is also required for the implementation of this Transaction. The availability and timing of such approvals are uncertain. Investors must be cautious about investment risks.

## III. Impact of this restructuring on the Listed Company

### (I) Impact of this Transaction on principal business

Prior to this Transaction, Taishan has been a controlled subsidiary of the Company and incorporated in the consolidation scope of the Company; and it is an important profit source of the Company. After completion of this Transaction, Taishan will be a wholly owned subsidiary of the Company and the operating performance corresponding to the 35% stake of Taishan will fully belong to the Company, thus increasing the net profit attributable to shareholders of BNBMPLC, the EPS and the returns to shareholders and further improve the profitability of the Company. This Transaction is of great significance to enlarging the operation scale of the Company, highlighting its principal business, further strengthening its gypsum board business, improving the industry's geographic layout, optimizing brand positioning, integrating the Company's resources, enhancing the core competency and development sustainability and increasing the value of shareholders. This Transaction will not change the business scope of the Company.

BNBMPLC0009719



**(II) Impact on the shareholding structure of the Listed Company**

After completion of this Transaction (based on the shareholding structure as of December 31, 2015), the new shareholding structure of the Company is as follows:

| Shareholder's name | Before this Transaction | | After this Transaction | |
|---|---|---|---|---|
| | Number of shares held (10000) | Shareholding percentage (%) | Number of shares held (10000) | Shareholding percentage (%) |
| CNBMPLC | 63,906.59 | 45.20 | 63,906.59 | 35.73 |
| Guotai Minan Investment | - | - | 17,124.49 | 9.57 |
| Jia Tongchun and his pesons acting in concert | | | 20,335.32 | 11.37 |
| Other shareholders | 77,491.57 | 54.80 | 77,491.57 | 43.33 |
| **Total** | **141,398.16** | **100.00** | **178,857.97** | **100.00** |

**(III) Impact on the main financial indicators of the Listed Company**

This Transaction is about the Listed Company acquiring the minority interest of Taishan, a controlled subsidiary of the Listed Company. Before and after this Transaction, significant changes do not happen to the scope of the consolidated financial statements of the Listed Company as well as asset amounts & structure, liability amounts & structure, operating revenue, costs and expenses incorporated into the scope of consolidated financial statements. The main items with changes before and after this Transaction are equity attributable to owners of parent company, net profit attributable to owners of parent company, etc.

If this Transaction is implemented, the Listed Company's equity attributable to owners of parent company and net profit attributable to owners of parent company will change and Taishan's net assets and operating performance will be fully included in the owners' equity and net profit attributable to shareholders of parent company, thus increasing the owners' equity and net profit attributable to shareholders of parent company, the EPS and the returns to shareholders and creating more value for all the shareholders of the Listed Company.

For the analysis of the impact of this restructuring on the Listed Company, refer to "V. Analysis of impact of this Transaction on the Listed Company" in Chapter 10 "Management discussion and analysis".

BNBMPLC0009720



# Chapter 3 Basic Information about Listed Company

## I. Basic information about Listed Company

| | |
|---|---|
| Company name | 北新集团建材股份有限公司 |
| English name of the Company | Beijing New Building Materials Public Limited Company |
| Listing location | Shenzhen Stock Exchange |
| Stock code | 000786 |
| Stock short name | BNBMPLC |
| Registered address | 15F, 2# Building, Guohai Plaza, No.17 Fuxing Road, Haidian District, Beijing |
| Office address | 15/F, Building No.2, No.17, Fuxing Road, Haidian District, Beijing |
| Registered capital | RMB1,413,981,592 |
| Legal representative | Wang Bing |
| Uniform social credit code | 91110000633797400C |
| Telephone | 010-68138786 |
| Fax | 010-68138822 |
| Website | www.bnbm.com.cn |
| Business scope | Licensed business items: manufacturing of new building materials, new wall materials, chemical products (excluding hazardous chemicals and precursor chemicals in category I), plumbing fittings, decorative materials, energy technology and products, building materials machinery and electrical equipment, new building materials houses; technology development, technical services, technical consulting, technical training of new building materials, new wall materials, chemical products (excluding hazardous chemicals and precursor chemicals in category I), plumbing fittings, decorative materials, energy technology and products, building materials machinery and electrical equipment, new building material houses; sale of developed products (excluding business without special permit), metal materials, building materials, decorative materials, chemical products, timber, minerals, hardware, plumbing fittings, chemical and light materials, construction machinery; development and utilization of energy-saving products; export business of own products and related technologies; import business of raw and auxiliary materials, machinery and equipment, instruments and spare parts needed for the enterprise's production and scientific research, and related technologies; processing with imported materials and "three-plus-one" trading-mix. |

BNBMPLC0009721

## II. Development history and changes in share capital

### (I) Incorporation and IPO in 1997

In May 1997, BNBMPLC is a company limited by shares incorporated by means of share offer, approved by State Bureau of Building Materials Industry according to JCSCF [1997] No.9 Document and by State Commission for Restructuring the Economic Systems according to TGS [1997] No.48 Document, with sole sponsorship from wholly state-owned Beijing New Building Material (Group) Co., Ltd.The Company's share capital was110mn shares when established.

On May 20,1997, approved by the CSRC according to ZJFZ [1997] No.223 Document and ZJFZ [1997] No.224 Document, the Company issued 40.5mn RMB-denominated ordinary shares (A shares) to the public and placed 4.5mn shares to its employees. On June 6,1997, the Company's stock was listed on the Shenzhen Stock Exchange. After the IPO was completed, the total share capital of the Company reached 155mn shares.

### (II) Share placement in 1998

In August 1998, approved by Beijing Sub-commission of the CSRC according to JZJW [1998] No.30 Document and by the CSRC according to ZJSZ [1998] No.95 Document, the Company placed shares to all shareholders in a ratio of 10:3, with the total share capital of 155mn shares as the base figure. Shares actually placed were 18.5mn. The Company's total share capital increased to 173.5mn shares.

### (III) Profit distribution and conversion of capital reserve into share capital of 1999

In May 1999, the Company executed the plan for profit distribution and conversion of capital reserve into share capital of 1998, allocating 2 bonus shares to all shareholders per 10 shares and increasing every 10 shares by 3 shares, with the total share capital of 173.5mn shares as the base figure. The total share capital increased by 86.75mn shares to 260.25mn shares.

### (IV) Share placement in 2000

In August 2000, approved by Beijing Securities Regulatory Office according to JZJZ [2000] No.64 Document and by the CSRC according to ZJGSZ [2000] No.102 Document, the Company placed shares to all shareholders in a ratio of 10:3, with its total share capital of 260.25mn shares as the base figure. Shares actually placed were 27.325mn. The Company's total share capital increased to 287.575mn shares.

### (V) Profit distribution and conversion of capital reserve into share capital of 2002

In June 2002, the Company executed the plan for profit distribution and conversion of capital reserve into share capital of 2001, allocating cash of RMB1 (tax included) to all shareholders per 10 shares and 2 bonus shares per 10 shares, and increasing every 10 shares by 8 shares, with the total share capital of 287.575mn shares as the base figure. The total share capital increased by 287.575mn shares to 575.15mn shares.

### (VI) Uncompensated transfer of 2005

In January 2005, approved by GZCQ [2004] No.1204 Document, the original controlling shareholder of the Company Beijing New Building Material (Group) Co., Ltd. transferred its

BNBMPLC0009722



60.33% stake (347mn shares) in the Company to China National Building Material and Equipment Import and Export Company free of charge. In March 2005, China National Building Material and Equipment Import and Export Company was restructured into CNBMPLC. By then, the controlling shareholder of the Company was changed to CNBMPLC.

**(VII) Equity division reform of 2006**

In June 2006, the Company held the general meeting of shareholders in relation to equity division, considering and passing the Plan of Beijing New Building Materials Public Limited Company for Equity Division Reform, according to which, the holders of non-tradable shares shall allocate shares to holders of tradable shares in a ratio of 10:2, with total number of 228.15mn tradable shares as the base figure, in order to obtain circulation right to their shares; the actual controller of the Company shall allocate RMB3.83 to holders of tradable shares per 10 shares. After this Report was executed, the Company's total shares remained 575.15mn. The original non-tradable shares became shares with selling restrictions and reduced from 347mn to 301.37mn. Tradable shares with no selling restrictions increased from 228.15mn to 273.78mn. The shares held by senior management out of the original tradable shares became tradable shares with selling restrictions and increased from 163,300 to 195,960. Other A shares out of the original tradable shares increased from 227.9867mn to 273.58404mn.

**(VIII) Non-public offering of 2014**

In September 2014, approved by the approval document (ZJXK [2014] No.902) issued by the CSRC on September 1, 2014, the Company issued 131.8408mn shares to 9 issue objects meeting qualifications of the CSRC by means of non-public offering. After the offering, the Company's total share capital increased to 706.9908mn.

**(IX) Profit distribution and conversion of capital reserve into share capital of 2014**

In June 2015, the Company executed the plan for profit distribution and conversion of capital reserve into share capital of 2014, allocating RMB4.25 (tax included) to all shareholders per 10 shares and increasing every 10 shares by 10 shares, with the total share capital of 706.9908mn shares as the base figure. After the plan was executed, the Company's total share capital increased to 1.4139816bn shares.

During the period between June 2015 and date of signing of this Report, the Company's total share capital remained the same. As of the signing date of this Report, the Company's share capital structure is as follows:

| Item | No.of held shares (share) | Shareholding % |
|---|---|---|
| 1. Shares with selling restrictions | 36,325,870 | 2.57 |
| A. State-owned legal person shares | 36,325,870 | 2.57 |
| 2. Shares with no selling restrictions | 1,377,655,722 | 97.43 |
| A, RMB ordinary shares | 1,377,655,722 | 97.43 |
| 3. Total number of shares | 1,413,981,592 | 100.00 |

As of December 31, 2015, information about the top 10 shareholders of the Company is as follows:

BNBMPLC0009723

| Item | Name of shareholder | No.of held shares (share) | Shareholding % |
|------|--------------------|--------------------------|----------------|
| 1 | CNBMPLC | 639,065,870 | 45.20 |
| 2 | Anxin Securities Co., Ltd. | 26,164,138 | 1.85 |
| 3 | Caitong Fund-China Everbright Bank-Caitong Fund-Fuchun No.60 assets management plan | 18,356,640 | 1.30 |
| 4 | National Social Security Fund 501 Portfolio | 16,694,181 | 1.18 |
| 5 | CITIC Securities Co., Ltd. | 14,441,378 | 1.02 |
| 6 | China Pacific Life Insurance Co., Ltd.-Bonus-Individual Bonus | 13,293,814 | 0.94 |
| 7 | National Social Security Fund 104 Portfolio | 12,999,998 | 0.92 |
| 8 | Guoxin Securities Co., Ltd. | 8,857,225 | 0.63 |
| 9 | Agricultural Bank of China Co., Ltd. – Fullgoal CS SOE Reform Index Structured Securities Investment Fund | 7,065,052 | 0.50 |
| 10 | CPIC - traditional - ordinary insurance product-013C-CT001 Shen | 6,214,530 | 0.44 |
| | **Total** | **763,152,826** | **53.98** |

## III. Changes in controlling stake and major assets restructuring over the past 3 years

### (I) Changes in controlling stake over the past 3 years

**Since the Company was listed, its actual controller has always been CNBM Group. The control right has never been changed.**

As of the signing date of this Report, the Company's controlling shareholder is CNBMPLC and actual controller is CNBM Group. The controlling stake has never been changed over the past 3 years.

### (II) Major assets restructuring over the past 3 years

The Company has not gone through major assets restructuring over the past 3 years.

## IV. Controlling shareholder & actual controller

### (I) Shareholding structure

**As of the signing date of this Report, the Listing Company's shareholding structure is as follows:**

BNBMPLC0009724





Note: in August 2015, CNBM Group purchased 8.536mn H shares of CNBMPLC, accounting for 0.16% of the total share capital of CNBMPLC.

## (2) Basic information about controlling shareholder

As of December 31, 2015, CNBMPLC holds 639.06587mn shares in the Company, accounting for 45.20% of the Company's total share capital. So it is the controlling shareholder of the Company. As of December 31, 2015, CNBMPLC was the world's largest cement manufacturer, the world's largest ready-mixed concrete manufacturer, the world's biggest gypsum board manufacturer and China's largest wind turbine blade manufacturer from a perspective of production capacity.

| Company name | China National Building Material Company Limited |
| --- | --- |
| Address | (B), Tower 2, Guohai Plaza, No.17, Fuxing Road, Haidian District, Beijing |
| Legal representative | Song Zhiping |
| Registered capital | RMB5.399026262bn |
| Date of incorporation | June 24,1985 |
| Business license registration number | 100000000003498 |
| Listing location | Hong Kong Stock Exchange |
| Stock short name & code | CNBMPLC (3323) |

BNBMPLC0009725

| | |
|---|---|
| Business scope | Licensed business items: dispatching of workers that are suitable for overseas projects according to the strength, size and performance of the projects. General business items: technology development, production and sale of new building materials and products, new houses, cement and products, glass fiber and products, composite materials and products; storage, delivery and distribution of building materials; technology development, engineering design and general contracting of cement and glass production lines; engineering design and general contracting of new building materials; technical consulting and information services in relation to the business above; contracting of engineering survey, consulting, design and supervision and projects abroad in relation to building materials, construction and light textile industries; import and export business. (Regarding items that shall be approved according to law, operating activities shall be carried out only after approval of relevant department). |

## (3) Basic information about actual controller

As of the signing date of this Report, CNBM Group holds direct and indirect 44.11% stake in CNBMPLC, controlling shareholder of the Company. So it is the actual controller of the Company.

CNBM Group was incorporated on September 28,1981 with Song Zhiping as its legal representative and registered capital of RMB6.19133857284bn. Its registered address is (B), Tower 2, Guohai Plaza, No.17, Fuxing Road, Haidian District, Beijing. The business covers: production of building materials as well as raw and auxiliary materials; research, development and sale of production technologies and equipment; design, sale and construction of new building materials houses; storage; investment and assets management in building materials and other fields, as well as technical consulting, information services, exhibition services in relation to the business above; processing and sale of mineral products; real estate business in relation to new building materials, and technical consulting, information services in relation to main and sideline business. (Regarding items that shall be approved according to law, operating activities shall be carried out only after approval of relevant department).

CNBM Group is a holding company that operates through its subsidiaries. Its business consists of 3 core units and 7 major sub-segments. 3 core units are the manufacturing of building material products and equipment, engineering technology research and services, as well as building material trade and logistics. The unit of manufacturing of building material products and equipment specifically consists of such independent sub-segments as the manufacturing of cement, light building materials, glass fiber and composite materials, glass and refractory materials and the equipment as well as engineering services.

## V. Overview of principal business

The Company is engaged in new building materials manufacturing industry. Principal business covers the production and sale of gypsum boards and studs. Its main products are gypsum boards and studs. As of December 31, 2015, BNBPLC's annual production capacity reached 2bn square meters.  It is the world's largest gypsum board industry group and one of the largest new building material industry groups in China.

The principal business revenue from different types of products of BNBMPLC for 2013,

BNBMPLC0009726

2014 and 2015 is shown as below:

Unit: RMB10,000

| Product | 2015 | Percentage (%) | 2014 | Percentage (%) | 2013 | Percentage (%) |
|---|---|---|---|---|---|---|
| Gypsum board | 643,400.56 | 85.66 | 707,094.52 | 85.80 | 634,639.20 | 85.30 |
| Stud | 52,296.35 | 6.96 | 61,012.65 | 7.40 | 58,272.33 | 7.83 |
| Other products | 30,534.30 | 4.07 | 45,358.47 | 5.50 | 40,375.18 | 5.43 |
| Engineering and services | 5,849.02 | 0.78 | 6,920.79 | 0.84 | 7,375.98 | 0.99 |
| Revenue from VAT subsidy | 19,020.24 | 2.53 | 3,700.84 | 0.45 | 3,327.54 | 0.45 |
| **Total** | **751,100.46** | **100.00** | **824,087.27** | **100.00** | **743,990.23** | **100.00** |

## VI. Major subsidiaries of the Company

As at the signing date of this Report, general information of major second-level subsidiaries of the Company is shown below:

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 1 | Beijing New Building Material (Gucheng) Co., Ltd. | 2009/8/21 | 1,500.00 | Xiazhuang Industrial Project Zone, Gucheng County | 85.00 | Manufacture and sales of gypsum board |
| 2 | Beijing New Building Material (Tianjn) Co., Ltd. | 2012/4/11 | 5,000.00 | Room 104,1F, No.31Paifang Street, Hangu, Binhai New Area, Tianjin | 100.00 | Manufacture and sales of gypsum board |
| 3 | Beijing New Building Material (Jiaxing) Co., Ltd. | 2013/3/13 | 5,000.00 | Room 422, Building 5#, Haigang Huayuan, Haiyan Economic Development Zone | 100.00 | Manufacture and sales of gypsum board |
| 4 | Beijing New Building Material (Zhaoqing) Co., Ltd. | 2007/8/7 | 2,000.00 | Jintao Industrial Park, Jinli Town, Gaoyao | 100.00 | Manufacture and sales of gypsum board |

BNBMPLC0009727

| N o. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| | | | | City | | |
| 5 | CNBM Innovative Technology Research Institute Co., Ltd. | 2011/5/24 | 5,000.00 | Part C, Ya'an Commercial Building, North of Dingsi Road, Beiqijia Town, Changping District, Beijing | 100.00 | Technology development & service; property management; sales of building materials and equipment |
| 6 | Beijing New Building Material (Huainan) Co., Ltd. | 2010/12/22 | 1,500.00 | Room 501,5F, Building of Administrative Committee of Huainan Economic & Technological Development Zone | 100.00 | Manufacture and sales of gypsum board |
| 7 | Beijing New Building Material (Xinxiang) Co., Ltd. | 2010/11/9 | 1,500.00 | Industrial Cluster Area, Tangzhuang Town, Weihui City | 100.00 | Manufacture and sales of gypsum board |
| 8 | Beijing New Building Material (Zhenjiang) Co., Ltd. | 2009/12/16 | 1,500.00 | No.2, Lingang Industrial Concentration Area, Xiashu Town, Jurong City | 100.00 | Manufacture and sales of gypsum board |
| 9 | Beijing New Building Material (Ningbo) Co., Ltd. | 2005/11/4 | 1,500.00 | Tuanjietang, Qiangjiao Town, Ningbo County | 100.00 | Manufacture and sales of gypsum board |
| 10 | Beijing New Building Material (Quanzhou) Co., Ltd. | 2012/5/10 | 1,500.00 | 1F, Government Office Building, Jieshan Town, Quangang District, Quanzhou | 100.00 | Manufacture and sales of gypsum board |

BNBMPLC0009728

| N o. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| | | | | City | | |
| 11 | Beijing New Building Material (Taicang) Co., Ltd. | 2006/12/30 | 6,000.00 | No.2 Middle Xiexin Road, Gangkou Development Zone, Taicang Port | 100.00 | Manufacture and sales of gypsum board |
| 12 | Beijing New Building Material (Guang'an) Co., Ltd. | 2007/8/15 | 2,684.82 | No.283 Middle Xing'an Street, Guang'an District, Guang'an City | 100.00 | Manufacture and sales of gypsum board |
| 13 | Beijing New Building Material (Kunming) Co., Ltd. | 2013/12/21 | 1,500.00 | Within Industrial Park of Yiliang County, Kunming City, Yunnan Province | 100.00 | Manufacture and sales of gypsum board, light gauge steel joist and houses of lightweight steel construction |
| 14 | Beijing New Building Material (Hubei) Co., Ltd. | 2007/12/25 | 1,500.00 | No.18 Jinyang Avenue, Yangluo Economic Development    Zone, Xinzhou District, Wuhan | 100.00 | Manufacture and sales of gypsum board |
| 15 | BNBM Suzhou Mineral Fiber Ceiling Company | 2002/5/28 | 2,000.00 | South    of Suzhou Steel Plant, National Highway 312#, Tong'an Town, Suzhou National Hi-Tech District | 100.00 | Production and sales of mineral wool, mineral wool acoustic panel and light gauge coated steel joist product series |

BNBMPLC0009729

| N o. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 16 | Beijing New Building Material (Pingyi) Co., Ltd. | 2009/9/11 | 2,000.00 | West of Pingteng Highway, Government Development Zone, Pingyi County | 100.00 | Manufacture and sales of gypsum board |
| 17 | BNBM Building Plastics Co., Ltd. | 1998/12/11 | 10,000.00 | No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 55.00 | Fabrication, processing and installation of doors and windows |
| 18 | Beijing New Materials Incubator Co., Ltd. | 2001/3/19 | 500.00 | 2F, Building 1#, No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 60.00 | Technology development, technology transfer, technical consulting, technical service and information consulting of technology business incubation |
| 19 | BNBM Housing Industry Co., Ltd. | 2009/12/25 | 5,000.00 | No.1, South of Yanmi Road, Economic Development Zone, Miyun County, Beijing | 100.00 | Manufacture and sales of housing products |
| 20 | BNBM Chenlong Decorative Engineering Co., Ltd. | 1988/1/22 | 700.00 | No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 100.00 | Architectural decoration and finishing |

BNBMPLC0009730

| No. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 21 | Taishan Gypsum Co., Ltd. | 1998/6/24 | 15,562.50 | Dawenkou, Daiyue District, Tai'an City | 65.00 | Production and sales of gypsum board, gypsum products, light gauge steel joist and new building decorative materials |
| 22 | BNBM Green Housing Co., Ltd. | 2007/1/25 | 8,000.00 | No.9 Yangdong Road, Loufeng, Suzhou Industrial Park | 100.00 | Production, sales and after-sales service of fiber-cement plank (Jinbang brand), mineral wool acoustic panel, light gauge steel joist and fiber reinforced cement tile |
| 23 | Beijing Donglian Investment Co., Ltd. | 2004/3/18 | 3,579.38 | Room 517,5F, Building 52#, No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing | 100.00 | Project investment; investment consulting, economic information consulting (excluding intermediary service), project investment |
| 24 | Beijing New Building Material (Hunan) Co., Ltd. | 2014/5/4 | 1,500.00 | Tongguan Circular Economy Industrial Base, Wancheng Economic Development Zone, Hunan Province | 100.00 | Manufacture and sales of gypsum board |

BNBMPLC0009731

| N o. | Company name | Date of incorporation | Registered capital (10,000 yuan) | Registered address | Shareholding ratio (%) | Principal business |
|---|---|---|---|---|---|---|
| 25 | Beijing New Building Material (Shaanxi) Co., Ltd. | 2014/7/1 | 1,500.00 | South-North Street, Zhuangli Town, Fuping County | 100.00 | Manufacture and sales of gypsum board |
| 26 | Beijing New Building Material (Jinggangsahn) | 2015/11/10 | 1,500.00 | New Industry Park, Hedong Economic Development Zone, Ji'an City | 100.00 | Manufacture and sales of gypsum board |

## VII. Key financials of the listed company over the past 3 years

The audited key financials (on a consolidated basis) of the Company for the recent three years are as follows:

Unit: RMB10,000

| Item | December 31, 2015/2015 | December 31, 2014/2014 | December 31, 2013/2013 |
|---|---|---|---|
| Total assets | 1,360,436.83 | 1,337,256.31 | 1,058,892.69 |
| Total liabilities | 434,294.51 | 484,741.17 | 515,720.51 |
| Total owner's equity | 926,142.32 | 852,515.14 | 543,172.18 |
| Equity attributable to owners of parent company | 780,104.98 | 720,823.86 | 425,024.07 |
| Operating income | 755,117.88 | 829,503.22 | 749,008.28 |
| Total profit | 140,727.67 | 166,266.72 | 143,984.93 |
| Net profit | 121,578.10 | 146,912.66 | 125,806.36 |
| Net profit attributable to shareholders of listed company | 89,687.62 | 110,545.16 | 90,550.98 |
| Net cash flow from operating activities | 190,911.98 | 156,873.92 | 150,522.49 |
| Asset-liability ratio(%) | 31.92 | 36.25 | 48.70 |
| Gross margin(%) | 31.26 | 29.90 | 29.73 |
| Earnings per share (RMB/share) | 0.63 | 0.91 | 0.79 |

## VIII. Administrative penalties, significant litigations and arbitrations of company and

BNBMPLC0009732

**its management**

Over the past 3 years, the Company has not been under the investigation of judicial authority on suspicion of criminal activity or under the investigation of the CSRC for alleged violations and irregularities, and not been subject to administrative penalties or criminal punishment.

As of the signing date of this Report, the Company and its senior executives have not been involved in outstanding significant litigation or arbitration, except the gypsum board litigation in the US.

Details of the US litigation are as follows:

**(I) Basic information**

Since 2009, several US homeowners, housing construction companies and others have filed multiple lawsuits against quite a few enterprises, including at least dozens of Chinese gypsum board manufacturers, such as BNBMPLC and its subsidiary Taishan, etc. On the grounds that the gypsum boards had quality problems, they claimed compensation for various losses incurred due to quality problems of the gypsum boards.

**(II) Litigation progress**

**1. Litigation progress**

Since 2010, BNBMPLC has engaged a well-known US law firm for legal advisory services on related issues of the gypsum board litigation in the US. Given the litigation progress, BNBMPLC engaged domestic and foreign law firms to representBNBMPLC for response and defensein the gypsum board litigation in order to protect BNBMPLC's rights and interests. As of the signing date of this Report, this litigation is still pending and has not been closed yet.

Since 2010, Taishan has engaged well-known US law firms to represent Taishan. Before Taishan raised defenses, the United States District Court for the Eastern District of Louisiana entered default judgment against Taishan in *Germano* case, according to which, Taishan had to pay compensation of USD$2,758,356.52 and interest calculated from May 2010 to the 7 properties' owners. In July 2014, the US court made an contempt order against Taishan ruling that Taishan shallIllegal fees USD$15,000 to the plaintiff attorney and USD$40,000 as the penalty for contempt of court. The court also ruled that Taishan and its affiliates or subsidiaries were prohibited from carrying out any business activities in the US until or unless Taishan participated in the trial proceedings; if Taishan failed to comply with the injunction, it must pay 25% of profits for the year when it or its affiliates violated the injunction as a further penalty. Because Taishan was able to appear and defend only after revocation of the contempt of court, Taishan paid USD$40,000 to the US court and legal fees of USD$15,000 in March 2015. The US court ruled that Taishan was in contempt of court because Taishan failed to participate in the debtor examination meeting following default judgment for *Germano* case. As a result, Taishan paid the penalty of USD$2,758,356.52 for its failure to appear in court and interest calculated from May 2010 for *Germano* case in March 2015. In addition, the Virginia Circuit Court entered default judgment against Taishan for the Dragas case. The court ruled that Taishan shall pay compensation of USD$4,009,892.43and pre-judgment interest of USD$96,806.57 as well as interest calculated from June 2013. During the report period, Taishan and Dragas reached a settlement on this case. After Taishan paid USD$4 million as settlement fee,

BNBMPLC0009733

cninf
巨潮资讯
中证监安信数据服务商

this case was closed. As Taishan declared, the fact it agreed to pay the above fees did not mean Taishan recognized the above default judgment. It acted in this way only to apply for revocation/avoidance of contempt of court and participate in the gypsum board litigation after revocation of contempt of court for representation and defense.

BNBMPLC was aware that due to the continuous positive defenses between BNBMPLC and Taishan during the proceedings, the Steering Committee of plaintiffs submitted an instrument to the court, requesting a reduction of the group's remediation compensation to about USD$350 million. In addition, the Steering Committee of plaintiffs had initiatively moved to vacate the claims made by a good number of individual plaintiffs in the pending class action because the Steering Committee of plaintiffs could by no means produce evidence to show the gypsum boards produced by Taishan have been installed in the houses of these individual plaintiffs. BNBMPLC received a notice from CNBM Group, the actual controller of the Company, which said that the Federal District Court for Eastern District of Louisiana. issued an orderon March 9, 2016 (American time) to revoke the lawsuit filed by the plaintiffs against CNBM Group. The case is inprocess. Currently, BNBMPLC and Taishan can neither identify the number of plaintiffs and properties involved in the case nor accurately predict any possible result of judgment. BNBMPLC and Taishan have engaged both the domestic and foreign law firmsto conduct research and assessment in relation to responding strategies and potential impacts on BNBMPLC and Taishan. At present, it is difficult to ascertain accurately the potential economic loss to BNBMPLC and Taishan and influence on the profits for the term brought by the litigation.

## 2. Impacts from the US gypsum board litigation

### (1) Impacts on production and operation of the Target Assets

So far, regarding the judgments for cases involving the target company Taishan, the US courts have not yet entered any substantial effective judgments for cases other than the *Germano* case that has been judged and the *Dragas* case that has been settled. As of December 31, 2015, Taishan paid attorney fee and travel expenses in total amount of RMB138,021,200 arising from the above US gypsum board litigation, and also paid contingency fee and settlement fee of about RMB44,601,200. In the first quarter of 2016, Taishan paid attorney's fees and other expenses in total amount of RMB23,139,500 arising from the US gypsum board litigation. The US litigation has not produced significant impacts on Taishan's production and operation, except the aforesaid expenses.

### (2) Disposal of and basis for significant impact of appraisal process of the Target Assets on the litigation

Since 2010, Taishan has engaged well-known US law firms to represent Taishan. However, during the process of US gypsum boards litigation, a large number of persons joined the litigation successively as plaintiff and some cases were consolidated. Currently, Taishan is unable to confirm the number of plaintiffs and properties involved in this litigation, and it is difficult to accurately predict the possible amount of compensation and result of judgment. Though Taishan has engaged both domestic and foreign law firms to study and assess the countermeasures for this case and the impacts on Taishan, so far, it is still unable to accurately estimate the economic losses that may be caused to Taishan by this case and the time when such losses are incurred. In view of this, during the appraisal of the assets for this Transaction, the possible impact of US litigation on the appraisal result was not considered, but the appraisal report had a statement on this item as a significant matter that may affect the appraisal.

BNBMPLC0009734

### 3. Disclosure of corporate information

The Company disclosed information for the first time about the litigation on the disclosure website designated by the CSRC and the Shenzhen Stock Exchange on May 29,2010, and then disclosed continuously in its quarterly reports, semi-year reports and annual reports. On July 19, 2014, August 21, 2014, February 14, 2015 and March 14, 2015, it made special announcements to disclose the progress of the US litigation.

### 4. Compliance with relevant provisions of Article 11 of the Restructuring Measures & no substantial impacts on this Transaction

It is clearly requested in Article 11 of the Restructuring Measures that the assets involved in major assets restructuring shall be priced fairly and justly, without prejudicing legitimate interests of the listed company and shareholders. In accordance with the foregoing statement, since it is now still unable to accurately estimate the economic losses that this case may cause to the Target Assets and the impacts on the profit for the current period, the appraised value of this Transaction has not included impacts caused by the US litigation on the appraised value of the Target Assets. The appraised value of this Transaction has been determined based on full consideration of future production and operation of the Target Assets. The parameters and assumptions involved in the appraised value are all in line with industry and market logic, and the Target Assets of this Transaction are priced fairly and justly. Though the appraised value of the Target Assets of this Transaction cannot reflect the impacts of the US litigation on its valuation, counterparties agree to compensate for contingent risks of the Target Assets based on full consideration of possible contingent risks and impacts on Taishan in the future, to protect the legitimate interests of the Company and shareholders adequately and effectively. For specific compensation mechanism, please see "(IV) Number of shares to be issued" in "I. Specific plan of this Transaction" of "Chapter 2 Overview of this Transaction".

In summary, the Company' arrangements for the US gypsum board litigation are in line with relevant provisions of Article 11 of the Restructuring Measures, and do not  constitute substantial obstacles to this Transaction.

BNBMPLC0009735

cninf
巨潮资讯
中国证监会指定信息披露网站

# Chapter 4 Basic Information about the Counterparties

## I. General information about Counterparties

The Counterparties purchasing assets in this issue of shares are minority shareholders holding 35% of Taishan, that is,10 limited partnerships including Guotai MinAn Investment and Heda Investment and 35 natural persons including Jia Tongchun.

On July 22, 2016, the 35 natural persons including (Jia Tongchun) and 10 limited partnerships (including Heda Investment) in the Counterparties of this Transaction signed the Concerted Action Person Agreement and became the persons acting in concert in this Transaction and among the Listed Company after restructuring.

As of the signing date of this Report, the above shareholders hold the following equity in Taishan:

| No. | Shareholder's name | Number of shares held (shares) | Shareholding ratio (%) |
|---|---|---|---|
| 1 | Taian Guotai MinAn Investment Group Co., Ltd. | 24,900,000 | 16.00 |
| 2 | Jia Tongchun | 17,683,750 | 11.36 |
| 3 | Taian Heda Investment Center (LP) | 1,146,000 | 0.74 |
| 4 | Ren Xulian | 1,100,000 | 0.71 |
| 5 | Xue Yuli | 700,000 | 0.45 |
| 6 | Cao Zhiqiang | 670,000 | 0.43 |
| 7 | Zhu Tenggao | 600,000 | 0.39 |
| 8 | Lv Wenyang | 400,000 | 0.26 |
| 9 | Zhang Yanxiu | 400,000 | 0.26 |
| 10 | Wan Guangjin | 400,000 | 0.26 |
| 11 | Ren Xue | 400,000 | 0.26 |
| 12 | Taian Xinyi Investment Center (LP) | 328,000 | 0.21 |
| 13 | Taian Wanji Investment Center (LP) | 322,000 | 0.21 |
| 14 | Taian Hongchao Investment Center (LP) | 317,000 | 0.20 |
| 15 | Taian Haozhan Investment Center (LP) | 311,000 | 0.20 |
| 16 | Taian Changyuan Investment Center (LP) | 308,000 | 0.20 |
| 17 | Taian Jinxiu Investment Center (LP) | 306,000 | 0.20 |
| 18 | Taian Xinghe Investment Center (LP) | 305,000 | 0.20 |
| 19 | Mi Weimin | 305,000 | 0.20 |
| 20 | Zhang Jianchun | 305,000 | 0.20 |
| 21 | Taian Shunchang Investment Center (LP) | 303,000 | 0.19 |
| 22 | Taian Fanye Investment Center (LP) | 300,000 | 0.19 |
| 23 | Zhu Jinghua | 300,000 | 0.19 |
| 24 | Li Zuoyi | 300,000 | 0.19 |
| 25 | Yang Zhengbo | 300,000 | 0.19 |
| 26 | Qian Kai | 200,000 | 0.13 |
| 27 | Fu Tinghua | 200,000 | 0.13 |

BNBMPLC0009736

| 28 | Meng Zhaoyuan | 200,000 | 0.13 |
|----|---------------|---------|------|
| 29 | Qin Qingwen | 150,000 | 0.10 |
| 30 | Hao Kuiyan | 150,000 | 0.10 |
| 31 | Duan Zhentao | 100,000 | 0.06 |
| 32 | Meng Fanrong | 80,000 | 0.05 |
| 33 | Bi Zhong | 70,000 | 0.04 |
| 34 | Kang Zhiguo | 59,000 | 0.04 |
| 35 | Wang Lifeng | 50,000 | 0.03 |
| 36 | Yue Rongliang | 50,000 | 0.03 |
| 37 | Huang Rongquan | 50,000 | 0.03 |
| 38 | Yuan Chuanqiu | 50,000 | 0.03 |
| 39 | Xu Fuyin | 50,000 | 0.03 |
| 40 | Zhang Guangmiao | 50,000 | 0.03 |
| 41 | Xu Guogang | 44,000 | 0.03 |
| 42 | Chen Xinyang | 44,000 | 0.03 |
| 43 | Li Xiuhua | 43,000 | 0.03 |
| 44 | Liu Mei | 42,000 | 0.03 |
| 45 | Zhang Jijun | 40,000 | 0.03 |
| 46 | Fang Donghua | 37,000 | 0.02 |
| **Total** | | **54,468,750** | **35.00** |

## II. Detailed information about the Counterparties

## (I) Taian Guotai MinAn Investment Group Co., Ltd.

## 1.  Basic information

Company name:          Taian Guotai MinAn Investment Group Co., Ltd.

Company type:          Limited liability company (Sole proprietorship as a legal person invested in or controlled by a natural person)

Domicile:               Villa B2, Xiuhu Villa Area, Taian

Legal representative:   Han Feng

Registered capital:     RMB907,330,000

Date of establishment:  April 16, 2000

BNBMPLC0009737

| Uniform social credit code | 91370900723850842C |
|---|---|
| Business scope: | State-owned capital operation within the scope of authority (except an item in respect of which examination and approval precede issue of a business license) (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department). |

## 2. Historical evolution and change in registered capital in the past three years

### (1) In April 2000, Guotai MinAn Investment was established

The predecessor of Guotai MinAn Investment is Taian State-owned Assets Operation Co., Ltd., which is state-owned sole proprietorship established by Taian State-owned Assets Supervision and Administration Commission alone through its capital contribution and has registered capital in the amount of RMB907,330,000.

Shandong Taian Daizong Limited Liability Accounting Firm reviewed the shareholder's capital capitation and issued the Capital Contribution Verification Report of THNYZ (2000) NO.032, confirming that as at April 14,2000, Taian State-owned Assets Operation Co., Ltd. received the capital of RMB907,330,000 contributed by its shareholder.

On April 16, 2000, Taian State-owned Assets Operation Co., Ltd. obtained the registration number 370900018010694.

When Taian State-owned Assets Operation Co., Ltd. was established, its equity structure was as follows:

| Shareholder's name | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|
| Taian State-owned Assets Supervision and Administration Commission | 90,733.00 | 100.00 |
| **Total** | **90,733.00** | **100.00** |

## (2) Free equity transfer in August 2011

On August 10,2011, the State-owned Assets Supervision and Administration Commission of Taian Municipal People's Government issued the Notice on Free Transfer of State-owned Assets of Municipal State-owned Assets and State-owned Assets of Limited Companies and Other Enterprises (TGZ NO.[2011]13 Document),100% of the equity in Taian State-owned Assets Operation Co., Ltd. held by the State-owned Assets Supervision and Administration Commission of Taian Municipal People's Government was transferred free of charge to Taian Taishan Investment Co., Ltd. and the Company type was changed into a corporate sole proprietorship.

After this free equity transfer, the equity structure of Taian State-owned Assets Operation Co., Ltd. was as follows:

BNBMPLC0009738



| Shareholder's name | Amount of capital contribution (RMB10,000) | Percentage of capital contribution(%) |
|---|---|---|
| Taian Taishan Investment Co., Ltd. | 90,733.00 | 100.00 |
| **Total** | **90,733.00** | **100.00** |

On November 6, 2014, the Company name of Taian State-owned Assets Operation Co., Ltd. was changed into Taian Guotai MinAn Investment Group Co., Ltd.

In the past three years, the registered capital and equity structure of Guotai MinAn Investment have never changed.

### 3. Structure chart of property rights and control relations

### (1) Equity structure



As at the signing date of this Report, Taian Taishan Investment Co., Ltd. holds 100% of the shares in Guotai MinAn Investment as the controlling shareholder of Guotai MinAn Investment. The registered capital of Taian Taishan Investment Co., Ltd. is RMB500,000,000, its registered address is Middle Section, Wenquan Road, Taishan District, Taian District and its legal representative is Liu Xingqiang, and its business scope is as follows: external investment; entrusted asset management; investment in urban infrastructure and water conservancy facilities; land consolidation and development (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department).

### (2) Level 1 subsidiaries

As at the signing date of this Report, Guotai MinAn Investment has the following Level 1 subsidiaries:

| Company Name | Registered Capital (Ten thousand Yuan) | Scope of Business | Direct Shareholding Ratio (%) |
|---|---|---|---|

BNBMPLC0009739

①     Tourism Module

| | | | |
|---|---|---|---|
| Tai'an Taishan Travel Group Co., Ltd. | 2,000.00 | Development, investment, construction and operation of travel projects; development, production and sales of travel products; hotel management; tourism information consulting; exhibition service; import and export (excluding import and export of goods under state trading management); house leasing; enterprise marketing planning; culture and art exchanges. (Business involving licensing shall be operated with license) (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |

②     Finance and Real Estate Module

| | | | |
|---|---|---|---|
| Tai'an Financial Holding Group Co., Ltd. | 500,000.00 | Foreign investment with owned fund; restructuring and M&A business consulting; asset management; real estate development and operation; property management (excluding security service). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
| Tai'an Guotai Min'an Financing Guarantee Co., Ltd. | 30,000.00 | Loan guarantee, acceptance guarantee, trade financing guarantee, project financing guarantee, and L/C guarantee; attachment guarantee, bidding guarantee, advance payment guarantee, project performance guarantee, balance payment guarantee and other performance guarantees; financing consulting, financial consultant and other intermediary services in relation to guarantee business; investment with owned fund according to supervision regulations (it is prohibited to engage in activities like deposit taking, loan issuing, entrusted loan issuing and entrusted investment). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 58.33 |
| Tai'an Guoxin Properties Co., Ltd. | 5,000.00 | Real estate development and sales; house leasing; property management (excluding security service). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 90.00 |

BNBMPLC0009740

| Tai'an Guotai Min'an Assets Management Co., Ltd. | 50.00 | Entrusted management of movable and immovable properties (excluding financial trust and management); house leasing. (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
|---|---|---|---|

③   Other Modules

| Tai'an Shangmao State-Owned Assets Operation Co., Ltd. | 30,187.67 | State-owned assets operation as authorized (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 100.00 |
|---|---|---|---|
| Tai'an Haohua Plastics Co., Ltd. | 800.00 | Wholesaling of methyl chloride, chlorodifluoromethane, dichloromethane, trichloromethane, tetrachloroethylene, and barium chloride (no stock) (the validity term is subject to the license); coal wholesaling and operation. Manufacturing and sales of fibre ropes and net devices; sales of termination agent (excluding dangerous chemicals), defoaming agent (excluding dangerous chemicals), rope-netting machinery, fishery products, rubber and plastic products, metal materials, building materials, decoration materials, packaging materials, mechanical and electrical equipment, hardware and electrical equipment, steel, electric wires and cables, general merchandise, textile fabric, clothing, communication equipment (excluding satellite broadcasting and TV program receiving facilities), paper, wood, household articles, calcium carbide, auxiliary chemicals (excluding dangerous chemicals), chemical products (excluding dangerous chemicals), salt for great industries (salt used for caustic soda, sodium carbonate, etc.), and artware (excluding cultural relics); import and export service (excluding import and export of goods under state trading management). Manufacturing of termination agent and defoaming agent (operated by branches only). (Items needing approval by law shall only be operated after getting approval from relevant authority.) | 51.00 |

**4. Major business development situation and major financial data**

BNBMPLC0009741

**(1) Major business development situation**

Guotai MinAn Investment is a controlling enterprise and is mainly responsible for the operation and management of Taian City's state-owned assets as Taian State-owned Capital Investment and Operation Company.

**(2) Major consolidated financial data for the past two years**

Unit: RMB10,000

| Item | December 31, 2015/2015 | December 31, 2014/2014 |
|---|---|---|
| Total assets | 117,086.89 | 128,609.88 |
| Total liabilities | 32,695.65 | 37,845.99 |
| Ownership interest | 84,391.25 | 90,763.90 |
| Operating income | 5,451.53 | 5,173.04 |
| Total profit | 10,854.53 | 10,565.49 |
| Net profit | 10,826.18 | 10,506.21 |
| Net cash flow arising from operating activity | 1,682.80 | -133.66 |
| Asset-liability ratio (consolidated caliber, %) | 27.92 | 29.43 |
| Earnings per share (yuan/share) | 0.12 | 0.12 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

**(3) Brief financial statements for the past year**

①**Brief consolidated balance sheet**

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Current assets | 28,721.37 |
| Non-current assets | 112,781.50 |
| Total assets | 141,502.87 |
| Current liabilities | 60,557.15 |
| Non-current liabilities | 2,468.35 |
| Tota liabilities | 63,025.49 |
| Total ownership interest | 78,477.38 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

BNBMPLC0009742



② **Brief consolidated profit statement**

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | 5,700.15 |
| Operating profit | 6,603.28 |
| Total profit | 6,841.05 |
| Net profit | 6,807.02 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

③ **Brief consolidated cash flow statement**

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow arising from operating activity | 5,657.91 |
| Net cash flow arising from investment activity | 1,344.42 |
| Net cash flow arising from fundraising activity | 6,577.00 |
| Impact of exchange rate fluctuations on cash and cash equivalents | 0.00 |
| Net increase in cash and cash equivalents | 13,579.34 |
| Balance of closing cash and cash equivalents | 17,996.12 |

Note: The above financial data has been audited by Shandong Tianyuan Tongtai Accounting Firm

**(ii) Detailed information about shareholders who are natural persons among Counterparties**

**1. Jia Tongchun**

(1)Basic information

| | |
|---|---|
| Name: | Jia Tongchun |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219600208**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |

BNBMPLC0009743



| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
|---|---|
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Chairman and General Manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As of the signing date of this Report, except for Taishan, Jia Tongchun also holds the 59.806% equity in Shandong Taihe Building Materials Co., Ltd. ("Taihe Building Materials") and is the controlling shareholder of Taihe Building Materials. The domicile of Taihe Building Materials: east of 104 National Highway and north of Guangmingzhiguang Street, Wenkou Town, Daiyue District, Taian City, Shandong Province; legal representative: Liu Huizhen; registered capital: RMB59,137,500; business scope: production and selling of paper-surface gypsum boards, gypsum products, covering paper for gypsum board, light steel keels, plastic products, rock wool products, corn starch, corn glue, white latex, decorative materials and new building materials; selling of phosphogypsum, desulfurization gypsum, building hardware, ceramic products, mechanical and electrical products, furniture, home appliances, general merchandise, machinery parts and auto parts; recovery and selling of waste papers and cartons; decoration and fitting-up (excluding advertising business); import & export business (the items requiring approvals as specified by law are subject to the approvals of relevant departments). The Board Chairman and manager of Taihe Building Materials is Liu Huizhen (the spouse of the Counterparty Jia Tongchun). The other directors of Taihe Building Materials are Xue Yuli, Lv Wenyang, Ren Xue, Jiao Wenbo (the limited partner of the Counterparty Hongchao Investment), Li Yani (the spouse of the counterparty Ren Xulian), Shi Meiling (the spouse of the Counterparty Cao Zhiqiang), Xiao Hong (the spouse of the Counterparty Zhu Tenggao), Wan Pengcheng (the son of the Counterparty Wan Guangjin), Wang Tingxiang (the spouse of the Counterparty Zhang Yanxiu), Ma Ruoran (the daughter of the Counterparty Mi Weimin) and Xu Chunhua (the spouse of the Counterparty Zhang Jianchun). The supervisors of Taihe Building Materials are Li Zuoyi, Zhu Jinghua, Wang Qinghui (the spouse of the Counterparty Fu Tinghuan) and Meng Zhaoyuan, and Li Zuoyi is the Chairman of the Supervisory Committee. The business scopes of Taihe Building Materials and Taishan Gypsum overlap to some extent. The main Counterparties agree and undertake that within one month after completion of this Transaction, Taihe Building Materials will be renamed at the request of BNBMPLC and transfer the brands, trademarks, trade names and other intellectual property rights related to Taihe, gypsum boards and keels to Taishan or any related party designated by Taishan or BNBMPLC without any compensation. The specific matters are to be handled according to the requirements of BNBMPLC.

As at the signing date of this Report, the following are the details about the enterprises controlled by Taihe Building Material:

BNBMPLC0009744



| No. | Company name | Registered capital(RMB10,000) | Business scope | Shareholding ratio(%) |
|---|---|---|---|---|
| 1 | Taishi Rock Wool Co., Ltd.(hereinafter referred to as "Taishi Rock Wool") | 21,000.00 | Selling of rock wool, mineral wool and glass wool energy efficient and insulating materials and products; production of rock and mineral wools; selling of hardware accessories; development, production and selling of building energy efficient products; import & export business (excluding the import & export business of the goods covered by the state trade). (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | 100.00 |
| | Directors: Liu Huizhen (Board Chairman), Xue Yuli, Lv Wenyang, Ren Xue, Jiao Wenbo, Li Yani, Shi Meiling, Xiao Hong, Wang Pengcheng, Wang Tingxiang, Ma Ruoran, Xu Chunhua; supervisors: Li Zuoyi (Chairman of Supervisory Committee), Zhu Jinghua, Wang Qinghui, Meng Zhaoyuan; manager: Peng Wenlong | | | |
| 2 | Shenyang Taishi Rock Wool Co., Ltd. | 2,000.00 | Selling of rock wool, mineral wool and glass wool energy efficient and insulating materials and products; production of rock and mineral wools; selling of hardware accessories; development, production and selling of building energy efficient products, outer wall insulating system products and rock wool composite boards and integrated insulating and decorative products; import and export business (excluding the items prohibited by laws and administrative regulations; the items restricted by laws and regulations are subject to licenses) (The items requiring approvals as specified by law are subject to the approvals from relevant departments.) | 100.00 |
| | Executive director: Peng Wenlong; supervisors: Tian Xianguang; manager: Li Zhengwen (the limited partner of the Counterparty Haozhan Investment) | | | |

## 2. Ren Xulian

(1) Basic information

| | |
|---|---|
| Name: | Ren Xulian |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219600527**** |
| Domicile: | 265, Taishan Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer |
|---|---|---|---|---|

BNBMPLC0009745

| | | | | or not |
|---|---|---|---|---|
| Taishan | 2002 | Up to now | Deputy general manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Ren Xulian has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**3. Xue Yuli**

(1) Basic information

| | |
|---|---|
| Name: | Xue Yuli |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | The People's Republic of China |
| Identity card No.: | 37091119531230**** |
| Domicile: | Jinhaiyuan Residential Quarter, Taihe Group, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taihe Building Materials | 2005 | Up to now | Director | Yes, holding 2.37% in Taihe Building Materials |
| Taishi Rock Wool | Octobre 2015 | Up to now | Director | Yes, direct holding through Taihe Building Materials |

Xue Yuli retired from Taishan in May 2009 and served as Taishan's deputy general manager before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Xue Yuli has no other controlled enterprises and related enterprises. For the

BNBMPLC0009746



information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter.

**4. Cao Zhiqiang**

(1) Basic information

| | |
|---|---|
| Name: | Cao Zhiqiang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091919590910**** |
| Domicile: | No.265 Taishan Street, Taishan District, Taian City, Shandong Provinc e |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Engineer and technical development center's manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As of the signing date of this Report, except for Taishan Gypsum, Taihe Building Materials and Taishi Rock Wool, Cao Zhiqiang's related-party enterprises also include Taian Hi-tech Zone Huixin Network Technology Co., Ltd. This company was established by his spouse Shi Meiling and his son Cao Yilin on June 4, 2014; its domicile is Hi-tech Venture Service Center, Taian Hi-tech Zone, Shandong Province; legal representative: Cao Yilin; registered capital: RMB100,000; business scope: development of software network technology and information transmission technology, technology consulting, technical service and technology transfer; development of computer software and hardware (the items requiring approvals as specified by law are subject to the approvals from related departments). For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**5. Zhu Tenggao**

(1) Basic information

75

BNBMPLC0009747



| | |
|---|---|
| Name: | Zhu Tenggao |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37030419670226**** |
| Domicile: | Songyuan Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2000 | Up to now | Deputy general manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Zhu Tenggao has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**6. Lv Wenyang**

(1) Basic information

| | |
|---|---|
| Name: | Lv Wenyang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | The People's Republic of China |
| Identity card No.: | 37090219570826**** |
| Domicile: | Tiandi Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

BNBMPLC0009748

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taihe Building Material | January 2014 | Up to now | Director | Yes, holding 1.35% of the equity in Taihe Building Materials |
| Taishi Rock Wool | September 2011 | Up to now | Director | Yes, holding shares indirectly through Taihe Building Material |

Lv Wenyang retired from Taishan in February 2014 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Material and Taihe Rock Wool, Lv Wenyang has no other controlled enterprises and related enterprises. For the information on Taihe Building Material and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter.

**7. Zhang Yanxiu**

(1) Basic information

| | |
|---|---|
| Name: | Zhang Yanxiu |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37030419671103**** |
| Domicile: | Songyuan Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2011 | Up to now | General manager of | Yes |

BNBMPLC0009749

|  |  |  | Taishan Gypsum (Guangdong) Co., Ltd. General manager of Taishan Gypsum (Jiangxi) Co., Ltd. |  |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Zhang Yanxiu has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**8. Wan Guangjin**

(1) Basic information

| Name: | Wan Guangjin |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37010319700306**** |
| Domicile: | Donghu Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Deputy general manager, general manager of Taishan Gypsum (Henan) Co., Ltd. and general manager of Taishan Gypsum (Jiyuan) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Wan Guangjin has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

BNBMPLC0009750



**9. Ren Xue**

(1) Basic information

| | |
|---|---|
| Name: | Ren Xue |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219931119**** |
| Domicile: | 265 Taishan Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | October 2015 | Up to now | Employee | Yes |
| Taihe Building Material | January 2014 | Up to now | Director | Yes, holding 1.35% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Feb. 2016 | Director | Yes, indirect shareholding through Taihe Building Material |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Ren Xue has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**10. Mi Weimin**

(1) Basic information

| | |
|---|---|
| Name: | Mi Weimin |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219640510**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |

BNBMPLC0009751

| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
|---|---|
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Chief accountant, Finance department manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Mi Weimin has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**11. Zhang Jianchun**

(1) Basic information

| Name: | Zhang Jianchun |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37072819691222**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Secretary of the board of directors | Yes |

(3) Basic information on controlled enterprises and related enterprises

BNBMPLC0009752



As at the signing date of this Report, except Taishan and Taihe Building Material, Zhang Jianchun has no other controlled enterprises and related enterprises. For the information on Taihe Building Material, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

## 12. Zhu Jinghua

(1)Basic information

| | |
|---|---|
| Name: | Zhu Jinghua |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119561104**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taihe Building Material | January 2014 | Up to now | Supervisor | Yes, holding 1.01% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Up to now | Supervisor | Yes, indirect shareholding via Taihe Building Material |

Zhu Jinghua retired from Taishan in March 2015 and was the manager of Taishan Gypsum No.4 Factory before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Material and Taihe Rock Wool, Zhu Jinghua has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information.

## 13. Li Zuoyi

(1) Basic information

| | |
|---|---|
| Name: | Li Zuoyi |

BNBMPLC0009753

| Former name: | N.A. |
|---|---|
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119570624**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | General Manager of Taishan Gypsum Building Installation Company | Yes |
| Taihe Building Material | January 2014 | Up to now | Supervisor | Yes, holding 1.01% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Feb. 2016 | Supervisor | Yes, indirect shareholding via Taihe Building Material |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Li Zuoyi has no other controlled enterprises and related enterprises. See "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**14. Yang Zhengbo**

(1) Basic information

| Name: | Yang Zhengbo |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37098219701023**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |

BNBMPLC0009754



| Is the right of abode in another country or region obtained | No |
|---|---|

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| BNBMPLC | 2012 | Up to now | General manager assistant | No |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Yang Zhengbo has no other controlled enterprises and related enterprises.

## 15. Qian Kai

(1) Basic information

| | |
|---|---|
| Name: | Qian Kai |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 21011219651220**** |
| Domicile: | Collective No.16, West Road, Building Material City, Xisanqi, Haidian District, Beijing |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| BNBM(Tianjin) Co., Ltd. | 2008 | Up to now | Manager | No |

(3) Basic information on controlled enterprises and related enterprises As at the signing date of this Report, except Taishan, Qian Kai has no other controlled enterprises and related enterprises.

## 16. Fu Tinghua

BNBMPLC0009755

(1) Basic information

| | |
|---|---|
| Name: | Fu Tinghua |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37020619680412**** |
| Domicile: | 3 Wanji Road, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Deputy General Manager and sales company's manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan and Taihe Building Material, Fu Tinghua has no other controlled enterprises and related enterprises. For the information on Taihe Building Material, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information of Taihe Building Material.

**17. Meng Zhaoyuan**

(1) Basic information

| | |
|---|---|
| Name: | Meng Zhaoyuan |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37092019591031**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |

Is the right of abode in another

BNBMPLC0009756



country or region obtained                No

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | January 2012 | February 2014 | Taish Geneal manager of Taishan Gypsum (Xuancheng) Co., Ltd. | Yes |
| | February 2014 | Up to now | Geneal manager of Taishan(Xuancheng) Cement Retarder Co., Ltd. | |
| Taihe Building Material | January 2014 | Up to now | Supervisor | Yes, holding 0.68% equity in Taihe Building Material |
| Taishi Rock Wool | March 2014 | Feb. 2016 | Supervisor | Yes, indirect shareholding via Taihe Building Material |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Taihe Building Materials and Taihe Rock Wool, Meng Zhaoyuan has no other controlled enterprises and related enterprises. For the information on Taihe Building Materials and Taihe Rock Wool, see "1. Jia Tongchun" in "(ii) Detailed information about shareholders who are natural persons among Counterparties" of "2. Detailed information about Counterparties" in this chapter for the specific information.

**18. Qin Qingwen**

(1) Basic information

Name:                          Qin Qingwen

Former name:                   N.A.

Gender:                        Male

Nationality:                   PRC

Identity card No.:             37091119600104****

Domicile:                      Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province

Mailing address:               Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province

Is the right of abode in another country or region obtained                No

(2) The past three years' job and position and property right relations with the employer

Qin Qingwen retired from Taishan in March 2015 and was Taishan's office director before retirement.

BNBMPLC0009757



(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Qin Qingwen has no other controlled enterprises and related enterprises.

**19. Hao Kuiyan**

(1) Basic information

| | |
|---|---|
| Name: | Hao Kuiyan |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119620602**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | TaisGeneal manager of Taishan Gypsum (Xiangtan) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Hao Kuiyan has no other controlled enterprises and related enterprises.

**20. Duan Zhentao**

(1) Basic information

| | |
|---|---|
| Name: | Duan Zhentao |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219530102**** |
| Domicile: | 100 Qingshan West Road, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian |

BNBMPLC0009758

City, Shandong Province

| Is the right of abode in another country or region obtained: | No |
|---|---|

(2) The past three years' job and position and property right relations with the employer

Duan Zhentao retired from Taishan in February 2007 and was the general manager of Taishan (Weifang) Co., Ltd. before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Duan Zhentao has no other controlled enterprises and related enterprises.

## 21. Meng Fanrong

(1) Basic information

| Name: | Meng Fanrong |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119701031**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | January 2012 | December 2014 | Manager assistant of finance department | Yes |
| | January 2015 | Up to now | Financial manager of Taishan Gypsum (Nantong) Co., Ltd. | |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Meng Fanrong has no other controlled enterprises and related enterprises.

## 22. Bi Zhong

(1) Basic information

| Name: | Bi Zhong |
|---|---|

BNBMPLC0009759

| | |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219760226**** |
| Domicile: | 47 Wenhua Road, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Sales company's deputy manager | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Bi Zhong has no other controlled enterprises and related enterprises.

**23. Kang Zhiguo**

(1) Basic information

| | |
|---|---|
| Name: | Kang Zhiguo |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | The People's Republic of China |
| Identity card No.: | 13010619620912**** |
| Domicile: | Jianxingli, Haigang District, Qinhuangdao City, Hebei Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right ?relations |
|---|---|---|---|---|

BNBMPLC0009760



| | | | | with the employer |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Deputy general manager, general manaer of Taishan Gypsum (Tongling) Co., Ltd. and general manager of Taishan Gypsum (Hubei) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Kang Zhiguo has no other controlled enterprises and related enterprises.

**24. Wang Lifeng**

(1) Basic information

| | |
|---|---|
| Name: | Wang Lifeng |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37072819730219**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2005 | Up to now | Deputy general accountant, finance department's deputy manager and supervisor | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Wang Lifeng has no other controlled enterprises and related enterprises.

**25. Yue Rongliang**

(1) Basic information

BNBMPLC0009761



| Name: | Yue Rongliang |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119670219**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Dawenkou, Aiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Employee | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Yue Rongliang has no other controlled enterprises and related enterprises.

**26. Huang Rongquan**

(1) Basic information

| Name: | Huang Rongquan |
|---|---|
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119511020**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Huang Rongquan retired from Taishan in September 2007 and was Taishan's employee before retirement.

BNBMPLC0009762



(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Huang Rongquan has no other controlled enterprises and related enterprises.

### 27. Yuan Chuanqiu

(1) Basic information

| | |
|---|---|
| Name: | Yuan Chuanqiu |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119540711**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Yuan Chuanqiu retired from Taishan in 2011 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises As at the signing date of this Report, except Taishan, Yuan Chuanqiu has no other controlled enterprises and related enterprises.

### 28. Xu Fuyin

(1) Basic information

| | |
|---|---|
| Name: | Xu Fuyin |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119540913**** |
| Domicile: | Mingchun Residential Quarter, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Xu Fuyin retired from Taishan in September 2014 and was Taishan's employee before

91

BNBMPLC0009763



retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Xu Fuyin has no other controlled enterprises and related enterprises.

**29. Zhang Guangmiao**

(1) Basic information

| | |
|---|---|
| Name: | Zhang Guangmiao |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119510612**** |
| Domicile: | No.157 Dongyue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Zhang Guangmiao retired from Taishan in October 2004 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Zhang Guangmiao has no other controlled enterprises and related enterprises.

**30. Xu Guogang**

(1) Basic information

| | |
|---|---|
| Name: | Xu Guogang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119730418**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

BNBMPLC0009764

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2008 | Up to now | General manager of Taishan Gypsum (Wenzhou) Co., Ltd. | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Xu Guogang has no other controlled enterprises and related enterprises.

## 31.Chen Xinyang

(1) Basic information

| | |
|---|---|
| Name: | Chen Xinyang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219681102**** |
| Domicile: | Daizong Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2000 | Up to now | Employee | Yes |

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Chen Xinyang has no other controlled enterprises and related enterprises.

## 32. Li Xiuhua

(1) Basic information

| | |
|---|---|
| Name: | Li Xiuhua |
| Former name: | N.A. |
| Gender: | Female |

BNBMPLC0009765



| | |
|---|---|
| Nationality: | The People's Republic of China |
| Identity card No.: | 37090219621227**** |
| Domicile: | Leyuan Residential Quarter, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Li Xiuhua retired from Taishan in November 2012 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Li Xiuhua has no other controlled enterprises and related enterprises.

## 33. Liu Mei

(1) Basic information

| | |
|---|---|
| Name: | Liu Mei |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37092119741124**** |
| Domicile: | YingchunResidential Quarter, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

(2) The past three years' job and position and property right relations with the employer

Liu Mei retired from Taishan in February 2014 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Liu Mei has no other controlled enterprises and related enterprises.

## 34. Zhang Jijun

(1) Basic information

| | |
|---|---|
| Name: | Zhang Jijun |

BNBMPLC0009766

Former name:                        N.A.

Gender:                             Male

Nationality:                        PRC

Identity card No.:                  33082119640620****

Domicile:                           25, Yingchun Road, Taian District, Taian City, Shandong Province

Mailing address:                    Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province

Is the right of abode in another country or region obtained    No

(2) The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Manager of supply department | Yes |

(3) Basic information on controlled enterprises and related enterprises As at the signing date of this Report, except Taishan, Zhang Jijun has no other controlled enterprises and related enterprises.

### 35. Fang Donghua

(1) Basic information

Name:                               Fang Donghua

Former name:                        Fang Donghua

Gender:                             Female

Nationality:                        PRC

Identity card No.:                  37090219590207****

Domicile:                           104, Lingshan Avenue, Taian District, Taian City, Shandong Province

Mailing address:                    Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province

Is the right of abode in another country or region obtained
                                    No

(2) The past three years' job and position and property right relations with the employer

Fang Donghua retired from Taishan in February 2009 and was Taishan's employee before retirement.

(3) Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taishan, Fang Donghua has no other

BNBMPLC0009767



controlled enterprises and related enterprises.

**(III) Detailed information about limited partnerships among Counterparties**

**1.   Taian Heda Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Heda Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.4, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Li Jing |
| Amount of subscribed capital contribution: | RMB1,146,000 |
| Date of establishment: | August 11, 2015 |
| Uniform social credit code: | 91370900349083769J |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On August 11, 2015, Li Jing signed the Partnership Agreement with 45 natural persons, including Duan Wenping, under which Li Jing serves as Managing partner and 45 natural persons, including Duan Wenping, serve as limited partners to jointly establish Heda Investment.

At the time of its establishment, the capital contribution structure of Heda Investment is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Li Jing | 3.00 | 2.62 |
| 2 | Duan Wenping | 3.60 | 3.14 |
| 3 | Li Xifeng | 3.50 | 3.05 |
| 4 | Wang Chengguo | 3.40 | 2.97 |

BNBMPLC0009768

| 5 | Qi Yungang | 3.10 | 2.71 |
|---|---|---|---|
| 6 | Yu Shenghai | 3.10 | 2.71 |
| 7 | Yang Jun | 3.00 | 2.62 |
| 8 | Li Zongling | 3.00 | 2.62 |
| 9 | Feng Daibing | 3.00 | 2.62 |
| 10 | Shi Chenghai | 3.00 | 2.62 |
| 11 | Bi Siliang | 3.00 | 2.62 |
| 12 | Wei Min | 3.00 | 2.62 |
| 13 | Xia Chuansheng | 3.00 | 2.62 |
| 14 | Zhang Zhaobo | 3.00 | 2.62 |
| 15 | Li Peizhong | 2.70 | 2.36 |
| 16 | Chen Wei | 2.60 | 2.27 |
| 17 | Zhou Qingqiang | 2.50 | 2.18 |
| 18 | Zhang Xin | 2.50 | 2.18 |
| 19 | Wang Li | 2.40 | 2.09 |
| 20 | Ma Shengyong | 2.30 | 2.01 |
| 21 | Wang Yanjun | 2.30 | 2.01 |
| 22 | Gao Junyong | 2.30 | 2.01 |
| 23 | Xie Qiang | 2.10 | 1.83 |
| 24 | Gong Maofei | 2.00 | 1.75 |
| 25 | Zhu Deshu | 2.00 | 1.75 |
| 26 | Bian Shuxiao | 2.00 | 1.75 |
| 27 | Liu Yun | 2.00 | 1.75 |
| 28 | Chen Xuexiao | 2.00 | 1.75 |
| 29 | Qin Qingwei | 2.00 | 1.75 |
| 30 | Diao Jianjun | 2.00 | 1.75 |
| 31 | Wang Lei | 2.00 | 1.75 |
| 32 | Song Qinghai | 2.00 | 1.75 |
| 33 | Li Anpeng | 2.00 | 1.75 |
| 34 | Gao Qingping | 2.00 | 1.75 |
| 35 | Wang Bin | 2.00 | 1.75 |
| 36 | Wang Qi'an | 2.00 | 1.75 |
| 37 | Li Hairong | 2.00 | 1.75 |
| 38 | Tian Guangzhanf | 2.00 | 1.75 |
| 39 | Zhang Qingli | 2.00 | 1.75 |
| 40 | Wang Yan | 2.00 | 1.75 |
| 41 | Li Chenghui | 2.00 | 1.75 |
| 42 | Gao Yan | 2.00 | 1.75 |
| 43 | Liu Jinling | 2.00 | 1.75 |
| 44 | Xue Fazhen | 2.00 | 1.75 |
| 45 | Li Shikui | 3.60 | 3.14 |
| 46 | Xiao Yunrong | 3.60 | 3.14 |
| **Total** | | **114.60** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Heda Investment.

BNBMPLC0009769

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Heda Investment.

The managing partner of Heda Investment is Li Jing. See "(7) Managing partner's information" in this section for the information about Li Jing.

(4) Major business development

As at the signing date of this Report, Heda Investment is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Heda Investment and their shareholding structures

As at the signing date of this Report, except Taishan, Heda Investment has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 114.83 |
| Total liabilities | 0.10 |
| Total owners' equity | 114.73 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.13 |
| Total profit | 0.13 |
| Net profit | 0.13 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.23 |

BNBMPLC0009770

| | |
|---|---|
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 114.60 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 114.83 |
| Cash and cash equivalents at end of period | 114.83 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Li Jing |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37092019670522**** |
| Domicile: | 25 Puzhaoshi Road, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 1999 | Up to now | Deputy manager of supply department | Yes, indirect shareholding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Heda Investment, Li Jing has no other controlled enterprises and related enterprises.

## 2. Taian Xinyi Investment Center (LP)

(1) Basic information

| | |
|---|---|
| Company name: | Taian Xinyi Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 2/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Lu Baoju |

BNBMPLC0009771

| Amount of subscribed capital contribution: | RMB328,000 |
|---|---|
| Date of establishment: | July 30, 2015 |
| Uniform social credit code: | 91370900349083996P |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 30, 2015, Lu Baoju signed the Partnership Agreement with 49 natural persons, including Feng Jinhong, under which Lu Baoju serves as Managing partner and 49 natural persons, including Feng Jinhong, serve as limited partners to jointly establish Taian Xinyi Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Xinyi Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution(%) |
|---|---|---|---|
| 1 | Lu Baoju | 1.00 | 3.05 |
| 2 | Feng Jinhong | 2.10 | 6.40 |
| 3 | Ren Ling | 1.00 | 3.05 |
| 4 | Bai Manbo | 1.00 | 3.05 |
| 5 | Xuan Zhenjun | 1.00 | 3.05 |
| 6 | Gao Qiang | 1.00 | 3.05 |
| 7 | Li Qunling | 1.00 | 3.05 |
| 8 | Liu Ming | 0.90 | 2.74 |
| 9 | Xu Zaijun | 0.90 | 2.74 |
| 10 | Zhang Ping | 0.90 | 2.74 |
| 11 | Wang Guiting | 0.90 | 2.74 |
| 12 | Li Qiuzhi | 0.90 | 2.74 |
| 13 | Zhang Li | 0.90 | 2.74 |
| 14 | Wang Guoli | 0.90 | 2.74 |
| 15 | Zhou Yanhua | 0.90 | 2.74 |
| 16 | Cheng Ming | 0.90 | 2.74 |
| 17 | Wang Li | 0.90 | 2.74 |
| 18 | Liang Guangping | 0.90 | 2.74 |
| 19 | Sun Xingrong | 0.90 | 2.74 |
| 20 | Li Jin | 0.90 | 2.74 |
| 21 | Hou Baozhen | 0.90 | 2.74 |
| 22 | Yu Dong | 0.90 | 2.74 |
| 23 | Yin Chengjian | 0.90 | 2.74 |
| 24 | Jiao Fangping | 0.80 | 2.44 |
| 25 | Shao Lidong | 0.80 | 2.44 |
| 26 | Guo Juan | 0.80 | 2.44 |

BNBMPLC0009772



| | | | |
|---|---|---|---|
| 27 | Cheng Tongyong | 0.80 | 2.44 |
| 28 | Li Laiwu | 0.30 | 0.91 |
| 29 | Li Lei | 0.30 | 0.91 |
| 30 | Ma Xiuli | 0.30 | 0.91 |
| 31 | Wang Xubo | 0.30 | 0.91 |
| 32 | Wang Guoyong | 0.30 | 0.91 |
| 33 | Song Yu | 0.30 | 0.91 |
| 34 | Chen Kai | 0.30 | 0.91 |
| 35 | Wu Chao | 0.30 | 0.91 |
| 36 | Dong Kang | 0.30 | 0.91 |
| 37 | Jin Ming | 0.30 | 0.91 |
| 38 | Ai Guangdian | 0.20 | 0.61 |
| 39 | Cheng Liping | 0.20 | 0.61 |
| 40 | Li Aiqin | 0.20 | 0.61 |
| 41 | Yang Honghua | 0.30 | 0.91 |
| 42 | Zhu Shibao | 0.30 | 0.91 |
| 43 | Liu Hong | 0.30 | 0.91 |
| 44 | Xu Haiyan | 0.30 | 0.91 |
| 45 | Guo Baowei | 0.30 | 0.91 |
| 46 | Liu Jiming | 0.40 | 1.22 |
| 47 | Liu Rushun | 0.40 | 1.22 |
| 48 | Song Lijuan | 0.40 | 1.22 |
| 49 | Shang Taisheng | 0.40 | 1.22 |
| 50 | Mi Sihai | 0.40 | 1.22 |
| **Total** | | 32.80 | 100.00 |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Xinyi Investment Center (LP).

On June 24, 2016, Taian Xinyi Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Xinyi Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Lu Baoju | 1.00 | Lu Baoju | 1.00 |
| 2 | Feng Jinhong | 2.10 | Feng Jinhong | 2.10 |
| 3 | Ren Ling | 1.00 | Ren Ling | 1.00 |
| 4 | Bai Manbo | 1.00 | Bai Manbo | 1.00 |
| 5 | Xuan Zhenjun | 1.00 | Gao Qiang | 1.00 |
| 6 | Gao Qiang | 1.00 | Li Qunling | 1.00 |
| 7 | Li Qunling | 1.00 | Jiao Fanping | 0.80 |
| 8 | Liu Ming | 0.90 | Wang Guoyong | 0.30 |
| 9 | Xu Zaijun | 0.90 | Jia Tongchun | 24.60 |
| 10 | Zhang Ping | 0.90 | - | - |
| 11 | Wang Guiting | 0.90 | - | - |

BNBMPLC0009773

| 12 | Li Qiuzhi | 0.90 | - | | - |
| 13 | Zhang Li | 0.90 | - | | - |
| 14 | Wang Guoli | 0.90 | - | | - |
| 15 | Zhou Yanhua | 0.90 | - | | - |
| 16 | Cheng Ming | 0.90 | - | | - |
| 17 | Wang Li | 0.90 | - | | - |
| 18 | Liang Guangping | 0.90 | - | | - |
| 19 | Sun Xingrong | 0.90 | - | | - |
| 20 | Li Jin | 0.90 | - | | - |
| 21 | Hou Baozhen | 0.9 | - | | - |
| 22 | Yu Dong | 0.90 | - | | - |
| 23 | Yin Chengjian | 0.90 | - | | - |
| 24 | Jiao Fangping | 0.80 | - | | - |
| 25 | Shao Lidong | 0.80 | - | | - |
| 26 | Guo Juan | 0.80 | - | | - |
| 27 | Cheng Tongyong | 0.80 | - | | - |
| 28 | Li Laiwu | 0.30 | - | | - |
| 29 | Li Lei | 0.30 | - | | - |
| 30 | Ma Xiuli | 0.30 | - | | - |
| 31 | Wang Xubo | 0.30 | - | | - |
| 32 | Wang Guoyong | 0.30 | - | | - |
| 33 | Song Yu | 0.30 | - | | - |
| 34 | Chen Kai | 0.30 | - | | - |
| 35 | Wu Chao | 0.30 | - | | - |
| 36 | Dong Kang | 0.30 | - | | - |
| 37 | Jin Ming | 0.30 | - | | - |
| 38 | Ai Guangdian | 0.20 | - | | - |
| 39 | Cheng Liping | 0.20 | - | | - |
| 40 | Li Aiqin | 0.20 | - | | - |
| 41 | Yang Honghua | 0.30 | - | | - |
| 42 | Zhu Shibao | 0.30 | - | | - |
| 43 | Liu Hong | 0.30 | - | | - |
| 44 | Xu Haiyan | 0.30 | - | | - |
| 45 | Guo Baowei | 0.30 | - | | - |
| 46 | Liu Jiming | 0.40 | - | | - |
| 47 | Liu Rushun | 0.40 | - | | - |
| 48 | Song Lijuan | 0.40 | - | | - |
| 49 | Shang Taisheng | 0.40 | - | | - |
| 50 | Mi Sihai | 0.40 | - | | - |
| **Total** | **32.80** | | **32.80** | | |

(3) Property rights and control relations

See  "① Historical evolution" of "(2) Historical  evolution and change in the amount of

BNBMPLC0009774

capital contribution in the past three years" in this section for the  equity structure of Taian Xinyi Investment Center (LP).

The managing partner of Taian Xinyi Investment Center (LP) is Lu Baoju. See "(7) Managing partner's information" in this section for the information about Lu Baoju.

(4) Major business development

As at the signing date of this Report, Taian Xinyi Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Xinyi Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Xinyi Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 32.94 |
| Total liabilities | 0.10 |
| Total owners' equity | 32.84 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |

BNBMPLC0009775

| | |
|---|---:|
| Net cash flow from financing activities | 32.80 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 32.94 |
| Cash and cash equivalents at end of period | 32.94 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Lu Baoju |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119761113**** |
| Domicile: | Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2010 | Up to now | General Manager of Hubei Taishan Building Material Co., Ltd. and general manager of Taishan Gypsum (Xiangyang) Co., Ltd. | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Xinyi Investment Center (LP), Lu Baoju has no other controlled enterprises and related enterprises .

## 3. Taian Wanji Investment Center (LP)

(1) Basic information

| | |
|---|---|
| Company name: | Taian Wanji Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Yin Yingdong |
| Amount of subscribed | RMB322,000 |

BNBMPLC0009776

capital contribution:

| | |
|---|---|
| Date of establishment: | July 22, 2015 |
| Uniform social credit code: | 913709003489928057 |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 22, 2015, Yin Yingdong signed the Partnership Agreement with 49 natural persons, including Han Yanfeng, under which Yin Yingdong serves as Managing partner and 49 natural persons, including Han Yanfeng, serve as limited partners to jointly establish Taian Wanji Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Wanji Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Yin Yingdong | 1.10 | 3.42 |
| 2 | Han Yanfeng | 1.00 | 3.11 |
| 3 | Zi Yuli | 1.00 | 3.11 |
| 4 | Mi Xiaoling | 1.00 | 3.11 |
| 5 | Li Peitian | 1.00 | 3.11 |
| 6 | Xue Fazhang | 1.00 | 3.11 |
| 7 | Zhang Xiangpei | 1.00 | 3.11 |
| 8 | Sun Zhaoshan | 1.00 | 3.11 |
| 9 | Bai Jianguang | 1.00 | 3.11 |
| 10 | Zhang Chunyong | 1.00 | 3.11 |
| 11 | Yang Xingshan | 1.00 | 3.11 |
| 12 | Yu Zhenquan | 1.00 | 3.11 |
| 13 | Deng Lin | 1.00 | 3.11 |
| 14 | Ni Shujun | 1.00 | 3.11 |
| 15 | Yang Dongyun | 1.00 | 3.11 |
| 16 | Gao Xingtao | 1.00 | 3.11 |
| 17 | Wang Huanqin | 1.00 | 3.11 |
| 18 | Hao Qiuju | 1.00 | 3.11 |
| 19 | Liu Wanjun | 1.00 | 3.11 |
| 20 | Zhang Dongmei | 1.00 | 3.11 |
| 21 | Li Zhen | 1.00 | 3.11 |
| 22 | Deng Xianyun | 1.00 | 3.11 |
| 23 | Luo Xiangfeng | 1.00 | 3.11 |

BNBMPLC0009777

| | | | |
|---|---|---|---|
| 24 | Wu Dianjin | 1.00 | 3.11 |
| 25 | Wu Chengwei | 1.00 | 3.11 |
| 26 | Xue Chengban | 1.00 | 3.11 |
| 27 | Li Hongfeng | 0.50 | 1.55 |
| 28 | Yu Cuixia | 0.50 | 1.55 |
| 29 | Li Peng | 0.50 | 1.55 |
| 30 | Sun Shanqiang | 0.50 | 1.55 |
| 31 | Geng Jingxiang | 0.40 | 1.24 |
| 32 | Huo Jun | 0.40 | 1.24 |
| 33 | Wang Huiliang | 0.40 | 1.24 |
| 34 | Li Yunquan | 0.20 | 0.62 |
| 35 | Li Zhaorui | 0.20 | 0.62 |
| 36 | Liu Renliang | 0.20 | 0.62 |
| 37 | Zhao Jingqi | 0.20 | 0.62 |
| 38 | Zhang Min | 0.20 | 0.62 |
| 39 | Yang Caizhong | 0.20 | 0.62 |
| 40 | Song Hongguo | 0.20 | 0.62 |
| 41 | Zhu Xiaorong | 0.20 | 0.62 |
| 42 | Liu Yulan | 0.20 | 0.62 |
| 43 | Li Qing | 0.20 | 0.62 |
| 44 | Liu Yongwei | 0.20 | 0.62 |
| 45 | Li Yan | 0.20 | 0.62 |
| 46 | Li Yingming | 0.10 | 0.31 |
| 47 | Fu Bo | 0.10 | 0.31 |
| 48 | Zhang Zongjie | 0.10 | 0.31 |
| 49 | Yue Maohua | 0.10 | 0.31 |
| 50 | Fang Zhenmei | 0.10 | 0.31 |
| | **Total** | **32.20** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Wanji Investment Center (LP).

On June 24, 2016, Taian Wanji Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural persons Jia Tongchun, Zhang Yanxiu and Wan Guangjin, the Counterparties of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Wanji Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Yin Yingdong | 1.10 | Yin Yingdong | 1.10 |
| 2 | Han Yanfeng | 1.00 | Zi Yuli | 1.00 |

BNBMPLC0009778

| 3 | Zi Yuli | 1.00 | Li Peitian | 1.00 |
|---|---|---|---|---|
| 4 | Mi Xiaoling | 1.00 | Xue Fazhang | 1.00 |
| 5 | Li Peitian | 1.00 | Zhang Xiangpei | 1.00 |
| 6 | Xue Fazhang | 1.00 | Zhang Chunyong | 1.00 |
| 7 | Zhang Xiangpei | 1.00 | Yu Zhenquan | 1.00 |
| 8 | Sun Zhaoshan | 1.00 | Deng Lin | 1.00 |
| 9 | Bai Jianguang | 1.00 | Yang Dongyun | 1.00 |
| 10 | Zhang Chunyong | 1.00 | Gao Xingtao | 1.00 |
| 11 | Yang Xingshan | 1.00 | Wang Huanqin | 1.00 |
| 12 | Yu Zhenquan | 1.00 | Hao Qiuju | 1.00 |
| 13 | Deng Lin | 1.00 | Liu Wanjun | 1.00 |
| 14 | Ni Shujun | 1.00 | Zhang Dongmei | 1.00 |
| 15 | Yang Dongyun | 1.00 | Li Zhen | 1.00 |
| 16 | Gao Xingtao | 1.00 | Zheng Xianyun | 1.00 |
| 17 | Wang Huanqin | 1.00 | Luo Xiangfeng | 1.00 |
| 18 | Hao Qiuju | 1.00 | Wu Chengwei | 1.00 |
| 19 | Liu Wanjun | 1.00 | Xue Chengban | 1.00 |
| 20 | Zhang Dongmei | 1.00 | Jia Tongchun | 7.70 |
| 21 | Li Zhen | 1.00 | Zhang Yanxiu | 2.70 |
| 22 | Zheng Xianyun | 1.00 | Wan Guangjin | 2.70 |
| 23 | Luo Xiangfeng | 1.00 | - | - |
| 24 | Wu Dianjin | 1.00 | - | - |
| 25 | Wu Chengwei | 1.00 | - | - |
| 26 | Xue Chengban | 1.00 | - | - |
| 27 | Li Hongfeng | 0.50 | - | - |
| 28 | Yu Cuixia | 0.50 | - | - |
| 29 | Li Peng | 0.50 | - | - |
| 30 | Sun Shanqiang | 0.50 | - | - |
| 31 | Geng Jingxiang | 0.40 | - | - |
| 32 | Huo Jun | 0.40 | - | - |
| 33 | Wang Huiliang | 0.40 | - | - |
| 34 | Li Yunquan | 0.20 | - | - |
| 35 | Li Zhaorui | 0.20 | - | - |
| 36 | Liu Renliang | 0.20 | - | - |
| 37 | Zhao Jingqi | 0.20 | - | - |
| 38 | Zhang Min | 0.20 | - | - |
| 39 | Yang Caizhong | 0.20 | - | - |
| 40 | Song Hongguo | 0.20 | - | - |
| 41 | Zhu Xiaorong | 0.20 | - | - |
| 42 | Liu Yulan | 0.20 | - | - |
| 43 | Li Qing | 0.20 | - | - |
| 44 | Liu Yongwei | 0.20 | - | - |
| 45 | Li Yan | 0.20 | - | - |
| 46 | Li Yingming | 0.10 | - | - |
| 47 | Fu Bo | 0.10 | - | - |
| 48 | Zhang Zongjie | 0.10 | - | - |

BNBMPLC0009779

| 49 | Yue Maohua | 0.10 | - | | - |
| 50 | Fang Zhenmei | 0.10 | - | | - |
| **Total** | | **32.20** | | **32.20** | |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Wanji Investment Center (LP).

The managing partner of Taian Wanji Investment Center (LP) is Yin Yingdong. See "(7) Managing partner's information" in this section for the information about Yin Yingdong.

(4) Major business development

As at the signing date of this Report, Taian Wanji Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Wanji Investment Center (LP)and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Wanji Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015


① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 32.34 |
| Total liabilities | 0.10 |
| Total owners' equity | 32.24 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

BNBMPLC0009780



③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 32.20 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 32.34 |
| Cash and cash equivalents at end of period | 32.34 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|--|--|
| Name: | Yin Yingdong |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091919610321**** |
| Domicile: | Songyuan Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|----------|----------------------|--------------------|----------|----------------------------------------------------------------|
| Taishan | 2000 | Up to now | Manager of power electromechanical factory | Yes, indirect holding |

③Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Wanji Investment Center (LP) and Taishi Rock Wool, Yin Yingdong has no other controlled enterprises and related enterprises.

## 4. Taian Hongchao Investment Center (LP)

(1)Basic information

| Company name: | Taian Hongchao Investment Center (LP) |
|---------------|---------------------------------------|

BNBMPLC0009781

| Company type: | Limited partnership |
|---|---|
| Principal place of business: | 2/F, Building No.4, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Yang Pufeng |
| Amount of subscribed capital contribution: | RMB317,000 |
| Date of establishment: | August 11, 2015 |
| Uniform social credit code: | 913709003490841042 |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise.(If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On 11 August, 2015, Yang Pufeng signed the Partnership Agreement with 37 natural persons, including Zhou Chuanxiang, under which Yang Pufeng serves as Managing partner and 37 natural persons, including Zhou Chuanxiang, serve as limited partners to jointly establish Taian Hongchao Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Hongchao Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Yang Pufeng | 0.50 | 1.58 |
| 2 | Zhou Chuanxiang | 3.80 | 11.99 |
| 3 | Wu Xiuzhen | 3.50 | 11.04 |
| 4 | Li Guifeng | 1.80 | 5.68 |
| 5 | Zhu Mingju | 1.70 | 5.36 |
| 6 | Liu Xuequan | 1.70 | 5.36 |
| 7 | Peng Ling | 1.00 | 3.15 |
| 8 | Ren Chongjun | 1.00 | 3.15 |
| 9 | Zhu Fangxia | 1.00 | 3.15 |

BNBMPLC0009782



| 10 | Chen Ronghui | 1.00 | 3.15 |
|---|---|---|---|
| 11 | Zheng Xianliang | 1.00 | 3.15 |
| 12 | Dong Zejian | 1.00 | 3.15 |
| 13 | Zhang Fusheng | 1.00 | 3.15 |
| 14 | Xue Fadong | 1.00 | 3.15 |
| 15 | Hou Lihan | 1.00 | 3.15 |
| 16 | Wang Shuju | 1.00 | 3.15 |
| 17 | Wang Guiping | 1.00 | 3.15 |
| 18 | Wang Haiyan | 1.00 | 3.15 |
| 19 | Deng Qingzhen | 1.00 | 3.15 |
| 20 | Liu Xuewei | 1.00 | 3.15 |
| 21 | Zheng Yunying | 1.00 | 3.15 |
| 22 | Jiao Wenbo | 0.50 | 1.58 |
| 23 | Zhou Xin | 0.20 | 0.63 |
| 24 | Zhang Yuanbin | 0.20 | 0.63 |
| 25 | Gao Jiayong | 0.20 | 0.63 |
| 26 | Hou Jianhua | 0.20 | 0.63 |
| 27 | Yang Li | 0.20 | 0.63 |
| 28 | Pei Feiyan | 0.20 | 0.63 |
| 29 | Yang Guangli | 0.20 | 0.63 |
| 30 | Wang Lijuan | 0.20 | 0.63 |
| 31 | Sun Zhaoqin | 0.20 | 0.63 |
| 32 | Yu Hua | 0.20 | 0.63 |
| 33 | Jiang Bo | 0.20 | 0.63 |
| 34 | Yan Haixia | 0.20 | 0.63 |
| 35 | Fang Jibing | 0.20 | 0.63 |
| 36 | Li Hongqiu | 0.20 | 0.63 |
| 37 | Yang Fulai | 0.20 | 0.63 |
| 38 | Wang Hong | 0.20 | 0.63 |
| | **Total** | **31.70** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Hongchao Investment Center (LP).

On June 24, 2016, Taian Hongchao Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Hongchao Investment Center

BNBMPLC0009783

(LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Yang Pufeng | 0.50 | Yang Pufeng | 0.50 |
| 2 | Zhou Chuanxiang | 3.80 | Zhou Chuanxiang | 3.80 |
| 3 | Wu Xiuzhen | 3.50 | Wu Xiuzhen | 3.50 |
| 4 | Li Guifeng | 1.80 | Li Guifeng | 1.80 |
| 5 | Zhu Mingju | 1.70 | Zhu Mingju | 1.70 |
| 6 | Liu Xuequan | 1.70 | Liu Xuequan | 1.70 |
| 7 | Peng Ling | 1.00 | Peng Ling | 1.00 |
| 8 | Ren Chongjun | 1.00 | Ren Chongjun | 1.00 |
| 9 | Zhu Fangxia | 1.00 | Zhu Fangxia | 1.00 |
| 10 | Chen Ronghui | 1.00 | Chen Ronghui | 1.00 |
| 11 | Zheng Xianliang | 1.00 | Dong Zejian | 1.00 |
| 12 | Dong Zejian | 1.00 | Xue Fadong | 1.00 |
| 13 | Zhang Fusheng | 1.00 | Hou Lihan | 1.00 |
| 14 | Xue Fadong | 1.00 | Wang Shuju | 1.00 |
| 15 | Hou Lihan | 1.00 | Deng Qingzheng | 1.00 |
| 16 | Wang Shuju | 1.00 | Liu Xuewei | 1.00 |
| 17 | Wang Guiping | 1.00 | Jia Tongchun | 8.70 |
| 18 | Wang Haiyan | 1.00 | - | - |
| 19 | Deng Qingzheng | 1.00 | - | - |
| 20 | Liu Xuewei | 1.00 | - | - |
| 21 | Zheng Yunying | 1.00 | - | - |
| 22 | Jiao Wenbo | 0.50 | - | - |
| 23 | Zhou Xin | 0.20 | - | - |
| 24 | Zhang Yuanbin | 0.20 | - | - |
| 25 | Gao Jiayong | 0.20 | - | - |
| 26 | Hou Jianhua | 0.20 | - | - |
| 27 | Yang Li | 0.20 | - | - |
| 28 | Pei Feiyan | 0.20 | - | - |
| 29 | Yang Guangli | 0.20 | - | - |
| 30 | Wang Lijuan | 0.20 | - | - |
| 31 | Sun Zhaoqin | 0.20 | - | - |

BNBMPLC0009784

| 32 | Yu Hua | 0.20 | - | - |
|---|---|---|---|---|
| 33 | Jiang Bo | 0.20 | - | - |
| 34 | Yan Haixia | 0.20 | - | - |
| 35 | Fang Jibing | 0.20 | - | - |
| 36 | Li Hongqiu | 0.20 | - | - |
| 37 | Yang Fulai | 0.20 | - | - |
| 38 | Wang Hong | 0.20 | - | - |
| **Total** | | **31.70** | **31.70** | - |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Hongchao Investment Center (LP).

The managing partner of Taian Hongchao Investment Center (LP) is Yang Pufeng. See "(7) Managing partner's information" in this section for the information about Yang Pufeng.

(4) Major business development

 As at the signing date of this Report, Taian Hongchao Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Hongchao Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Hongchao Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6)Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 31.83 |
| Total liabilities | 0.10 |
| Total owners' equity | 31.73 |

   Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |

BNBMPLC0009785



| | |
|---|---|
| Operating profit | 0.03 |
| Total profit | 0.03 |
| Net profit | 0.03 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.13 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 31.70 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 31.83 |
| Cash and cash equivalents at end of period | 31.83 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Yang Pufeng |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37011219761217**** |
| Domicile: | Wangyue Area B, Taihe Group, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2011 | Up to now | Deputy Manager of Taihe | Yes, indirect holding |

BNBMPLC0009786



| | | | Paper Industry | |
|---|---|---|---|---|

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Hongchao Investment Center (LP), Yang Pufeng has no other controlled enterprises and related enterprises.

**5. Taian Haozhan Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Haozhan Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 2/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Yue Zengmin |
| Amount of subscribed capital contribution: | RMB311,000 |
| Date of establishment: | July 20, 2015 |
| Uniform social credit code: | 913709003489891047 |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 20, 2015, Yue Zengmin signed the Partnership Agreement with 49 natural persons, including Hou Dongming, under which Yue Zengmin serves as Managing partner and 49 natural persons, including Hou Dongming, serve as limited partners to jointly establish Taian Haozhan Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Haozhan Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Yue Zengmin | 0.90 | 2.89 |
| 2 | Hou Dongming | 0.80 | 2.57 |
| 3 | Zhou Ying | 0.80 | 2.57 |

BNBMPLC0009787



| | | | |
|---|---|---|---|
| 4 | Li Xin | 0.80 | 2.57 |
| 5 | Chen Aibing | 0.70 | 2.25 |
| 6 | Wang Yong | 0.70 | 2.25 |
| 7 | Shang Jun | 0.70 | 2.25 |
| 8 | Yang Ping | 0.70 | 2.25 |
| 9 | Ai Xiantao | 0.70 | 2.25 |
| 10 | Xiao Wen | 0.70 | 2.25 |
| 11 | Sun Hongxia | 0.70 | 2.25 |
| 12 | Sun Li | 0.70 | 2.25 |
| 13 | Li Guomin | 0.70 | 2.25 |
| 14 | Han Xiaoyun | 0.60 | 1.93 |
| 15 | Zhang Yun | 0.60 | 1.93 |
| 16 | Gao Xiuyun | 0.60 | 1.93 |
| 17 | Wang Feng | 0.60 | 1.93 |
| 18 | Sun Yupeng | 0.60 | 1.93 |
| 19 | Li Peiyu | 0.60 | 1.93 |
| 20 | Qiu Guiju | 0.60 | 1.93 |
| 21 | Zhang Yu | 0.60 | 1.93 |
| 22 | Wang Zhongxing | 0.60 | 1.93 |
| 23 | Zhang Rongyong | 0.60 | 1.93 |
| 24 | Li Guangyuan | 0.60 | 1.93 |
| 25 | Zhou Changdian | 0.60 | 1.93 |
| 26 | Zhao Bingzhong | 0.60 | 1.93 |
| 27 | Zhu Yuanhua | 0.60 | 1.93 |
| 28 | Yang Jiyuan | 0.60 | 1.93 |
| 29 | Zhao Peng | 0.60 | 1.93 |
| 30 | Wu Chunzhu | 0.60 | 1.93 |
| 31 | Zhang Qun | 0.60 | 1.93 |
| 32 | Li Yanzhong | 0.60 | 1.93 |
| 33 | Yang Wenyong | 0.60 | 1.93 |
| 34 | Wei Qingxiang | 0.60 | 1.93 |
| 35 | Song Jinrong | 0.60 | 1.93 |
| 36 | Li Canling | 0.60 | 1.93 |
| 37 | Li Faqi | 0.60 | 1.93 |
| 38 | Zang Chuanli | 0.60 | 1.93 |
| 39 | Li Zhengwen | 0.60 | 1.93 |
| 40 | Li Xingjian | 0.60 | 1.93 |
| 41 | Li Dongbao | 0.60 | 1.93 |
| 42 | Wang Baoyong | 0.60 | 1.93 |

BNBMPLC0009788

| | | | |
|---|---|---|---|
| 43 | Tian Tian | 0.60 | 1.93 |
| 44 | Qi Guihua | 0.50 | 1.61 |
| 45 | Sun Ping | 0.50 | 1.61 |
| 46 | Xiao Fengling | 0.50 | 1.61 |
| 47 | Hou Zhiyong | 0.50 | 1.61 |
| 48 | Zhang Weijian | 0.50 | 1.61 |
| 49 | Wang Li | 0.50 | 1.61 |
| 50 | Li Qiang | 0.50 | 1.61 |
| **Total** | | **31.10** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Haozhan Investment Center (LP).

On June 24, 2016, Taian Haozhan Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Haozhan Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Yue Zengmin | 0.90 | Yue Zengmin | 0.90 |
| 2 | Hou Dongming | 0.80 | Xiao Wen | 0.70 |
| 3 | Zhou Ying | 0.80 | Jia Tongchun | 29.50 |
| 4 | Li Xin | 0.80 | - | - |
| 5 | Chen Aibing | 0.70 | - | - |
| 6 | Wang Yong | 0.70 | - | - |
| 7 | Shang Jun | 0.70 | - | - |
| 8 | Yang Ping | 0.70 | - | - |
| 9 | Ai Xiantao | 0.70 | - | - |
| 10 | Xiao Wen | 0.70 | - | - |
| 11 | Sun Hongxia | 0.70 | - | - |
| 12 | Sun Li | 0.70 | - | - |
| 13 | Li Guomin | 0.70 | - | - |
| 14 | Han Xiaoyun | 0.60 | - | - |
| 15 | Zhang Yun | 0.60 | - | - |
| 16 | Gao Xiuyun | 0.60 | - | - |
| 17 | Wang Feng | 0.60 | - | - |

BNBMPLC0009789

| 18 | Sun Yupeng | 0.60 | - | - |
|---|---|---|---|---|
| 19 | Li Peiyu | 0.60 | - | - |
| 20 | Qiu Guiju | 0.60 | - | - |
| 21 | Zhang Yu | 0.60 | - | - |
| 22 | Wang Zhongxing | 0.60 | - | - |
| 23 | Zhang Rongyong | 0.60 | - | - |
| 24 | Li Guangyuan | 0.60 | - | - |
| 25 | Zhou Changdian | 0.60 | - | - |
| 26 | Zhao Bingzhong | 0.60 | - | - |
| 27 | Zhu Yuanhua | 0.60 | - | - |
| 28 | Yang Jiyuan | 0.60 | - | - |
| 29 | Zhao Peng | 0.60 | - | - |
| 30 | Wu Chunzhu | 0.60 | - | - |
| 31 | Zhang Qun | 0.60 | - | - |
| 32 | Li Yanzhong | 0.60 | - | - |
| 33 | Yang Wenyong | 0.60 | - | - |
| 34 | Wei Qingxiang | 0.60 | - | - |
| 35 | Song Jinrong | 0.60 | - | - |
| 36 | Li Canling | 0.60 | - | - |
| 37 | Li Faqi | 0.60 | - | - |
| 38 | Zang Chuanli | 0.60 | - | - |
| 39 | Li Zhengwen | 0.60 | - | - |
| 40 | Li Xingjian | 0.60 | - | - |
| 41 | Li Dongbao | 0.60 | - | - |
| 42 | Wang Baoyong | 0.60 | - | - |
| 43 | Tian Tian | 0.60 | - | - |
| 44 | Qi Guihua | 0.50 | - | - |
| 45 | Sun Ping | 0.50 | - | - |
| 46 | Xiao Fengling | 0.50 | - | - |
| 47 | Hou Zhiyong | 0.50 | - | - |
| 48 | Zhang Weijian | 0.50 | - | - |
| 49 | Wang Li | 0.50 | - | - |
| 50 | Li Qiang | 0.50 | - | - |
| **Total** | | **31.10** | | **31.10** |

BNBMPLC0009790

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Haozhan Investment Center (LP).

The managing partner of Taian Haozhan Investment Center (LP) is Yue Zengmin. See "(7) Managing partner's information" in this section for the information about Yue Zengmin.

(4) Major business development

As at the signing date of this Report, Taian Haozhan Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Haozhan Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Haozhan Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|------|
| Total assets | 31.24 |
| Total liabilities | 0.10 |
| Total owners' equity | 31.14 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|

BNBMPLC0009791

| | |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 31.10 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 31.24 |
| Cash and cash equivalents at end of period | 31.24 |

Note: the above financials are unaudited.

(7) Managing partner's information

① Basic information

| | |
|---|---|
| Name: | Yue Zengmin |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37090219730620**** |
| Domicile: | Sanyou Residential Quarter, Taian District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | Up to now | Deputy manager of business administration department | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Haozhan Investment Center (LP), Yue Zengmin has no other controlled enterprises and related enterprises.

## 6. Taian Changyuan Investment Center (LP)

(1) Basic information

| | |
|---|---|
| Company name: | Taian Changyuan Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Song Wei |

BNBMPLC0009792



| Amount of subscribed capital contribution: | RMB308,000 |
|---|---|
| Date of establishment: | July 15, 2015 |
| Uniform social credit code: | 91370900348989024K |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 15, 2015, Song Wei signed the Partnership Agreement with 49 natural persons, including Kong Gang, under which Song Wei serves as Managing partner and 49 natural persons, including Kong Gang, serve as limited partners to jointly establish Taian Changyuan Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Haozhan Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Song Wei | 1.50 | 4.87 |
| 2 | Sun Gang | 1.20 | 3.90 |
| 3 | Hou Chuandong | 1.20 | 3.90 |
| 4 | Jing Mei | 1.20 | 3.90 |
| 5 | Shang Kai | 1.20 | 3.90 |
| 6 | Tan Zhongfu | 1.10 | 3.57 |
| 7 | Wang Zhenyong | 1.10 | 3.57 |
| 8 | Zhao Yuhong | 1.10 | 3.57 |
| 9 | Yan Limei | 1.10 | 3.57 |
| 10 | Zhao Deping | 1.10 | 3.57 |
| 11 | Guo Feng | 1.10 | 3.57 |
| 12 | Zhang Kexin | 1.10 | 3.57 |
| 13 | Guo Liguo | 1.10 | 3.57 |
| 14 | Chen Dong | 1.10 | 3.57 |
| 15 | Li Anjing | 1.10 | 3.57 |
| 16 | Sun Qingguo | 1.10 | 3.57 |
| 17 | Li Qing | 1.00 | 3.25 |

BNBMPLC0009793



| 18 | Zhou Guangqiang | 1.00 | 3.25 |
|----|-----------------|------|------|
| 19 | Shi Jian | 1.00 | 3.25 |
| 20 | Wang Zhenbo | 1.00 | 3.25 |
| 21 | Gao Xianxiao | 1.00 | 3.25 |
| 22 | Wang Guoshun | 1.00 | 3.25 |
| 23 | Liu Dong | 1.00 | 3.25 |
| 24 | Zhou Hongxia | 1.00 | 3.25 |
| 25 | Ma Chuanwei | 1.00 | 3.25 |
| 26 | Zhang Yawei | 1.00 | 3.25 |
| 27 | Zhang Yuancui | 0.10 | 0.32 |
| 28 | Zhang Xingfeng | 0.10 | 0.32 |
| 29 | Song Yanhui | 0.10 | 0.32 |
| 30 | Li Na | 0.10 | 0.32 |
| 31 | Wang Jiande | 0.10 | 0.32 |
| 32 | Sun Jianwei | 0.10 | 0.32 |
| 33 | Li Yunqing | 0.10 | 0.32 |
| 34 | Zhang Rongmei | 0.10 | 0.32 |
| 35 | Shi Jun | 0.10 | 0.32 |
| 36 | Gao Chuanke | 0.10 | 0.32 |
| 37 | Zhang Youfu | 0.10 | 0.32 |
| 38 | Xu Fengling | 0.10 | 0.32 |
| 39 | Yu Wenhou | 0.10 | 0.32 |
| 40 | Zhao Huiming | 0.10 | 0.32 |
| 41 | Li Hongwei | 0.10 | 0.32 |
| 42 | Li Yan | 0.10 | 0.32 |
| 43 | Guo Yujun | 0.10 | 0.32 |
| 44 | Liu Chuanlin | 0.10 | 0.32 |
| 45 | Song Qihong | 0.10 | 0.32 |
| 46 | Zhou Chuanming | 0.10 | 0.32 |
| 47 | Yin Xunchao | 0.10 | 0.32 |
| 48 | Li Xia | 0.10 | 0.32 |
| 49 | Zhang Hongshui | 0.10 | 0.32 |
| 50 | Yang Zhongfu | 0.10 | 0.32 |
| **Total** | | **30.80** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Changyuan Investment Center (LP).

On June 24, 2016, Taian Changyuan Investment Center (LP) held the partners' meeting,

BNBMPLC0009794



which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Changyuan Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Song Wei | 1.50 | Song Wei | 1.50 |
| 2 | Sun Gang | 1.20 | Sun Gang | 1.20 |
| 3 | Hou Chuandong | 1.20 | Hou Chuandong | 1.20 |
| 4 | Jing Mei | 1.20 | Jing Mei | 1.20 |
| 5 | Shang Kai | 1.20 | Shang Kai | 1.20 |
| 6 | Tan Zhongfu | 1.10 | Tan Zhongfu | 1.10 |
| 7 | Wang Zhenyong | 1.10 | Wang Zhenyong | 1.10 |
| 8 | Zhao Yuhong | 1.10 | Zhao Yuhong | 1.10 |
| 9 | Yan Limei | 1.10 | Yan Limei | 1.10 |
| 10 | Zhao Deping | 1.10 | Zhao Deping | 1.10 |
| 11 | Guo Feng | 1.10 | Guo Feng | 1.10 |
| 12 | Zhang Kexin | 1.10 | Zhang Kexin | 1.10 |
| 13 | Guo Liguo | 1.10 | Guo Liguo | 1.10 |
| 14 | Chen Dong | 1.10 | Chen Dong | 1.10 |
| 15 | Li Anjing | 1.10 | Li Anjing | 1.10 |
| 16 | Sun Qingguo | 1.10 | Sun Qingguo | 1.10 |
| 17 | Li Qing | 1.00 | Zhou Guangqiang | 1.00 |
| 18 | Zhou Guangqiang | 1.00 | Shi Jian | 1.00 |
| 19 | Shi Jian | 1.00 | Wang Zhenbo | 1.00 |
| 20 | Wang Zhenbo | 1.00 | Gao Xianxiao | 1.00 |
| 21 | Gao Xianxiao | 1.00 | Wang Guoshun | 1.00 |
| 22 | Wang Guoshun | 1.00 | Liu Dong | 1.00 |
| 23 | Liu Dong | 1.00 | Zhou Hongxia | 1.00 |
| 24 | Zhou Hongxia | 1.00 | Zhang Yawei | 1.00 |
| 25 | Ma Chuanwei | 1.00 | Jia Tongchun | 4.40 |
| 26 | Zhang Yawei | 1.00 | - | - |
| 27 | Zhang Yuancui | 0.10 | - | - |
| 28 | Zhang Xingfeng | 0.10 | - | - |

BNBMPLC0009795

| 29 | Song Yanhui | 0.10 | - | - |
|---|---|---|---|---|
| 30 | Li Na | 0.10 | - | - |
| 31 | Wang Jiande | 0.10 | - | - |
| 32 | Sun Jianwei | 0.10 | - | - |
| 33 | Li Yunqing | 0.10 | - | - |
| 34 | Zhang Rongmei | 0.10 | - | - |
| 35 | Shi Jun | 0.10 | - | - |
| 36 | Gao Chuanke | 0.10 | - | - |
| 37 | Zhang Youfu | 0.10 | - | - |
| 38 | Xu Fengling | 0.10 | - | - |
| 39 | Yu Wenhou | 0.10 | - | - |
| 40 | Zhao Huiming | 0.10 | - | - |
| 41 | Li Hongwei | 0.10 | - | - |
| 42 | Li Yan | 0.10 | - | - |
| 43 | Guo Yujun | 0.10 | - | - |
| 44 | Liu Chuanlin | 0.10 | - | - |
| 45 | Song Qihong | 0.10 | - | - |
| 46 | Zhou Chuanming | 0.10 | - | - |
| 47 | Yin Xunchao | 0.10 | - | - |
| 48 | Li Xia | 0.10 | - | - |
| 49 | Zhang Hongshui | 0.10 | - | - |
| 50 | Yang Zhongfu | 0.10 | - | - |
| **Total** | | **30.80** | | **30.80** |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Changyuan Investment Center (LP).

The managing partner of Taian Changyuan Investment Center (LP) is Song Wei. See "(7) Managing partner's information" in this section for the information about Song Wei.

(4) Major business development

As at the signing date of this Report, Taian Changyuan Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Changyuan Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Changyuan Investment Center

BNBMPLC0009796



(LP) has no other shareholding enterprises and controlling enterprises.

(6)Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 30.94 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.84 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.80 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.94 |
| Cash and cash equivalents at end of period | 30.94 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

Name:                          Song Wei

Former name:                   N.A.

BNBMPLC0009797

| | |
|---|---|
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219701006**** |
| Domicile: | Yubeilou Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2008 | Up to now | Manager of No.3 Factory | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Changyuan Investment Center (LP), Song Wei has no other controlled enterprises and related enterprises.

**7. Taian Jinxiu Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Jinxiu Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 3/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Peng Shiliang |
| Amount of subscribed capital contribution: | RMB306,000 |
| Date of establishment: | July 20, 2015 |
| Uniform social credit code: | 91370900348992717Q |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

BNBMPLC0009798



On July 20, 2015, Peng Shiliang signed the Partnership Agreement with 49 natural persons, including Ai Lijie, under which Peng Shiliang serves as Managing partner and 49 natural persons, including Ai Lijie, serve as limited partners to jointly establish Taian Jinxiu Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Jinxiu Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
| --- | --- | --- | --- |
| 1 | Peng Shiliang | 0.80 | 2.61 |
| 2 | Ai Lijie | 1.20 | 3.92 |
| 3 | Liu Yuanying | 1.20 | 3.92 |
| 4 | Yang Shengjun | 1.20 | 3.92 |
| 5 | Wang Zhenmao | 1.00 | 3.27 |
| 6 | Ji Weidong | 1.00 | 3.27 |
| 7 | Wang Yejing | 1.00 | 3.27 |
| 8 | Li Weiwei | 1.00 | 3.27 |
| 9 | Chen Shijun | 1.00 | 3.27 |
| 10 | Yan Wenhong | 1.00 | 3.27 |
| 11 | Zhang Xi'an | 1.00 | 3.27 |
| 12 | Zhang Zhu | 0.50 | 1.63 |
| 13 | Wu Fuhong | 0.50 | 1.63 |
| 14 | Liu Qingtai | 0.50 | 1.63 |
| 15 | Hou Yudong | 0.50 | 1.63 |
| 16 | Li Haiquan | 0.50 | 1.63 |
| 17 | Bai Chuntai | 0.50 | 1.63 |
| 18 | Fang Jixiang | 0.50 | 1.63 |
| 19 | Jia Fafu | 0.50 | 1.63 |
| 20 | Li Yong | 0.50 | 1.63 |
| 21 | Zhang Meifeng | 0.50 | 1.63 |
| 22 | Li Jun | 0.50 | 1.63 |
| 23 | Wang Guangwu | 0.50 | 1.63 |
| 24 | Li Shitao | 0.50 | 1.63 |
| 25 | Li Daoliang | 0.50 | 1.63 |
| 26 | Li Dongmei | 0.50 | 1.63 |
| 27 | Su Liying | 0.50 | 1.63 |
| 28 | Chen Yunhai | 0.50 | 1.63 |
| 29 | Hu Bin | 0.50 | 1.63 |
| 30 | Zhao Wen | 0.50 | 1.63 |

BNBMPLC0009799

| 31 | Yan Daiqiu | 0.50 | 1.63 |
|---|---|---|---|
| 32 | Xie junchao | 0.50 | 1.63 |
| 33 | Liang Guangmei | 0.50 | 1.63 |
| 34 | Li Xinmin | 0.50 | 1.63 |
| 35 | Yan Qiang | 0.50 | 1.63 |
| 36 | Li Rongsheng | 0.50 | 1.63 |
| 37 | Yan Yunli | 0.50 | 1.63 |
| 38 | Wang Xiaofeng | 0.50 | 1.63 |
| 39 | Wang Peng | 0.50 | 1.63 |
| 40 | Yang Xiaoyan | 0.50 | 1.63 |
| 41 | Wu Feng | 0.50 | 1.63 |
| 42 | Zhang Wei | 0.50 | 1.63 |
| 43 | Wu Lei | 0.50 | 1.63 |
| 44 | Li Xiuping | 0.50 | 1.63 |
| 45 | Zhang Limei | 0.50 | 1.63 |
| 46 | Shi Wei | 0.50 | 1.63 |
| 47 | Xu Huanyun | 0.50 | 1.63 |
| 48 | Wang Juan | 0.40 | 1.31 |
| 49 | Li Yijun | 0.40 | 1.31 |
| 50 | Wang Fang | 0.40 | 1.31 |
| **Total** | | **30.60** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of TaianJinxiu Investment Center (LP).

On June 24, 2016, TaianJinxiu Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural persons Jia Tongchun, Ren Xulian, Cao Zhiqiang, Zhu Tenggao and Zhang Jianchun, the Counterparties of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of TaianJinxiu Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Peng Shiliang | 0.80 | Peng Shiliang | 0.80 |
| 2 | Ai Lijie | 1.20 | Ai Lijie | 1.20 |
| 3 | Liu Yuanying | 1.20 | Liu Yuanying | 1.20 |
| 4 | Yang Shengjun | 1.20 | Yang Shengjun | 1.20 |

BNBMPLC0009800

| 5 | Wang Zhenmao | 1.00 | Wang Zhenmao | 1.00 |
|---|---|---|---|---|
| 6 | Ji Weidong | 1.00 | Ji Weidong | 1.00 |
| 7 | Wang Yejing | 1.00 | Wang Yejing | 1.00 |
| 8 | Li Weiwei | 1.00 | Zhang Xi'an | 1.00 |
| 9 | Chen Shijun | 1.00 | Jia Tongchun | 6.20 |
| 10 | Yan Wenhong | 1.00 | Ren Xulian | 5.50 |
| 11 | Zhang Xi'an | 1.00 | Cao Zhiqiang | 4.50 |
| 12 | Zhang Zhu | 0.50 | Zhu Tenggao | 4.00 |
| 13 | Wu Fuhong | 0.50 | Zhang Jianchun | 2.00 |
| 14 | Liu Qingtai | 0.50 | - | - |
| 15 | Hou Yudong | 0.50 | - | - |
| 16 | Li Haiquan | 0.50 | - | - |
| 17 | Bai Chuntai | 0.50 | - | - |
| 18 | Fang Jixiang | 0.50 | - | - |
| 19 | Jia Fafu | 0.50 | - | - |
| 20 | Li Yong | 0.50 | - | - |
| 21 | Zhang Meifeng | 0.50 | - | - |
| 22 | Li Jun | 0.50 | - | - |
| 23 | Wang Guangwu | 0.50 | - | - |
| 24 | Li Shitao | 0.50 | - | - |
| 25 | Li Daoliang | 0.50 | - | - |
| 26 | Li Dongmei | 0.50 | - | - |
| 27 | Su Liying | 0.50 | - | - |
| 28 | Chen Yunhai | 0.50 | - | - |
| 29 | Hu Bin | 0.50 | - | - |
| 30 | Zhao Wen | 0.50 | - | - |
| 31 | Yan Daiqiu | 0.50 | - | - |
| 32 | Xie junchao | 0.50 | - | - |
| 33 | Liang Guangmei | 0.50 | - | - |
| 34 | Li Xinmin | 0.50 | - | - |
| 35 | Yan Qiang | 0.50 | - | - |
| 36 | Li Rongsheng | 0.50 | - | - |
| 37 | Yan Yunli | 0.50 | - | - |
| 38 | Wang Xiaofeng | 0.50 | - | - |
| 39 | Wang Peng | 0.50 | - | - |

BNBMPLC0009801

| 40 | Yang Xiaoyan | 0.50 | - | - |
|----|--------------|------|---|---|
| 41 | Wu Feng | 0.50 | - | - |
| 42 | Zhang Wei | 0.50 | - | - |
| 43 | Wu Lei | 0.50 | - | - |
| 44 | Li Xiuping | 0.50 | - | - |
| 45 | Zhang Limei | 0.50 | - | - |
| 46 | Shi Wei | 0.50 | - | - |
| 47 | Xu Huanyun | 0.50 | - | - |
| 48 | Wang Juan | 0.40 | - | - |
| 49 | Li Yijun | 0.40 | - | - |
| 50 | Wang Fang | 0.40 | - | - |
| **Total** | | **30.60** | **30.60** | |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Jinxiu Investment Center (LP).

The managing partner of Taian Jinxiu Investment Center (LP) is Peng Shiliang. See "(7) Managing partner's information" in this section for the information aboutPeng Shiliang.

(4) Major business development

As at the signing date of this Report, Taian Jinxiu Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Jinxiu Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Jinxiu Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 30.74 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.64 |

Note: the above financials are unaudited.

② Brief consolidated income statement

BNBMPLC0009802

Unit: RMB10,000

| Item | 2015 |
| --- | --- |
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
| --- | --- |
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.60 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.74 |
| Cash and cash equivalents at end of period | 30.74 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
| --- | --- |
| Name: | Peng Shiliang |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 22062119710203**** |
| Domicile: | 265 Taishan Avenue, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

BNBMPLC0009803



| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not? |
|---|---|---|---|---|
| Taishan | 2009 | Up to now | Manager of Taishan Gypsum Co.Ltd. Lucheng Branch and | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Jinxiu Investment Center (LP), Peng Shiliang has no other controlled enterprises and related enterprises.

**8. Taian Xinghe Investment Center (LP)**

(1) Basic information

| | |
|---|---|
| Company name: | Taian Xinghe Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.3, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Zhu Cuiai |
| Amount of subscribed capital contribution: | RMB305,000 |
| Date of establishment: | July 20, 2015 |
| Uniform social credit code: | 91370900348989200G |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 20, 2015, Zhu Cuiai signed the Partnership Agreement with 49 natural persons, including Li Yunzhong, under which Zhu Cuiai serves as Managing partner and 49 natural persons, including Li Yunzhong, serve as limited partners to jointly establish Taian Xinghe Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Xinghe Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|

BNBMPLC0009804

| 1 | Zhu Cuiai | 0.80 | 2.62 |
|---|---|---|---|
| 2 | Li Yunzhong | 2.00 | 6.56 |
| 3 | Meng Xianzhen | 1.00 | 3.28 |
| 4 | Jia Guangjiao | 1.00 | 3.28 |
| 5 | Gao Yanqiu | 1.00 | 3.28 |
| 6 | Wang Baozhen | 1.00 | 3.28 |
| 7 | Jiang Xiangdi | 1.00 | 3.28 |
| 8 | Wang Duncheng | 1.00 | 3.28 |
| 9 | Wei Xia | 1.00 | 3.28 |
| 10 | Wang Yong | 1.00 | 3.28 |
| 11 | Xue Qin | 1.00 | 3.28 |
| 12 | Zhou Chengmei | 1.00 | 3.28 |
| 13 | Yu Xiaohua | 1.00 | 3.28 |
| 14 | Cheng Na | 1.00 | 3.28 |
| 15 | Li Jing | 1.00 | 3.28 |
| 16 | Ren Honglei | 1.00 | 3.28 |
| 17 | Sun Yongan | 1.00 | 3.28 |
| 18 | Dang Zhaofang | 1.00 | 3.28 |
| 19 | Zhao Bingsheng | 1.00 | 3.28 |
| 20 | Liu Jing | 0.40 | 1.31 |
| 21 | Wang Qingyang | 0.40 | 1.31 |
| 22 | Wu Guoliang | 0.40 | 1.31 |
| 23 | Zheng Xianqun | 0.40 | 1.31 |
| 24 | Fang Lixin | 0.40 | 1.31 |
| 25 | He Jinxiang | 0.40 | 1.31 |
| 26 | Li Na | 0.40 | 1.31 |
| 27 | Zhang Yang | 0.40 | 1.31 |
| 28 | Sun Qiyou | 0.40 | 1.31 |
| 29 | Li Yu'an | 0.40 | 1.31 |
| 30 | Chen Aiguo | 0.40 | 1.31 |
| 31 | Qiao Yutian | 0.40 | 1.31 |
| 32 | Zhang Lili | 0.40 | 1.31 |
| 33 | Bi Chanjuan | 0.40 | 1.31 |
| 34 | Pei Dunhe | 0.30 | 0.98 |
| 35 | Li Kaibao | 0.30 | 0.98 |
| 36 | Zhang Yong | 0.30 | 0.98 |
| 37 | Cao Guangshun | 0.30 | 0.98 |
| 38 | Li Wenguang | 0.30 | 0.98 |
| 39 | Yang Mingdong | 0.30 | 0.98 |
| 40 | Liu Zhen | 0.30 | 0.98 |
| 41 | Chen Yuxue | 0.30 | 0.98 |
| 42 | Wu Maolin | 0.30 | 0.98 |
| 43 | Zhao Liyuan | 0.30 | 0.98 |
| 44 | Cao Minli | 0.30 | 0.98 |
| 45 | Pei Hui | 0.30 | 0.98 |
| 46 | Wang Guiwei | 0.30 | 0.98 |
| 47 | Sun Dong | 0.30 | 0.98 |
| 48 | Xie Fuyong | 0.30 | 0.98 |

BNBMPLC0009805

| 49 | Pei Yanbo | 0.30 | 0.98 |
| 50 | Zheng Yingchun | 0.30 | 0.98 |
| **Total** | | **30.50** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Xinghe Investment Center (LP).

On June 24, 2016, Taian Xinghe Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Xinghe Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
| | Parrner | Capital contribution (RMB10,000) | Parrner | Capital contribution (RMB10,000) |
| --- | --- | --- | --- | --- |
| 1 | Zhu Cuiai | 0.80 | Zhu Cuiai | 0.80 |
| 2 | Li Yunzhong | 2.00 | Li Yunzhong | 2.00 |
| 3 | Meng Xianzhen | 1.00 | Jia Guangjiao | 1.00 |
| 4 | Jia Guangjiao | 1.00 | Gao Yanqiu | 1.00 |
| 5 | Gao Yanqiu | 1.00 | Wang Duncheng | 1.00 |
| 6 | Wang Baozhen | 1.00 | Zhou Chengmei | 1.00 |
| 7 | Jiang Xiangdi | 1.00 | Zhou Chengmei | 1.00 |
| 8 | Wang Duncheng | 1.00 | Li Jing | 1.00 |
| 9 | Wei Xia | 1.00 | Sun Yongan | 1.00 |
| 10 | Wang Yong | 1.00 | Zhao Bingsheng | 1.00 |
| 11 | Xue Qin | 1.00 | Jia Tongchun | 19.70 |
| 12 | Zhou Chengmei | 1.00 | - | - |
| 13 | Zhou Chengmei | 1.00 | - | - |
| 14 | Cheng Na | 1.00 | - | - |
| 15 | Li Jing | 1.00 | - | - |
| 16 | Ren Honglei | 1.00 | - | - |
| 17 | Sun Yongan | 1.00 | - | - |
| 18 | Dang Zhaofang | 1.00 | - | - |
| 19 | Zhao Bingsheng | 1.00 | - | - |
| 20 | Liu Jing | 0.40 | - | - |
| 21 | Wang Qingyang | 0.40 | - | - |
| 22 | Wu Guoliang | 0.40 | - | - |
| 23 | Zheng | 0.40 | - | - |

BNBMPLC0009806

| | Xianqun | | | |
|---|---|---|---|---|
| 24 | Fang Lixin | 0.40 | - | - |
| 25 | He Jinxiang | 0.40 | - | - |
| 26 | Li Na | 0.40 | - | - |
| 27 | Zhang Yang | 0.40 | - | - |
| 28 | Sun Qiyou | 0.40 | - | - |
| 29 | Li Yu'an | 0.40 | - | - |
| 30 | Chen Aiguo | 0.40 | - | - |
| 31 | Qiao Yutian | 0.40 | - | - |
| 32 | Zhang Lili | 0.40 | - | - |
| 33 | Bi Chanjuan | 0.40 | - | - |
| 34 | Pei Dunhe | 0.30 | - | - |
| 35 | Li Kaibao | 0.30 | - | - |
| 36 | Zhang Yong | 0.30 | - | - |
| 37 | Cao Guangshun | 0.30 | - | - |
| 38 | Li Wenguang | 0.30 | - | - |
| 39 | Yang Mingdong | 0.30 | - | - |
| 40 | Liu Zhen | 0.30 | - | - |
| 41 | Chen Yuxue | 0.30 | - | - |
| 42 | Wu Maolin | 0.30 | - | - |
| 43 | Zhao Liyuan | 0.30 | - | - |
| 44 | Cao Minli | 0.30 | - | - |
| 45 | Pei Hui | 0.30 | - | - |
| 46 | Wang Guiwei | 0.30 | - | - |
| 47 | Sun Dong | 0.30 | - | - |
| 48 | Xie Fuyong | 0.30 | - | - |
| 49 | Pei Yanbo | 0.30 | - | - |
| 50 | Zheng Yingchun | 0.30 | - | - |
| **Total** | | **30.50** | | **30.50** |

(3) Property rights and control relations

See "① Historical evolution" of "(2) Historical evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Xinghe Investment Center (LP).

The managing partner of Taian Xinghe Investment Center (LP) is Zhu Cuiai. See "(7) Managing partner's information" in this section for the information about Zhu Cuiai.

(4) Major business development

As at the signing date of this Report, Taian Xinghe Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

BNBMPLC0009807



(5) Main subordinated enterprises of Taian Xinghe Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Xinghe Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 30.64 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.54 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.04 |
| Total profit | 0.04 |
| Net profit | 0.04 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.14 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.50 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.64 |
| Cash and cash equivalents at end of period | 30.64 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

BNBMPLC0009808



| | |
|---|---|
| Name: | Zhu Cuiai |
| Former name: | N.A. |
| Gender: | Female |
| Nationality: | PRC |
| Identity card No.: | 37090219730307**** |
| Domicile: | Great Wall Residential Quarter, Taishan District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2008 | Up to now | General affairs office director of the industrial park | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Xinghe Investment Center (LP), Zhu Cuiai has no other controlled enterprises and related enterprises.

## 9. Taian Shunchang Investment Center (LP)

(1) Basic information

| | |
|---|---|
| Company name: | Taian Shunchang Investment Center (LP) |
| Company type: | Limited partnership |
| Principal place of business: | 4/F, Building No.2, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Pei Qingyong |
| Amount of subscribed capital contribution: | RMB303,000 |
| Date of establishment: | July 22, 2015 |
| Uniform social credit code: | 9137090034899259XR |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department |

BNBMPLC0009809



(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

On July 22, 2015, Pei Qingyong signed the Partnership Agreement with 34 natural persons, including Zhang Min, under which Pei Qingyong serves as Managing partner and 34 natural persons, including Zhang Min, serve as limited partners to jointly establish Taian Shunchang Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Shunchang Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Pei Qingyong | 0.50 | 1.65 |
| 2 | Zhang Min | 1.80 | 5.94 |
| 3 | Li Lihong | 1.80 | 5.94 |
| 4 | Song Weidong | 1.60 | 5.28 |
| 5 | Wu Naigang | 1.50 | 4.95 |
| 6 | Li Xiumin | 1.50 | 4.95 |
| 7 | Liu Wei | 1.50 | 4.95 |
| 8 | Liu Na | 1.50 | 4.95 |
| 9 | Chen Zhongjian | 1.50 | 4.95 |
| 10 | Gao Xia | 1.40 | 4.62 |
| 11 | Pei Junrong | 1.40 | 4.62 |
| 12 | Liu Saren | 1.40 | 4.62 |
| 13 | Li Meng | 1.40 | 4.62 |
| 14 | Wu Wei | 1.30 | 4.29 |
| 15 | Yang Dechang | 1.30 | 4.29 |
| 16 | Huang Yuhong | 1.30 | 4.29 |
| 17 | Wang Gang | 1.20 | 3.96 |
| 18 | Liu Qingjun | 1.00 | 3.30 |
| 19 | Song Qiyou | 1.00 | 3.30 |
| 20 | Hou Yanyu | 1.00 | 3.30 |
| 21 | Fu Wei | 0.40 | 1.32 |
| 22 | Liu Qingbo | 0.40 | 1.32 |
| 23 | Wang Shuguang | 0.20 | 0.66 |
| 24 | Chen Lei | 0.20 | 0.66 |
| 25 | Liu Xiaohuan | 0.20 | 0.66 |
| 26 | Yang Zisheng | 0.20 | 0.66 |
| 27 | Zhou Aimin | 0.20 | 0.66 |
| 28 | Zhou Ming | 0.20 | 0.66 |

BNBMPLC0009810

| 29 | Zhang Jifa | 0.20 | 0.66 |
| 30 | Li Gongwei | 0.20 | 0.66 |
| 31 | Su Wuxing | 0.20 | 0.66 |
| 32 | Bai Zonghua | 0.20 | 0.66 |
| 33 | Cai Wei | 0.20 | 0.66 |
| 34 | Ren Zhengying | 0.20 | 0.66 |
| 35 | Hu Cuixia | 0.20 | 0.66 |
| | **Total** | **30.30** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Shunchang Investment Center (LP).

On June 24, 2016, Taian Shunchang Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Shunchang Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
| --- | --- | --- | --- | --- |
| | Parnter | Capital contribution (RMB10,000) | Parnter | Capital contribution (RMB10,000) |
| 1 | Pei Qingyong | 0.50 | Pei Qingyong | 0.50 |
| 2 | Zhang Min | 1.80 | Zhang Min | 1.80 |
| 3 | Li Lihong | 1.80 | Li Lihong | 1.80 |
| 4 | Song Weidong | 1.60 | Song Weidong | 1.60 |
| 5 | Wu Naigang | 1.50 | Wu Naigang | 1.50 |
| 6 | Li Xiumin | 1.50 | Li Xiumin | 1.50 |
| 7 | Liu Wei | 1.50 | Liu Wei | 1.50 |
| 8 | Liu Na | 1.50 | Liu Na | 1.50 |
| 9 | Chen Zhongjian | 1.50 | Chen Zhongjian | 1.50 |
| 10 | Gao Xia | 1.40 | Gao Xia | 1.40 |
| 11 | Pei Junrong | 1.40 | Pei Junrong | 1.40 |
| 12 | Liu Saren | 1.40 | Liu Saren | 1.40 |
| 13 | Li Meng | 1.40 | Li Meng | 1.40 |
| 14 | Wu Wei | 1.30 | Wu Wei | 1.30 |
| 15 | Yang Dechang | 1.30 | Yang Dechang | 1.30 |
| 16 | Huang Yuhong | 1.30 | Huang Yuhong | 1.30 |

BNBMPLC0009811

| 17 | Wang Gang | 1.20 | Wang Gang | 1.20 |
|---|---|---|---|---|
| 18 | Liu Qingjun | 1.00 | Liu Qingjun | 1.00 |
| 19 | Song Qiyou | 1.00 | Song Qiyou | 1.00 |
| 20 | Hou Yanyu | 1.00 | Hou Yanyu | 1.00 |
| 21 | Fu  Wei | 0.40 | Jia Tongchun | 3.40 |
| 22 | Liu Qingbo | 0.40 | - | - |
| 23 | Wang Shuguang | 0.20 | - | - |
| 24 | Chen Lei | 0.20 | - | - |
| 25 | Liu Xiaohuan | 0.20 | - | - |
| 26 | Yang Zisheng | 0.20 | - | - |
| 27 | Zhou Aimin | 0.20 | - | - |
| 28 | Zhou Ming | 0.20 | - | - |
| 29 | Zhang Jifa | 0.20 | - | - |
| 30 | Li Gongwei | 0.20 | - | - |
| 31 | Su Wuxing | 0.20 | - | - |
| 32 | Bai Zonghua | 0.20 | - | - |
| 33 | Cai Wei | 0.20 | - | - |
| 34 | Ren Zhengying | 0.20 | - | - |
| 35 | Hu Cuixia | 0.20 | - | - |
| **Total** | **30.30** | | **30.30** | |

(3) Property rights and control relations

See  "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Shunchang Investment Center (LP).

The managing partner of Taian Shunchang Investment Center (LP) is Pei Qingyong. See "(7) Managing partner's information" in this section for the information about Pei Qingyong.

(4) Major business development

As at the signing date of this Report, Taian Shunchang Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Shunchang Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Shunchang Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

 (6) Brief consolidated financial statements for 2015

BNBMPLC0009812

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|------|-------------------|
| Total assets | 30.43 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.33 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Operating revenue | - |
| Operating profit | 0.03 |
| Total profit | 0.03 |
| Net profit | 0.03 |

Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|------|------|
| Net cash flow from operating activities | 0.13 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.30 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.43 |
| Cash and cash equivalents at end of period | 30.43 |

Note: the above financials are unaudited.

(7) Managing partner's information

① Basic information

| | |
|---|---|
| Name: | Pei Qingyong |
| Former name: | N.A. |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119770528**** |
| Domicile: | Dahe Residential Quarter, Taihe Group, Dawenkou Town, |

BNBMPLC0009813

|  | Daiyue District, Taian City, Shandong Province |
|---|---|
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2004 | May 2014 | Deputy manager of supply manager | Yes, indirect holding |
| Taishan | May 2014 | Up to now | Manager of keep business department | |

③  Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, except Taian Shunchang Investment Center (LP), Pei Qingyong has no other controlled enterprises and related enterprises.

**10. Taian Fanye Investment Center (LP)**

(1) Basic information

| Company name: | Taian Fanye Investment Center (LP) |
|---|---|
| Company type: | Limited partnership |
| Principal place of business: | 1/F, Building No.1, Beixiyao Village, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Managing partner: | Zong Bo |
| Amount of subscribed capital contribution: | RMB300,000 |
| Date of establishment: | August 11, 2015 |
| Uniform social credit code: | 91370900349083865U |
| Business scope: | Investment with owned funds; enterprise image planning; business consulting; business administration consulting; sale of household appliances, hardware, office supplies and general merchandise. (If an item is subject to approval according to law, its operating activity may not start until the project is approved by the competent department) |

(2) Historical evolution and change in the amount of capital contribution in the past three years

① Historical evolution

BNBMPLC0009814



On August 11, 2015, Zong Bo signed the Partnership Agreement with 48 natural persons, including Chen Luyang, under which Zong Bo serves as Managing partner and 48 natural persons, including Chen Luyang, serve as limited partners to jointly establish Taian Fanye Investment Center (LP).

At the time of its establishment, the capital contribution structure of Taian Fanye Investment Center (LP) is as follows:

| No. | Name of capital contributor | Amount of capital contribution (RMB10,000) | Percentage of capital contribution (%) |
|---|---|---|---|
| 1 | Zong Bo | 0.90 | 3.00 |
| 2 | Chen Luyang | 2.80 | 9.33 |
| 3 | Zhang Xiuqing | 2.30 | 7.67 |
| 4 | Xia Jilai | 1.00 | 3.33 |
| 5 | Wang Ling | 1.00 | 3.33 |
| 6 | Song Bin | 0.50 | 1.67 |
| 7 | Zhang Hong | 0.50 | 1.67 |
| 8 | Cheng Weifeng | 0.50 | 1.67 |
| 9 | Ma Shouhua | 0.50 | 1.67 |
| 10 | Zhang Li | 0.50 | 1.67 |
| 11 | Zhang Jifu | 0.50 | 1.67 |
| 12 | Ji Yufeng | 0.50 | 1.67 |
| 13 | Song Mei | 0.50 | 1.67 |
| 14 | Ma Guangliang | 0.50 | 1.67 |
| 15 | Han Xiuying | 0.50 | 1.67 |
| 16 | Zhang Jiyong | 0.50 | 1.67 |
| 17 | Cheng Tao | 0.50 | 1.67 |
| 18 | Zhao Xiaofen | 0.50 | 1.67 |
| 19 | Li Xiangrong | 0.50 | 1.67 |
| 20 | Hong Tao | 0.50 | 1.67 |
| 21 | Chen Hongxiang | 0.50 | 1.67 |
| 22 | Qu Shutao | 0.50 | 1.67 |
| 23 | Shi Aizhen | 0.50 | 1.67 |
| 24 | Gao Qinli | 0.50 | 1.67 |
| 25 | Gao Hong | 0.50 | 1.67 |
| 26 | Chen Bin | 0.50 | 1.67 |
| 27 | Hou Yuqiang | 0.50 | 1.67 |
| 28 | Wang Zhiyuan | 0.50 | 1.67 |
| 29 | Wang Zhongzhao | 0.50 | 1.67 |
| 30 | Gao Haibin | 0.50 | 1.67 |

BNBMPLC0009815

| | | | |
|---|---|---|---|
| 31 | Ji Shoudong | 0.50 | 1.67 |
| 32 | Wang Cuiping | 0.50 | 1.67 |
| 33 | Gao He | 0.50 | 1.67 |
| 34 | Tian Min | 0.50 | 1.67 |
| 35 | Guo Hongling | 0.50 | 1.67 |
| 36 | Gao Caihong | 0.50 | 1.67 |
| 37 | Dong Chuanhai | 0.50 | 1.67 |
| 38 | Yang Xuewen | 0.50 | 1.67 |
| 39 | Lv Wei | 0.50 | 1.67 |
| 40 | Zhang Jianzhen | 0.50 | 1.67 |
| 41 | Mi Shoutian | 0.50 | 1.67 |
| 42 | Li Jian | 0.50 | 1.67 |
| 43 | Wang Yanqing | 0.50 | 1.67 |
| 44 | Gao Jianwen | 0.50 | 1.67 |
| 45 | Gong Yanming | 0.50 | 1.67 |
| 46 | Hou Lijuan | 0.50 | 1.67 |
| 47 | Song Qizhong | 0.50 | 1.67 |
| 48 | Liu  Houjun | 0.50 | 1.67 |
| 49 | Bo Xueyou | 0.50 | 1.67 |
| | **Total** | **30.00** | **100.00** |

② Change in the amount of capital contribution in the past three years

The amount of subscribed capital contribution has never changed since the establishment of Taian Fanye Investment Center (LP).

On June 24, 2016, Taian Fanye Investment Center (LP) held the partners' meeting, which considered and approved the acceptance by the natural person Jia Tongchun, a Counterparty of this Transaction, of the transfer of the property share of certain limited partners and the signing of the Transfer Agreement of Partnership Property Share. Up to now, the AIC (administration for industry and commerce) procedures of the partners of this limited partnership are being handled. The partners of Taian Fanye Investment Center (LP) and their capital contributions before and after change are as follows:

| S/N | Before change | | After change | |
|---|---|---|---|---|
| | Parrtner | Capital contribution (RMB10,000) | Parrtner | Capital contribution (RMB10,000) |
| 1 | Zong Bo | 0.90 | Zong Bo | 0.90 |
| 2 | Chen Luyang | 2.80 | Chen Luyang | 2.80 |
| 3 | Zhang Xiuqing | 2.30 | Zhang Xiuqing | 2.30 |
| 4 | Xia Jilai | 1.00 | Xia Jilai | 1.00 |
| 5 | Wang Ling | 1.00 | Wang Ling | 1.00 |
| 6 | Song Bin | 0.50 | Jia Tongchun | 22.00 |
| 7 | Zhang Hong | 0.50 | - | - |
| 8 | Cheng Weifeng | 0.50 | - | - |

BNBMPLC0009816

| 9 | Ma Shouhua | 0.50 | - | - |
|---|---|---|---|---|
| 10 | Ma Li | 0.50 | - | - |
| 11 | Zhang Jifu | 0.50 | - | - |
| 12 | Jiao Yufeng | 0.50 | - | - |
| 13 | Song Mei | 0.50 | - | - |
| 14 | Ma Guangliang | 0.50 | - | - |
| 15 | Han Xiuying | 0.50 | - | - |
| 16 | Zhang Jiyong | 0.50 | - | - |
| 17 | Cheng Tao | 0.50 | - | - |
| 18 | Zhao Xiaofen | 0.50 | - | - |
| 19 | Li Xiangrong | 0.50 | - | - |
| 20 | Hong Tao | 0.50 | - | - |
| 21 | Chen Hongxiang | 0.50 | - | - |
| 22 | Qu Shutao | 0.50 | - | - |
| 23 | Shi Aizhen | 0.50 | - | - |
| 24 | Gao Qinli | 0.50 | - | - |
| 25 | Gao Hong | 0.50 | - | - |
| 26 | Chen Bin | 0.50 | - | - |
| 27 | Hou Yuqiang | 0.50 | - | - |
| 28 | Wang Zhiyuan | 0.50 | - | - |
| 29 | Wang Zhongzhao | 0.50 | - | - |
| 30 | Gao Haibin | 0.50 | - | - |
| 31 | Ji Shoudong | 0.50 | - | - |
| 32 | Wang Cuiping | 0.50 | - | - |
| 33 | Gao He | 0.50 | - | - |
| 34 | Tian Min | 0.50 | - | - |
| 35 | Guo Hongling | 0.50 | - | - |
| 36 | Gao Caihong | 0.50 | - | - |
| 37 | Dong Chuanhai | 0.50 | - | - |
| 38 | Yang Xuewen | 0.50 | - | - |
| 39 | Lv Wei | 0.50 | - | - |
| 40 | Zhang Jianzhen | 0.50 | - | - |
| 41 | Mi Shoutian | 0.50 | - | - |
| 42 | Li Jian | 0.50 | - | - |
| 43 | Wang Yanqing | 0.50 | - | - |
| 44 | Gao Jianwen | 0.50 | - | - |
| 45 | Gong Yanming | 0.50 | - | - |

BNBMPLC0009817

| 46 | Hou Lijuan | 0.50 | - | - |
|---|---|---|---|---|
| 47 | Song Qizhong | 0.50 | - | - |
| 48 | Liu  Houjun | 0.50 | - | - |
| 49 | Bo Xueyou | 0.50 | - | - |
| **Total** | | **30.00** | | **30.00** |

(3) Property rights and control relations

See  "① Historical evolution" of "(2) Historical  evolution and change in the amount of capital contribution in the past three years" in this section for the  equity structure of Taian Fanye Investment Center (LP).

The managing partner of Taian Fanye Investment Center (LP) is Zong Bo. See "(7) Managing partner's information" in this section for the information about Zong Bo.

(4) Major business development

As at the signing date of this Report, Taian Fanye Investment Center (LP) is a shareholding enterprise and has no other business for the time being.

(5) Main subordinated enterprises of Taian Fanye Investment Center (LP) and their shareholding structures

As at the signing date of this Report, except Taishan, Taian Fanye Investment Center (LP) has no other shareholding enterprises and controlling enterprises.

(6) Brief consolidated financial statements for 2015

① Brief consolidated balance sheet

Unit: RMB10,000

| Item | December 31, 2015 |
|---|---|
| Total assets | 30.13 |
| Total liabilities | 0.10 |
| Total owners' equity | 30.03 |

Note: the above financials are unaudited.

② Brief consolidated income statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Operating revenue | - |
| Operating profit | 0.03 |
| Total profit | 0.03 |
| Net profit | 0.03 |

BNBMPLC0009818



Note: the above financials are unaudited.

③ Brief consolidated cash flow statement

Unit: RMB10,000

| Item | 2015 |
|---|---|
| Net cash flow from operating activities | 0.13 |
| Net cash flow from investing activities | - |
| Net cash flow from financing activities | 30.00 |
| Effect of exchange rate changes on cash and cash equivalents | - |
| Net increase in cash and cash equivalents | 30.13 |
| Cash and cash equivalents at end of period | 30.13 |

Note: the above financials are unaudited.

(7) Managing partner's information

①Basic information

| | |
|---|---|
| Name: | Zong Bo |
| Former name: | Zong Jianwei |
| Gender: | Male |
| Nationality: | PRC |
| Identity card No.: | 37091119790204**** |
| Domicile: | Mingchun Residential Quarter, Taihe Group Dormitory, Dawenkou Town, Daiyue District, Taian City, Shandong Province |
| Mailing address: | Taishan Gypsum, Dawenkou, Daiyue District, Taian City, Shandong Province |
| Is the right of abode in another country or region obtained | No |

② The past three years' job and position and property right relations with the employer

| Employer | Start date of office | End date of office | Position | Existence of property right relations with the employer or not |
|---|---|---|---|---|
| Taishan | 2010 | Up to now | Workshop director of No.4 Factory | Yes, indirect holding |

③ Basic information on controlled enterprises and related enterprises

As at the signing date of this Report, Zong Bo has no other controlled enterprises and related enterprises other than Taian Fanye Investment Center (LP).

BNBMPLC0009819



### III. Setting of Counterparties does not violate relevant provisions of Article 3 of Revised Summary of FAQs of Listed Company Regulation Laws & Regulations

The Counterparties purchasing assets in this issue of shares are minority shareholders holding 35% of Taishan, that is,10 limited partnerships including Guotai MinAn Investment and Heda Investment and 35 natural persons including Jia Tongchun. As at the signing date of this Report, the Counterparties hold the following equity in Taishan:

| No. | Shareholder's name | Number of shares held (shares) | Shareholding ratio (%) |
|---|---|---|---|
| 1 | Taian Guotai MinAn Investment Group Co., Ltd. | 24,900,000 | 16.00 |
| 2 | Jia Tongchun | 17,683,750 | 11.36 |
| 3 | Taian Heda Investment Center (LP) | 1,146,000 | 0.74 |
| 4 | Ren Xulian | 1,100,000 | 0.71 |
| 5 | Xue Yuli | 700,000 | 0.45 |
| 6 | Cao Zhiqiang | 670,000 | 0.43 |
| 7 | Zhu Tenggao | 600,000 | 0.39 |
| 8 | Lv Wenyang | 400,000 | 0.26 |
| 9 | Zhang Yanxiu | 400,000 | 0.26 |
| 10 | Wan Guangjin | 400,000 | 0.26 |
| 11 | Ren Xue | 400,000 | 0.26 |
| 12 | Taian Xinyi Investment Center (LP) | 328,000 | 0.21 |
| 13 | Taian Wanji Investment Center (LP) | 322,000 | 0.21 |
| 14 | Taian Hongchao Investment Center (LP) | 317,000 | 0.20 |
| 15 | Taian Haozhan Investment Center (LP) | 311,000 | 0.20 |
| 16 | Taian Changyuan Investment Center (LP) | 308,000 | 0.20 |
| 17 | Taian Jinxiu Investment Center (LP) | 306,000 | 0.20 |
| 18 | Taian Xinghe Investment Center (LP) | 305,000 | 0.20 |
| 19 | Mi Weimin | 305,000 | 0.20 |
| 20 | Zhang Jianchun | 305,000 | 0.20 |
| 21 | Taian Shunchang Investment Center (LP) | 303,000 | 0.19 |
| 22 | Taian Fanye Investment Center (LP) | 300,000 | 0.19 |
| 23 | Zhu Jinghua | 300,000 | 0.19 |
| 24 | Li Zuoyi | 300,000 | 0.19 |
| 25 | Yang Zhengbo | 300,000 | 0.19 |
| 26 | Qian Kai | 200,000 | 0.13 |
| 27 | Fu Tinghua | 200,000 | 0.13 |
| 28 | Meng Zhaoyuan | 200,000 | 0.13 |

BNBMPLC0009820

| No. | Shareholder's name | Number of shares held (shares) | Shareholding ratio (%) |
|---|---|---|---|
| 29 | Qin Qingwen | 150,000 | 0.10 |
| 30 | Hao Kuiyan | 150,000 | 0.10 |
| 31 | Duan Zhentao | 100,000 | 0.06 |
| 32 | Meng Fanrong | 80,000 | 0.05 |
| 33 | Bi Zhong | 70,000 | 0.04 |
| 34 | Kang Zhiguo | 59,000 | 0.04 |
| 35 | Wang Lifeng | 50,000 | 0.03 |
| 36 | Yue Rongliang | 50,000 | 0.03 |
| 37 | Huang Rongquan | 50,000 | 0.03 |
| 38 | Yuan Chuanqiu | 50,000 | 0.03 |
| 39 | Xu Fuyin | 50,000 | 0.03 |
| 40 | Zhang Guangmiao | 50,000 | 0.03 |
| 41 | Xu Guogang | 44,000 | 0.03 |
| 42 | Chen Xinyang | 44,000 | 0.03 |
| 43 | Li Xiuhua | 43,000 | 0.03 |
| 44 | Liu Mei | 42,000 | 0.03 |
| 45 | Zhang Jijun | 40,000 | 0.03 |
| 46 | Fang Donghua | 37,000 | 0.02 |
| | Total | 54,468,750 | 35.00 |

There are 194 issuing objects (after pass through) in the purchase of assets in this issue of shares. Such setting does not violate relevant provisions of Article 3 of Revised Summary of FAQs of Listed Company Regulation Laws & Regulations.

### IV. Notes to associated relationship between Counterparties & listed company

As acknowledged by the Counterparties in this Transaction, of the Counterparties in this Transaction, 35 natural persons including Jia Tongchun and 10 limited partnerships including Heda Investment are persons acting in concert. Jia Tongchun and other persons acting in concert with him have no associated relationship or concerted action relationship with Guotai Min'an Investment.

Before commencement of this Transaction, the Counterparties have no associated relationship with the Listed Company. After completion of this Transaction, Guotai Min'an Investment, Jia Tongchun and persons acting in concert with them each holds more than 5% of the shares of the Listed Company. In accordance with Article 10.1.6 of Listing Rules, Guotai Min'an Investment, Jia Tongchun and persons acting in concert with them all are potential related parties of the Company.

### V. Recommendation of directors, supervisors and senior management to listed company by Counterparties

Within the reporting period, the Counterparties of this Transaction have not recommended directors, supervisors or senior management to the listed company.

BNBMPLC0009821

**VI. Notes to administrative penalties, criminal punishments imposed or major civil litigations or arbitrations in relation to economic disputes involving Counterparties and their key management over the past 5 years**

In this Transaction, each Counterparties has made undertakings and over the past five years, the Counterparties and their major management personnel have not been involved in administrative punishments (except those obviously irrelevant to the securities market), criminal punishments, or any major civil lawsuit or arbitration related to economic dispute, and there are no pending or foreseeable major lawsuit, arbitration or administrative punishment case.

**VII. Notes to integrity of Counterparties & their key management over the past 5 years**

In the past five years, the Counterparties and their directors, supervisors and senior management have not been involved in default on large debts, non-fulfillment of undertakings or administrative regulatory measures imposed by the securities commission of the PRC or publicly condemned by the stock exchange.

BNBMPLC0009822

# Chapter 5 Overview of the Target Assets of the Transaction

The Company plans to acquire the 35% stake 10 limited partnerships including Guotai Min'an Investment and Heda Investment and 35 natural persons including Jia Tongchun together hold in Taishan through an issue of shares. The following provides some basic information about the subject matter of the transaction Taishan:

## I. Taishan Profile

| | |
|---|---|
| Company Name: | Taishan Gypsum Co. Ltd. |
| Company Type: | Limited Liability Company |
| Domicile: | Dawenkou, Daiyue District, Tai'an City |
| Principal Office Location: | Dawenkou, Daiyue District, Tai'an City |
| Legal Representative: | Jia Tongchun |
| Registered Capital: | RMB155.625 million |
| Date of Establishment: | June 24,1998 |
| Uniform social credit code: | 91370000720743873W |
| Postal Code: | 271026 |
| Tel: | 0538-8811449 |
| Fax: | 0538-8811373 |
| Scope of Business: | Transportation of general goods within the scope of the permit (only its branches can carry out the business activity). (The permit is valid for the period stated therein).production and sale of paper-faced gypsum board, gypsum products, gypsum board face paper, stone, light gauge steel studs, building materials, decoration materials and new building materials; sale of phosphogypsum (a side-product from the production of phosphoric acid), architectural hardware, ceramic products, mechanical and electrical products, furniture, household appliances, daily necessities and mining machinery parts; retailing of auto parts; acquisition and sale of waste paper and cardboard boxes; jade carving; decoration and fit-out; import and export business within the scope of recordation. (Business activities that are subject to approval as required by law can only be carried out after being approved by relevant authorities) |

## II. History of Taishan

BNBMPLC0009823

**(I) An Illustration of the Historical Evolution of Taishan**

The following is an illustration of the historical evolution of Taishan:

| | |
|---|---|
| June 1998, establishment of the Company<br><br>Registered capital RMB83 million, paid-in capital RMB83 million | Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) 60.24%, Shandong Taihe Group Employee Shareholders' Association 33.73%, Shandong Feicheng Lutai New Building Materials Factory 3.86%, Tai'an Huanan Enterprise (Group) Corporation 1.69%, Tai'an Dawenkou Construction and Installation Engineering Company 0.48%. |
| August 2002, share transfer<br><br>Registered capital RMB83 million, paid-in capital RMB83 million | Shandong Taihe Group Employee Shareholders' Association 33.73%, Tai'an State-owned Assets Management Co., Ltd. 30.00%,16 natural persons including Jia Tongchun 36.27%. |
| April 2005, capital increase and share transfer<br><br>Registered capital RMB155.625 million, paid-in capital RMB155.625 million | Beijing New Building Materials Public Limited Company 42.00%, Tai'an Donglian Investment Trading Co., Ltd. 21.00%, Tai'an Anxin Investment Trading Co., Ltd.16.00%, Tai'an State-owned Assets Management Co., Ltd. 16.00%, Jia Tongchun 5.00%. |
| August 2006, share transfer<br><br>Registered capital RMB155.625 million, paid-in capital RMB155.625 million | Beijing New Building Materials Public Limited Company 42.00%, Tai'an Donglian Investment Trading Co., Ltd. 23.00%, Tai'an Anxin Investment Trading Co., Ltd.16.00%, Tai'an State-owned Assets Management Co., Ltd. 14.00%, Jia Tongchun 5.00% |
| August 2015, share transfer<br><br>Registered capital RMB155.625 million, paid-in capital RMB155.625 million | Beijing New Building Materials Public Limited Company 42.00%, Beijing Donglian Investment Co., Ltd. (formerly Tai'an Donglian Investment Trading Co., Ltd.) 23.00%, Tai'an Guotai Min'an Investment Group Co., Ltd. (formerly Tai'an State-owned Assets Management Co., Ltd.) 16.00%,35 natural persons including Jia Tongchun 16.46%,10 limited partnerships including Tai'an City Heda Investment Center (LP) 2.54%. |

**(II) Previous Changes in the Shareholding Structure of Taishan and the Evolution of Its Share Capital**

**1. In June 1998, Taishan was founded**

Taishan was set up on June 24,1998 in a way where the promoters Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group), Tai'an Huanan Enterprise(Group)Corporation, Tai'an Dawenkou Construction and Installation Engineering Company, Shandong Feicheng Lutai New Building Materials Factory and

BNBMPLC0009824

Shandong Taihe Group Employee Shareholders' Association had subscribed for all of the shares to be issued at the time of incorporation after approval by the Tai'an Municipal State-owned Assets Administration Bureau, which issued the Reply Concerning the Setup of the Shareholding Structure of Shandong Taihe Dongxin Co., Ltd., A Company to be Established by Taihe Group (Tai Guo Zi Qi Zi [1998] No.5) in connection therewith on March 9,1998, after approval by the Commission for Restructuring the Economic System of Shandong Province, which issued the Letter Concerning Approval of the Establishment of Shandong Taihe Dongxin Co., Ltd. (Lu Ti Gai Han Zi [1998] No.49) on June 4,1998 in connection therewith and after review and approval at the inaugural meeting of Taishan held on June 16,1998. The Company's name was Shandong Taihe Dongxin Co., Ltd. (hereinafter referred to as "Taihe Dongxin") when it was set up. On June 4,1998, Taihe Dongxin obtained the Certificate of Approval for Limited Liability Companies of Shandong Province issued by the Shandong Provincial People's Government (Lu Zheng Gu Zi [1998] No.33).

According to the Capital Verification Report (Tai Shen Suo Yan Zi [1998] No.016) issued by Tai'an Audit Firm on March 13,1998, as of March 12,1998, Shandong Taihe Dongxin Co., Ltd. (in the preparatory phase) had received RMB83 million from its promoters, all of which were raised by issuing shares. The total assets associated with the aforesaid invested capital were RMB83 million, including RMB33 million in cash and RMB50 million in kind.

On December 16,1997, Tai'an Audit Firm conducted a valuation of the physical assets used by Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) for its capital contribution and issued the Tai Shen Suo Ping Zi [1997] No.74 Asset Valuation Report. On December 25,1997, the Tai'an Municipal State-owned Assets Administration Bureau reviewed and confirmed the asset valuation project and issued the Notice on Confirming the Results of the Asset Valuation for Shandong Taihe Dongxin Co., Ltd., A Company to be Established by Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) (Tai Guo Zi Ping Zi [1997] No.48).

On June 24,1998, Taihe Dongxin received a Business License For Enterprise As A Legal Person (registration number: 3700001801159) from the Administration for Industry and Commerce of Shandong Province. Shareholders of Taishan and their shareholdings at the time of incorporation are as follows:

| No. | Names of shareholders | Mode of capital contributions | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|---|
| 1 | Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) | Physical assets | 5,000.00 | 60.24 |
| 2 | Shandong Taihe Group Employee Shareholders' Association | Currency | 2,800.00 | 33.73 |
| 3 | Shandong Feicheng Lutai New Building Materials Factory | Currency | 320.00 | 3.86 |
| 4 | Tai'an Huanan Enterprise (Group) Corporation | Currency | 140.00 | 1.69 |
| 5 | Tai'an Dawenkou Construction and Installation Engineering Company | Currency | 40.00 | 0.48 |

BNBMPLC0009825

| | | | |
|---|---|---|---|
| **Total** | | 8,300.00 | 100.00 |

## 2. August 2002, share transfer

After review and approval at the general meeting of shareholders of Taihe Dongxin held on July 20,2002, after approval by the Commission for Restructuring the Economic System of Shandong Province, which issued the Reply Concerning Approval of Change to the Shareholding Structure of Shandong Taihe Dongxin Co., Ltd. (Lu Ti Gai Qi Zi [2002] No.49) in connection therewith on July 30,2002 and after approval by the Department of Finance of Shandong Province, which issued the Reply Concerning Issues Related to the Transfer of state-owned shares in Shandong Taihe Dongxin Co., Ltd. (Lu Cai Guo Gu [2002] No.67) in connection therewith on July 22,2002, Shandong Taihe Taishan Paper-Faced Gypsum Board Factory (Group) transferred the 50 million shares it held in Taihe Dongxin to Tai'an State-owned Assets Management Co., Ltd.(24.9 million shares), Jia Tongchun (4.15 million shares), Xue Yuli (1.63676 million shares), Ren Xulian (1.61666 million shares), Gao Yubao (1.60666 million shares), Zhu Jinghua (1.54666 million shares), Lv Wenyang (1.49666 million shares), Zhang Jianchun (1.44666 million shares), Jia Yuanli (1.44666 million shares), Zhao Jiangang (1.41666 million shares), Li Zuoyi (1.40666 million shares), Qian Kai (1.30666 million shares), Duan Zhentao (1.28666 million shares), Ren Xianhua (1.24666 million shares), Zhu Tenggao (1.23666 million shares), Zhang Yanxiu (1.18666 million shares) and Mi Weimin (1.06666 million shares) respectively; Tai'an  Dawenkou Construction and Installation Engineering Company transferred the 400,000 shares it held in Taihe Dongxin to Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, Qian Kai, Duan Zhentao, Ren Xianhua, Zhu Tenggao, Zhang Yanxiu and Mi Weimin respectively (26,660 shares per person); Tai'an Huanan Enterprise Corporation (renamed from Tai'an Huanan Enterprise(Group)Corporation on August 23,1999) transferred the 1.4 million shares it held in Taihe Dongxin to Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, , Qian Kai, Duan Zhentao, Ren Xianhua, , Zhu Tenggao, Zhang Yanxiu and Mi Weimin respectively (93,330 shares per person);Feicheng Lutai Building Materials Co., Ltd.(established through the restructuring of Shandong Feicheng Lutai New Building Materials Factory upon approval by the Feicheng Municipal Office for Restructuring the Economic System, which issued the Fei Ti Gai Fa [2000] No.22 Reply of the Feicheng Municipal Office for Restructuring the Economic System Concerning Approval of the Restructuring of Feicheng Lutai New Building Materials Factory into Feicheng Lutai Building Materials Co., Ltd. in connection therewith on August 1,2000) transferred the 3.2 million shares it held in Taihe Dongxin to Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, Qian Kai, Duan Zhentao, Ren Xianhua, Zhu Tenggao, Zhang Yanxiu and Mi Weimin respectively (213,330 shares per person). On July 30,2002, Taihe Dongxin received the Certificate of Approval for Limited Liability Companies of Shandong Province (Lu Zheng Gu Zi [2002] No.38) from Shandong Provincial People's Government.

The transferors and transferees signed a Share Transfer Agreement for the aforementioned share transfer respectively on July 6,2002. According to the Share Transfer Agreement and the Reply Concerning Issues Related to the Transfer of state-owned shares in Shandong Taihe Dongxin Co., Ltd. (Lu Cai Guo Gu [2002] No.67) issued by the Department of Finance of Shandong Province on July 22,2002, the price paid per share was RMB0.96.

On August 14,2002, Taihe Dongxin received a Business License For Enterprise As A Legal Person from the Administration for Industry and Commerce of Shandong Province.

BNBMPLC0009826

Upon completion of the share transfer, the shareholders of Taihe Dongxin and their shareholdings were changed to:

| No. | Names of investors | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|
| 1 | Shandong Taihe Group Employee Shareholders' Association | 2,800.00 | 33.73 |
| 2 | Tai'an State-owned Assets Management Co., Ltd. | 2,490.00 | 30.00 |
| 3 | Jia Tongchun | 415.00 | 5.00 |
| 4 | Xue Yuli | 197.00 | 2.37 |
| 5 | Ren Xulian | 195.00 | 2.35 |
| 6 | Gao Yubao | 194.00 | 2.34 |
| 7 | Zhu Jinghua | 188.00 | 2.27 |
| 8 | Lv Wenyang | 183.00 | 2.20 |
| 9 | Zhang Jianchun | 178.00 | 2.14 |
| 10 | Jia Yuanli | 178.00 | 2.14 |
| 11 | Zhao Jiangang | 175.00 | 2.11 |
| 12 | Li Zuoyi | 174.00 | 2.10 |
| 13 | Qian Kai | 164.00 | 1.98 |
| 14 | Duan Zhentao | 162.00 | 1.95 |
| 15 | Ren Xianhua | 158.00 | 1.90 |
| 16 | Zhu Tenggao | 157.00 | 1.89 |
| 17 | Zhang Yanxiu | 152.00 | 1.83 |
| 18 | Mi Weimin | 140.00 | 1.69 |
| | **Total** | **8,300.00** | **100.00** |

## 3. April 2005, capital increase and share transfer

After review and approval at the general meeting of shareholders of Taihe Dongxin held on March 24,2005 and after approval by the Commission for Restructuring the Economic System of Shandong Province, which issued the Reply Concerning Approval of the Increase in the Registered Capital of Shandong Taihe Dongxin Co., Ltd. and Confirmation of the Adjustment of Its Shareholding Structure (Lu Fa Gai Xu Ke Qi Ye Zi [2005] No.13) in connection therewith on April 27, 2005, Taihe Dongxin increased its registered capital by RMB72.625 million and issued an additional 72.625 million shares, of which 65.3625 million shares were subscribed for by BNBMPLC, which paid RMB117.6525 million in cash for the shares,3.63125 million shares were subscribed for by Jia Tongchun, who paid RMB6.53625 million in cash for the shares,3.63125 million shares were subscribed for by Tai'an Anxin Investment Trading Co., Ltd., which paid RMB6.53625 million in cash for the shares; all of the additional shares were offered at RMB1.8 per share. Meanwhile, Shandong Taihe Group Employee Shareholders' Association transferred the 28 million shares it held in Taihe Dongxin to Tai'an Donglian Investment Trading Co., Ltd.,15 natural persons including Xue Yuli, Ren Xulian, Gao Yubao, Zhu Jinghua, Lv Wenyang, Zhang Jianchun, Jia Yuanli, Zhao Jiangang, Li Zuoyi, Qian Kai, Duan Zhentao, Ren Xianhua, Zhu

BNBMPLC0009827

Tenggao, Zhang Yanxiu and Mi Weimin transferred the 21.26875 million shares they held to Tai'an Anxin Investment Trading Co., Ltd. and transferred the 4.68125 million shares they held to Tai'an Donglian Investment Trading Co., Ltd. The price paid per share was RMB1.8. The relevant transferors and transferees signed a Share Transfer Agreement for the aforementioned transfer of shares of Taihe Dongxin respectively on March 24,2005.

On April 25, 2005, Tai'an Zhongcheng Limited Liability Accounting Firm issued a Capital Verification Report (Tai Zhong Cheng Shen Yan Zi [2005] No.105), which stated that as of April 25, 2005, a total of RMB130.725 million in new investments had been received from BNBMPLC, Jia Tongchun and Tai'an Anxin Investment Trading Co., Ltd., of which RMB72.625 million, equivalent to 72.625 million shares, were placed in the registered capital and RMB58.1 million were placed in capital reserves. All of the capital contributions were made in cash.

On April 27, 2005, Taihe Dongxin received the Certificate of Approval for Limited Liability Companies of Shandong Province (Lu Zheng GuZeng Zi [2005] No.6) from Shandong Provincial People's Government. On April 28,2005, Taihe Dongxin received a Business License For Enterprise As A Legal Person from the Administration for Industry and Commerce of Shandong Province. Upon completion of the share transfer, the shareholders of Taihe Dongxin and their shareholdings were changed to:

| No. | Names of investors | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|
| 1 | Beijing New Building Materials Public Limited Company | 6,536.250 | 42.00 |
| 2 | Tai'an Donglian Investment Trading Co., Ltd. | 3,268.125 | 21.00 |
| 3 | Tai'an Anxin Investment Trading Co., Ltd. | 2,490.000 | 16.00 |
| 4 | Tai'an State-owned Assets Management Co., Ltd. | 2,490.000 | 16.00 |
| 5 | Jia Tongchun | 778.125 | 5.00 |
| | Total | 15,562.500 | 100.00 |

## 4. August 2006, share transfer

After review and approval at the general meeting of shareholders of Taihe Dongxin held on April 15,2006, Tai'an Anxin Investment Trading Co., Ltd. transferred the 3.1125 million shares it held in Taihe Dongxin to Tai'an Donglian Investment Trading Co., Ltd. The transferor and transferee signed a Share Transfer Agreement for the aforementioned share transfer on March 8,2006. According to the Share Transfer Agreement, the price paid per share was RMB1.8. The Articles of Association of Shandong Taihe Dongxin Co., Ltd. signed by Taihe Dongxin on August 8,2006 and filed with the Administration for Industry and Commerce of Shandong Province record the shareholdings of the shareholders after completion of the share transfer.

Upon completion of the share transfer, the shareholders of Taihe Dongxin and their shareholdings were changed to:

| No. | Names of investors | Number of shares held (10,000) | Shareholdings (%) |
|---|---|---|---|

BNBMPLC0009828

| 1 | Beijing New Building Materials Public Limited Company | 6,536.250 | 42.00 |
|---|---|---|---|
| 2 | Tai'an  Donglian Investment Trading Co., Ltd. | 3,579.375 | 23.00 |
| 3 | Tai'an  State-owned Assets Management Co., Ltd. | 2,490.000 | 16.00 |
| 4 | Tai'an  Anxin Investment Trading Co., Ltd. | 2,178.750 | 14.00 |
| 5 | Jia Tongchun | 778.125 | 5.00 |
| **Total** | | **15,562.500** | **100.00** |

## 5. August 2015, share transfer

After review and approval at the general meeting of shareholders of Taishan[1] held on August 31, 2015, Shandong Taihe Building Materials Co., Ltd.[2] transferred the shares actually held by it to Jia Tongchun (17.68375 million shares), Heda Investment (1.146 million shares), Ren Xulian (1.1 million shares), Xue Yuli (700,000 shares), Cao Zhiqiang (670,000 shares), Zhu Tenggao (600,000 shares), Lv Wenyang (400,000 shares), Zhang Yanxiu (400,000 shares), Wan Guangjin (400,000 shares),  Ren Xue (400,000 shares), Tai'an Xinyi Investment Center (LP) (328,000 shares), Tai'an Wanji Investment Center (LP) (322,000 shares), Tai'an Hongchao Investment Center (LP) (317,000 shares), Tai'an Haozhan Investment Center (LP) (311,000 shares), Tai'an Changyuan Investment Center (LP) (308,000 shares), Tai'an Jinxiu Investment Center (LP) (306,000 shares), Tai'an Xinghe Investment Center (LP) (305,000 shares), Mi Weimin (305,000 shares), Zhang Jianchun (305,000 shares), Tai'an Shunchang Investment Center (LP) (303,000 shares), Tai'an Fanye Investment Center (LP) (300,000 shares), Zhu Jinghua (300,000 shares), Li Zuoyi (300,000 shares), Yang Zhengbo (300,000 shares), Qian Kai (200,000 shares), Fu Tinghuan (200,000 shares), Meng Zhaoyuan (200,000 shares), Qin Qingwen (150,000 shares), Hao Kuiyan (150,000 shares), Duan Zhentao (100,000 shares), Meng Fanrong (80,000 shares), Bi Zhong (70,000 shares), Kang Zhiguo (59,000 shares), Wang Lifeng (50,000 shares), Yue Rongliang (50,000 shares), Huang Rongquan (50,000 shares) Yuan Chuanqiu (50,000 shares), Xu Fuyin (50,000 shares), Zhang Guangmiao (50,000 shares), Xu Guogang (44,000 shares), Chen Xinyang (44,000 shares), Li Xiuhua (43,000 shares), Liu Mei (42,000 shares), Zhang Jijun (40,000 shares) and Fang Donghua (37,000 shares) respectively. The transferor and transferees signed a Share Transfer Agreement for the aforementioned share transfer respectively on August 31, 2015. The said Share Transfer Agreement has been notarized. On October 25, 2015, the transferor and the transferee entered into the Supplemental Agreement on Share Transfer, further specifying the payment of the share transfer price. Based on the said share transfer, Taishan amended its articles of association and register of shareholders accordingly and completed the AIC (administration for industry and commerce) filing procedures. Such share transfer price has been paid up.

This share transfer has been approved by Taishan's general meeting of shareholders. The transferor and the transferee entered into the Share Transfer Agreement and relevant shareholders were already recorded in Taishan's register of shareholders. Taishan amended its articles of association and register of shareholders accordingly and completed the AIC (administration for industry and commerce) filing procedures. This share transfer of Taishan is legitimate and valid.

---

[1] In September 2007, Shandong Taihe Dongxin Co., Ltd. was renamed Taishan Gypsum Co. Ltd.
[2] In April 2008, Tai'an Anxin Investment Trading Co., Ltd. was renamed Shandong Taihe Building Materials Co., Ltd.

BNBMPLC0009829



Upon completion of the share transfer, the shareholders of Taishan and their shareholdings were changed as follows:

| No. | Names of shareholders | Number of shares held | Shareholdings (%) |
|---|---|---|---|
| 1 | Beijing New Building Materials Public Limited Company | 65,362,500 | 42.00 |
| 2 | Beijing Donglian Investment Co., Ltd.[3] | 35,793,750 | 23.00 |
| 3 | Tai'an Guotai Min'an Investment Group Co., Ltd.[4] | 24,900,000 | 16.00 |
| 4 | Jia Tongchun | 17,683,750 | 11.36 |
| 5 | Tai'an  Heda Investment Center (LP) | 1,146,000 | 0.74 |
| 6 | Ren Xulian | 1,100,000 | 0.71 |
| 7 | Xue Yuli | 700,000 | 0.45 |
| 8 | Cao Zhiqiang | 670,000 | 0.43 |
| 9 | Zhu Tenggao | 600,000 | 0.39 |
| 10 | Lv Wenyang | 400,000 | 0.26 |
| 11 | Zhang Yanxiu | 400,000 | 0.26 |
| 12 | Wan Guangjin | 400,000 | 0.26 |
| 13 | Ren Xue | 400,000 | 0.26 |
| 14 | Tai'an  Xinyi Investment Center (LP) | 328,000 | 0.21 |
| 15 | Tai'an  Wanji Investment Center (LP) | 322,000 | 0.21 |
| 16 | Tai'an  Hongchao Investment Center (LP) | 317,000 | 0.20 |
| 17 | Tai'an  Haozhan Investment Center (LP) | 311,000 | 0.20 |
| 18 | Tai'an  Changyuan Investment Center (LP) | 308,000 | 0.20 |
| 19 | Tai'an  Jinxiu Investment Center (LP) | 306,000 | 0.20 |
| 20 | Tai'an  Xinghe Investment Center (LP) | 305,000 | 0.20 |
| 21 | Mi Weimin | 305,000 | 0.20 |
| 22 | Zhang Jianchun | 305,000 | 0.20 |
| 23 | Tai'an  Shunchang Investment Center (LP) | 303,000 | 0.19 |
| 24 | Tai'an  Fanye Investment Center (LP) | 300,000 | 0.19 |
| 25 | Zhu Jinghua | 300,000 | 0.19 |
| 26 | Li Zuoyi | 300,000 | 0.19 |
| 27 | Yang Zhengbo | 300,000 | 0.19 |
| 28 | Qian Kai | 200,000 | 0.13 |
| 29 | Fu Tinghuan | 200,000 | 0.13 |
| 30 | Meng Zhaoyuan | 200,000 | 0.13 |
| 31 | Qin Qingwen | 150,000 | 0.10 |

---

[3] In 2006, BNBMPLC completed the acquisition of Tai'an Donglian Investment Trading Co., Ltd; in 2009, Tai'an Donglian Investment Trading Co., Ltd. was renamed Beijing Donglian Investment Co., Ltd. after being acquired by BNBMPL.
[4] On November 6, 2014, Tai'an State-owned Assets Management Co., Ltd. was renamed Tai'an Guotai Min'an Investment Group Co., Ltd.

BNBMPLC0009830



| No. | Names of shareholders | Number of shares held | Shareholdings (%) |
|---|---|---|---|
| 32 | Hao Kuiyan | 150,000 | 0.10 |
| 33 | Duan Zhentao | 100,000 | 0.06 |
| 34 | Meng Fanrong | 80,000 | 0.05 |
| 35 | Bi Zhong | 70,000 | 0.04 |
| 36 | Kang Zhiguo | 59,000 | 0.04 |
| 37 | Wang Lifeng | 50,000 | 0.03 |
| 38 | Yue Rongliang | 50,000 | 0.03 |
| 39 | Huang Rongquan | 50,000 | 0.03 |
| 40 | Yuan Chuanqiu | 50,000 | 0.03 |
| 41 | Xu Fuyin | 50,000 | 0.03 |
| 42 | Zhang Guangmiao | 50,000 | 0.03 |
| 43 | Xu Guogang | 44,000 | 0.03 |
| 44 | Chen Xinyang | 44,000 | 0.03 |
| 45 | Li Xiuhua | 43,000 | 0.03 |
| 46 | Liu Mei | 42,000 | 0.03 |
| 47 | Zhang Jijun | 40,000 | 0.03 |
| 48 | Fang Donghua | 37,000 | 0.02 |
| | **Total** | **155,625,000** | **100.00** |

There have been no further changes to the shareholding structure of Taishan since the share transfer.

Taishan is a duly incorporated and validly existing limited liability company and there exist no circumstances under which it may be terminated in accordance with any law, regulation, rule or normative document or its articles of association. Taishan has gone through the appropriate approval, capital verification and filing formalities for all previous capital increases and share transfers and there exist no circumstances that render any capital contribution defective or affect its legal existence.

## III. Regulation of Shareholdings by Taishan Employees

Taishan's former shareholder Taihe Building Materials once actually held 29,568,750 shares in Taishan, of which 21,787,500 shares were directly held by Taihe Building Materials and 7,781,250 shares were held by Jia Tongchun on its behalf. Meanwhile, some shareholders of Taihe Building Materials also held their shares through a nominee and the total amount of capital contributions made by the shareholders of Taihe Building Materials to Taihe Building Materials corresponded to the number of shares Taihe Building Materials actually held in Taishan. In August 2015, Taihe Building Materials transferred the 29,568,750 shares it actually held in Taishan to 10 limited partnerships including Heda Investment and 35 natural persons including Jia Tongchun. After the completion of the share transfer, Taihe Building Materials no longer directly or indirectly holds any shares in Taishan. The circumstances relating to some shareholders of Taihe Building Materials holding their shares through a nominee and Taihe Building Materials holding shares in Taishan through a nominee are as follows:

BNBMPLC0009831

**(1) Confirmation of the Shareholdings of the Shareholders of Taihe Building Materials**

Taihe Building Materials was established on January 10, 2005 with capital contributions worth RMB15 million made by 21 natural persons including Jia Tongchun. After a succession of changes, as of August 2015, the registered capital of Taihe Building Materials is RMB29,568,750. The shareholders and shareholding structure registered at the administration for industry and commerce are as follows:

| No. | Names of shareholders | Amounts contributed (RMB10,000) | Shareholdings (%) |
|---|---|---|---|
| 1 | Jia Tongchun | 1,768.375 | 59.81 |
| 2 | Jiao Wenbo | 510.500 | 17.27 |
| 3 | Ren Xulian | 110.000 | 3.72 |
| 4 | Xue Yuli | 70.000 | 2.37 |
| 5 | Cao Zhiqiang | 67.000 | 2.27 |
| 6 | Zhu Tenggao | 60.000 | 2.03 |
| 7 | Lv Wenyang | 40.000 | 1.35 |
| 8 | Ren Xue | 40.000 | 1.35 |
| 9 | Wan Guangjin | 40.000 | 1.35 |
| 10 | Zhang Yanxiu | 40.000 | 1.35 |
| 11 | Zhang Jianchun | 30.500 | 1.03 |
| 12 | Mi Weimin | 30.500 | 1.03 |
| 13 | Yang Zhengbo | 30.000 | 1.01 |
| 14 | Zhu Jinghua | 30.000 | 1.01 |
| 15 | Li Zuoyi | 30.000 | 1.01 |
| 16 | Qian Kai | 20.000 | 0.68 |
| 17 | Meng Zhaoyuan | 20.000 | 0.68 |
| 18 | Fu Tinghuan | 20.000 | 0.68 |
| | **Total** | **2,956.875** | **100.00** |

Upon inspection it was found that a natural person shareholder of Taihe held shares on behalf of others. The actual number of shareholders of Taihe Building Materials is 503. All of the above-mentioned 17 shareholders registered at the administration for industry and commerce with the exception of Jiao Wenbo have their shares in Taihe Building Materials registered in their own names. Of the shares Jiao Wenbo holds in Taihe Building Material, RMB5,000 worth of shares are held by himself and the remaining RMB5.1 million worth of shares are held on behalf of other 485 shareholders of Taihe Building Materials.

As regards appointing Jiao Wenbo to hold shares in Taihe Building Materials on their behalf, the 485 shareholders of Taihe Building Materials signed a letter of acknowledgment on September 8, 2015, acknowledging that:

(1) The Letter of Acknowledgement they signed is a manifestation of their genuine intention and was made without coercion or fraud;

(2) There are no objections, disputes or potential disputes with regard to their respective

BNBMPLC0009832

capital contributions to Taihe Building Materials, their respective shareholdings and their related rights and interests;

(3) While holding shares in Taihe Building Materials on their behalf, Jiao Wenbo exercised the due care of a good administrator in managing all such shares of Taihe Building Materials on their behalf for their benefit. They are no disputes or potential disputes between them and Jiao Wenbo. Jiao Wenbo didn't in any way harm or encroach upon any of their rights and interests;

(4) As regards the historical inconsistency between the actual investors in Taihe Building Materials and the shareholders registered at the administration for industry and commerce, there are no disputes or potential disputes between them and their nominee Jiao Wenbo, other shareholders of Taihe Building Materials and Taihe Building Materials, nor will they make any objection or claim in relation to shareholdings in Taihe Building Materials;

(5) While they actually hold shares in Taihe Building Materials, there are no objections, disputes or potential disputes with regard to the dividends they have received;

(6) They undertake that the shares they actually hold in Taihe Building Materials are neither encumbered by any mortgage, pledge, guarantee or any other third party rights and interests nor subject to freezing, seizure, sealing up and other enforcement measures or involved in any pending litigation, arbitration, administrative investigation procedures, judicial investigation procedures, etc.

The above confirmation of the shareholdings of the shareholders of Taihe Building Materials has been notarized by Daizong Notary Public, Tai'an City, Shandong Province.

**(II) Taihe Building Materials Appointing Jia Tongchun to Hold Shares on Its Behalf**

On November 21, 2006, Jia Tongchun signed a Share Transfer Agreement with Taihe Building Materials, under which Jia Tongchun transferred his 5% stake in Taishan, a total of 7,781,250 shares to Taihe Building Materials at RMB1.352 per share for a total of RMB10,520,250.

After the share transfer was completed, Taishan neither applied for change of registered items related to the Articles of Association in relation to the share transfer nor made any corresponding changes to the register of shareholders of Taishan. The aforementioned 5% stake in Taishan was still registered in the name of Jia Tongchun.

According to a statement issued by Taihe Building Materials and Jia Tongchun, after the share transfer was completed, Jia Tongchu, acting as a nominee shareholder, held the 7,781,250 shares in Taishan on behalf of Taihe Building Materials; Taihe Building Materials was the actual owner of such shares of Taishan, fully enjoyed the all the rights of shareholders such as ownership, the right to income and the right of disposition and all the obligations of shareholders attached to such shares of Taishan.

As regards Taihe Building Materials appointing Jia Tongchun to hold the 5% stake in Taishan on its behalf, all of the 503 shareholders of Taihe Building Materials signed a letter of acknowledgment on September 8, 2015, unanimously acknowledging that:

(1) The Letter of Acknowledgement they signed is a manifestation of their genuine intention and was made without coercion or fraud;

(2) Jia Tongchun held 7,781,250 shares in Taishan on behalf of Taihe Building Materials;

BNBMPLC0009833



Taihe Building Materials was the actual owner of such shares of Taishan, fully enjoyed the all the rights of shareholders such as ownership, the right to income and the right of disposition and all the obligations of shareholders attached to such shares of Taishan; Jia Tongchun was the nominal holder of such shares of Taishan and was appointed by Taihe Building Materials to hold such shares of Taishan;

(3) While serving as a nominee shareholder of Taishan, Jia Tongchun exercised the due care of a good administrator in managing such shares of Taishan on behalf of Taihe Building Materials for the benefit of Taihe Building Materials, and didn't in any way harm or encroach upon any rights and interests of Taihe Building Materials;

(4)There are no disputes or potential disputes between them and Jia Tongchun, nor will they make any objection or claim in relation to shareholding.

(5)There is no dispute or potential dispute with other existing shareholders of Taishan, nor will they make any objection or claim in relation to shareholdings.

**(III)  Regulation of Taihe Building Materials' Shareholding in Taishan**

1. The establishment of 10 limited partnerships including Heda Investment

A total of 468 persons including all the shareholders whose actual capital contributions are of less than RMB37,000 and Zhou Chuanxiang (whose actual capital contribution is RMB38,000) constitute all the actual shareholders of Taihe Building Materials. The 468 shareholders of Taihe Building Materials have set up 10 limited partnerships including Heda Investment through random combination and with their capital contributions in proportion to their capital contributions to Taihe Building Materias as of August 2015. The 468 shareholders of Taihe Building Materials serve as general partners or limited partners of the 10 limited partnerships including Heda Investment.

As of August 11, 2015, the 10 limited partnerships including Heda Investment have completed the industrial and commercial registration formalities and obtained a Business License issued by the Tai'an Municipal Administration for Industry and Commerce. The details are as follows:

| No. | Names of partnerships | Managing partners | Amounts contributed by partners (RMB) |
|---|---|---|---|
| 1 | Tai'an  Heda Investment Center (LP) | Li Jing | 1,146,000.00 |
| 2 | Tai'an  Xinyi Investment Center (LP) | Lu Baoju | 328,000.00 |
| 3 | Tai'an  Wanji Investment Center (LP) | Yi Yingdong | 322,000.00 |
| 4 | Tai'an  Hongchao Investment Center (LP) | Yang Pufeng | 317,000.00 |
| 5 | Tai'an  Haozhan Investment Center (LP) | Yue Zengmin | 311,000.00 |
| 6 | Tai'an  Changyuan Investment Center (LP) | Song Wei | 308,000.00 |
| 7 | Tai'an  Jinxiu Investment Center (LP) | Peng Shiliang | 306,000.00 |
| 8 | Tai'an  Xinghe Investment Center | Zhu Cuiai | 305,000.00 |

BNBMPLC0009834

| | (LP) | | |
|---|---|---|---|
| 9 | Tai'an  Shunchang Investment Center (LP) | Pei Qingyong | 303,000.00 |
| 10 | Tai'an  Fanye Investment Center (LP) | Zong Bo | 300,000.00 |

## 2. Taihe Building Materials' transfer of its shares in Taishan

As of August 2015, the total amount of capital contributions made by the shareholders of Taihe Building Materials to Taihe Building Materials corresponded to the number of shares actually held by Taihe Building Materials in Taishan, so Taihe Building Materials transferred the shares it held in Taishan to all of its shareholders according to their actual capital contributions. After the completion of the share transfer, Taihe Building Materials no longer directly or indirectly holds any shares in Taishan. The Articles of Association of Taishan and the amendment thereto were reviewed and approved at the general meeting of shareholders of Taishan held on August 31, 2015. The specific plan for the share transfer is as follows:

(1) Taihe Building Materials terminates its nominee shareholding relationship with Jia Tongchun.

(2) As for the 468 shareholders of Taihe Building Materials who have set up 10 limited partnerships including Heda Investment, Taihe Building Materials transfers the corresponding number of shares held in Taishan to the aforesaid 10 limited partnerships according to the actual capital contributions made by such 468 persons to Taihe Building Materials and the actual capital contributions made by such 468 persons to the 10 limited partnerships as of August 2015.

On August 31, 2015, Taihe Building Materials signed a Share Transfer Agreement with the 10 limited partnerships including Heda Investment. According to the Share Transfer Agreement, the price paid per share was RMB20.81 The details of the share transfer are as follows:

| No. | Transferees | Number of Taishan's shares transferred | Percentage of the total number of shares in Taishan (%) |
|---|---|---|---|
| 1 | Tai'an  Heda Investment Center (LP) | 1,146,000 | 0.7364 |
| 2 | Tai'an  Xinyi Investment Center (LP) | 328,000 | 0.2108 |
| 3 | Tai'an  Wanji Investment Center (LP) | 322,000 | 0.2069 |
| 4 | Tai'an  Hongchao Investment Center (LP) | 317,000 | 0.2037 |
| 5 | Tai'an  Haozhan Investment Center (LP) | 311,000 | 0.1999 |
| 6 | Tai'an  Changyuan Investment Center (LP) | 308,000 | 0.1979 |
| 7 | Tai'an  Jinxiu Investment Center (LP) | 306,000 | 0.1966 |
| 8 | Tai'an  Xinghe Investment Center (LP) | 305,000 | 0.1960 |
| 9 | Tai'an  Shunchang Investment Center (LP) | 303,000 | 0.1947 |
| 10 | Tai'an  Fanye Investment Center (LP) | 300,000 | 0.1928 |
| **Total** | | **3,946,000** | **2.5357** |

BNBMPLC0009835

(3) As for the remaining 35 shareholders of Taihe Building Materials including Jia Tongchun, Taihe Building Materials transfers the corresponding number of shares it holds in Taishan directly to the 35 natural persons including Jia Tongchun according to their actual capital contributions to Taihe Building Materials.

On August 31, 2015, Taihe Building Materials signed a Share Transfer Agreement with the 35 natural persons including Jia Tongchun. According to the Share Transfer Agreement, the price paid per share was RMB20.81. The details of the share transfer are as follows:

| No. | Transferees | Number of Taishan's shares transferred | Percentage of the total number of shares in Taishan (%) |
|---|---|---|---|
| 1 | Jia Tongchun | 17,683,750 | 11.3631 |
| 2 | Ren Xulian | 1,100,000 | 0.7068 |
| 3 | Xue Yuli | 700,000 | 0.4498 |
| 4 | Cao Zhiqiang | 670,000 | 0.4305 |
| 5 | Zhu Tenggao | 600,000 | 0.3855 |
| 6 | Lv Wenyang | 400,000 | 0.2570 |
| 7 | Zhang Yanxiu | 400,000 | 0.2570 |
| 8 | Wan Guangjin | 400,000 | 0.2570 |
| 9 | Ren Xue | 400,000 | 0.2570 |
| 10 | Mi Weimin | 305,000 | 0.1960 |
| 11 | Zhang Jianchun | 305,000 | 0.1960 |
| 12 | Zhu Jinghua | 300,000 | 0.1928 |
| 13 | Li Zuoyi | 300,000 | 0.1928 |
| 14 | Yang Zhengbo | 300,000 | 0.1928 |
| 15 | Qian Kai | 200,000 | 0.1285 |
| 16 | Fu Tinghuan | 200,000 | 0.1285 |
| 17 | Meng Zhaoyuan | 200,000 | 0.1285 |
| 18 | Qin Qingwen | 150,000 | 0.0964 |
| 19 | Hao Kuiyan | 150,000 | 0.0964 |
| 20 | Duan Zhentao | 100,000 | 0.0643 |
| 21 | Meng Fanrong | 80,000 | 0.0514 |
| 22 | Bi Zhong | 70,000 | 0.0450 |
| 23 | Kang Zhiguo | 59,000 | 0.0379 |
| 24 | Wang Lifeng | 50,000 | 0.0321 |
| 25 | Yue Rongliang | 50,000 | 0.0321 |
| 26 | Huang Rongquan | 50,000 | 0.0321 |
| 27 | Yuan Chuanqiu | 50,000 | 0.0321 |
| 28 | Xu Fuyin | 50,000 | 0.0321 |
| 29 | Zhang Guangmiao | 50,000 | 0.0321 |
| 30 | Xu Guogang | 44,000 | 0.0283 |
| 31 | Chen Xinyang | 44,000 | 0.0283 |
| 32 | Li Xiuhua | 43,000 | 0.0276 |
| 33 | Liu Mei | 42,000 | 0.0270 |
| 34 | Zhang Jijun | 40,000 | 0.0257 |
| 35 | Fang Donghua | 37,000 | 0.0238 |
| | **Total** | **25,622,750** | **16.4643** |

BNBMPLC0009836

(4) According to the Amendment to Articles of Association filed by Taishan with the Shandong Administration for Industry and Commerce, the shareholders of Taishan and their shareholding ratios are changed as follows:

| No. | Names of shareholders | Number of shares held | Shareholdings (%) |
|---|---|---|---|
| 1 | Beijing New Building Materials Public Limited Company | 65,362,500 | 42.0000 |
| 2 | Beijing Donglian Investment Co., Ltd. | 35,793,750 | 23.0000 |
| 3 | Tai'an Guotai Min'an Investment Group Co., Ltd. | 24,900,000 | 16.0000 |
| 4 | Jia Tongchun | 17,683,750 | 11.3631 |
| 5 | Tai'an Heda Investment Center (LP) | 1,146,000 | 0.7364 |
| 6 | Ren Xulian | 1,100,000 | 0.7068 |
| 7 | Xue Yuli | 700,000 | 0.4498 |
| 8 | Cao Zhiqiang | 670,000 | 0.4305 |
| 9 | Zhu Tenggao | 600,000 | 0.3855 |
| 10 | Lv Wenyang | 400,000 | 0.2570 |
| 11 | Zhang Yanxiu | 400,000 | 0.2570 |
| 12 | Wan Guangjin | 400,000 | 0.2570 |
| 13 | Ren Xue | 400,000 | 0.2570 |
| 14 | Tai'an Xinyi Investment Center (LP) | 328,000 | 0.2108 |
| 15 | Tai'an Wanji Investment Center (LP) | 322,000 | 0.2069 |
| 16 | Tai'an Hongchao Investment Center (LP) | 317,000 | 0.2037 |
| 17 | Tai'an Haozhan Investment Center (LP) | 311,000 | 0.1999 |
| 18 | Tai'an Changyuan Investment Center (LP) | 308,000 | 0.1979 |
| 19 | Tai'an Jinxiu Investment Center (LP) | 306,000 | 0.1966 |
| 20 | Tai'an Xinghe Investment Center (LP) | 305,000 | 0.1960 |
| 21 | Mi Weimin | 305,000 | 0.1960 |
| 22 | Zhang Jianchun | 305,000 | 0.1960 |
| 23 | Tai'an Shunchang Investment Center (LP) | 303,000 | 0.1947 |
| 24 | Tai'an Fanye Investment Center (LP) | 300,000 | 0.1928 |
| 25 | Zhu Jinghua | 300,000 | 0.1928 |
| 26 | Li Zuoyi | 300,000 | 0.1928 |
| 27 | Yang Zhengbo | 300,000 | 0.1928 |
| 28 | Qian Kai | 200,000 | 0.1285 |
| 29 | Fu Tinghuan | 200,000 | 0.1285 |
| 30 | Meng Zhaoyuan | 200,000 | 0.1285 |

BNBMPLC0009837

| 31 | Qin Qingwen | 150,000 | 0.0964 |
|----|-------------|---------|--------|
| 32 | Hao Kuiyan | 150,000 | 0.0964 |
| 33 | Duan Zhentao | 100,000 | 0.0643 |
| 34 | Meng Fanrong | 80,000 | 0.0514 |
| 35 | Bi Zhong | 70,000 | 0.0450 |
| 36 | Kang Zhiguo | 59,000 | 0.0379 |
| 37 | Wang Lifeng | 50,000 | 0.0321 |
| 38 | Yue Rongliang | 50,000 | 0.0321 |
| 39 | Huang Rongquan | 50,000 | 0.0321 |
| 40 | Yuan Chuanqiu | 50,000 | 0.0321 |
| 41 | Xu Fuyin | 50,000 | 0.0321 |
| 42 | Zhang Guangmiao | 50,000 | 0.0321 |
| 43 | Xu Guogang | 44,000 | 0.0283 |
| 44 | Chen Xinyang | 44,000 | 0.0283 |
| 45 | Li Xiuhua | 43,000 | 0.0276 |
| 46 | Liu Mei | 42,000 | 0.0270 |
| 47 | Zhang Jijun | 40,000 | 0.0257 |
| 48 | Fang Donghua | 37,000 | 0.0238 |
| | **Total** | **155,625,000** | **100.00** |

In the history of Taishan some shareholders of Taihe Building Materials held their shares through a nominee and Taihe Building Materials held shares in Taishan through a nominee. As of the signing date of this Report, Taihe Building Materials' shareholding in Taishan has been regulated. Taihe Building Materials no longer holds any shares in Taishan; none of the existing natural person shareholders of Taishan and the shareholders of the limited partnerships hold shares through a nominee; all the general partners and limited partners of the 10 limited partnerships including Heda Investment are natural person shareholders who directly or indirectly have an interest in Taihe Building Material. The total amount of capital contributions made by the shareholders of Taihe Building Materials to Taihe Building Materials corresponded to the number of shares Taihe Building Materials actually held in Taishan, so Taihe Building Materials transferred the shares it held in Taishan to all of its shareholders according to their actual capital contributions. It doesn't directly or indirectly holds any shares in Taishan by failing to transfer the shares it held to its shareholders according to their original shareholding. The aforesaid matter does not constitute a substantial legal obstacle to the transaction.

On June 24, 2016, upon consideration and approval by the 9 partnerships, namely Tai'an Changyuan Investment Center (LP), Tai'an Wanji Investment Center (LP), Tai'an Xinyi Investment Center (LP), Tai'an Haozhan Investment Center (LP), Tai'an Fanye Investment Center (LP), Tai'an Jinxiu Investment Center (LP), Tai'an Xinghe Investment Center (LP), Tai'an Hongchao Investment Center (LP), and Tai'an Changyuan Investment Center (LP), at their respective partner meeting, the 7 natural person counterparties, namely Jia Tongchun, Ren Xulian, Zhang Jianchun, Cao Zhiqiang, Zhu Tenggao, Zhang Yanxiu, and Wan Guangjin, will be respectively transferred certain shares of property of partial limited partners of such limited partnerships and have signed the Agreement for the Transfer of Shares of Property of Partnerships. Up to now, the business registration formalities for the

BNBMPLC0009838

change of partners of the foregoing 9 limited partnerships are underway. In addition, no other changes have happened to any of the foregoing 9 limited partnerships.

After completion of the said change, the number of the Counterparties of this Transaction (after pass through) is 194, including 193 natural persons (including Jia Tongchun) and Taian People's Government State-owned Assets Supervision and Administration Commission, which conforms to the relevant requirements, e.g. in principle, the number of issued objects does not exceed 200.

## IV. Appraisal or Valuation Related to Equity Transactions, Capital Increases or Restructuring Carried out by Taishan Over the Last Three Years

### (I) Equity Transactions Carried Out by Taishan Over the Last Three Years

In recent three years, in order to regulate shareholdings by its employees, Taishan conducted a share transfer in August 2015. See "5. Share Transfer in August 2015" of "II. History of Taishan" and "III. Regulation of Shareholdings by Taishan Employees" of this chapter for details. No restructuring, capital increases or share transfers other than the share transfer in August 2015 have happened to the Target Company over the last three years.

On August 31, 2015, Taishan held a general meeting of shareholders, at which the transfer of the 29,568,750 shares (representing 19% of the total number of shares in Taishan) held by Taihe Building Materials to 10 limited partnerships including Tai'an Heda Investment Center (LP) and 35 natural persons including Jia Tongchun was approved. The price paid per share was determined based on Taishan's  unaudited book value per share of RMB20.81 as at April 30, 2015. The corresponding P/E ratio of Taishan in 2014 is 3.17x.The share transfer was a transfer of shares by Taihe Building Materials to its internal actual shareholders, was mainly for the purpose of regulating shareholdings by Taishan employees and solving the issue of nominee shareholding and did not involve any individuals and entities other than Taihe Building Materials' actual shareholders; all the transferees were existing actual shareholders of Taihe Building Materials and indirectly held a corresponding number of shares in Taishan through Taihe Building Materials; the share transfer was mainly for the purpose of internal integration and regulating Taishan employees' shareholdings in the Target Assets; the price was determined based on the net book value.

Zhonghe Appraiser has appraised the 100% shares of Taishan, the Target Company of this Transaction, with April 30, 2015 as the Appraisal Reference Date. The recorded appraised value of Taishan's 100% shares is RMB1,198,7140,000, corresponding to Taishan's 11.75x P/E 2014. Based on the said appraised value and after friendly negotiations between parties to this Transaction, the consideration of this Transaction is RMB4,195,499,000. By acquiring Taishan's minority interest, this Transaction further straightened out the Company's property right relationship, strengthened the coordinated development of the Company's business, improved the Company's strategic layout, increased the Company's market share and competitiveness, consolidated its core product competitiveness and industry leadership and enhanced the continued profitability of the Listed Company.

In conclusion, based on the background and purpose of the economic activities corresponding to the two transactions, the difference between the consideration of this Transaction and the transaction price of equity transfer of Taishan in August 2015 is reasonable.

BNBMPLC0009839

**(II) Capital Increases or Restructuring Carried out by Taishan over the Last Three Years**

Taishan hasn't carried out any capital increases or restructuring over the last three years.

**V. Shareholding Structure and Control Relationship of Taishan**

**(I) Taishan's Shareholding Structure**

As of the signing date of this Report, Taishan's shareholding structure is as follows:



**(II) Taishan's Shareholders**

**1. Profile of Taishan's controlling shareholder**

**(1) Profile of BNBMPLC**

See "Chapter 3 Profile of the Listed Company" of this Report for a profile of BNBMPLC.

**(2) BNBMPLC's shareholding structure**

BNBMPLC's controlling shareholder is CNBMPLC and its actual controller is CNBM Group. For information relating to CNBMPLC, please see "(II) Profile of the Controlling Shareholder" of "IV. Controlling Shareholder and Actual Controller" of "Chapter 3 Profile of the Listed Company" of this Report; for information relating to CNBM Group, please see "(III) Profile of the Actual Controller" of "IV. Controlling Shareholder and Actual Controller" of "Chapter 3 Profile of the Listed Company" of this Report.

**2. Profile of other corporate shareholders and employee shareholders of Taishan**

For a profile of other corporate shareholders and employee shareholders of Taishan, please see "Chapter 4 Profile of the Counterparties" of this Report.

BNBMPLC0009840



## (III) Information on the Subsidiaries of Taishan Gypsum

As of April 30, 2016, Taishan Gypsum has 45 wholly owned and proprietary subsidiaries and 1 equity participation subsidiary. In recent two years, there is no subsidiary of Taishan Gypsum whose total assets, operating revenue, net assets or net profit account for more than 20% of the consolidated total assets, operating revenue, net assets or net profit of Taishan Gypsum.

### 1. Basic information on subsidiaries

| No. | Company Name | Establishment Date | Registered Capital (RMB10,000) | Registration Place | Shareholding (%) | Principal business | Dec. 31, 2015/2015 (RMB10,000) | | | Dec. 31, 2014/2014 (RMB10,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total Assets | Equity attributable to owners of parent company | Net profit attributable to owners of parent company | Total Assets | Equity attributable to parent company | Net profit attributable to parent company |
| 1 | Taishan Gypsum(Pizhou) Co. Ltd. | 2002/4/25 | 1,000.00 | Pizhou City, Jiangsu Province | 100.00 | Manufacturing and sale of gypsum boards | 5,577.61 | 4,733.87 | 2,628.06 | 5,933.50 | 5,105.81 | 3,137.43 |
| 2 | Taian Jindun Building Materials Co., Ltd. | 2003/8/14 | 500.00 | Tai'An City, Shandong Province | 100.00 | Manufacturing and sale of building material products | 22,137.56 | 16,252.41 | 2,553.79 | 22,225.40 | 13,698.62 | 2,520.27 |
| 3 | Hubei Taishan Building Materials Co., Ltd. | 2003/8/28 | 1,500.00 | Jingmen City, Hubei Province | 100.00 | Manufacturing and sale of gypsum boards | 16,193.24 | 8,477.19 | 5,692.37 | 16,614.46 | 11,784.82 | 5,600.24 |
| 4 | Taishan Gypsum (Weifang) Co. Ltd. | 2004/8/7 | 1,000.00 | Anqiu City, Shandong Province | 100.00 | Manufacturing and sale of gypsum boards | 9,764.01 | 4,157.39 | 951.77 | 8,971.53 | 3,205.62 | 1,096.46 |
| 5 | Taishan Gypsum (Chongqing) Co. Ltd. | 2005/9/29 | 2,875.00 | Jiangjin City, Chongqing | 100.00 | Manufacturing and sale of gypsum boards | 12,132.63 | 8,538.88 | 2,944.77 | 11,314.21 | 8,594.11 | 3,635.70 |
| 6 | Taishan Gypsum (Hengshui) Co. Ltd. | 2005/11/15 | 500.00 | Hengshui City, Hebei Province | 100.00 | Manufacturing and sale of gypsum boards and gypsum powder | 6,573.37 | 386.69 | -631.83 | 6,791.96 | 1,018.52 | -63.48 |
| 7 | Taishan Gypsum (Yunnan) Co. Ltd. | 2006/1/10 | 1,000.00 | Yimen County, Yunan Province | 100.00 | Manufacturing and sale of gypsum boards | 13,009.26 | 8,385.39 | 4,162.11 | 15,433.13 | 10,223.28 | 4,111.15 |
| 8 | Taian Taishan | 2006/2/16 | 2,000.00 | Tai'An City, | 100.00 | Manufacturing | 2,641.79 | 2,609.78 | 271.02 | 2,370.70 | 2,338.76 | -128.43 |

169

BNBMPLC0009841

| # | Name | Date | Amount | Location | % | Business scope | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gypsum board Co. Ltd. | | | Shandong Province | | and sale of gypsum boards | | | | | |
| 9 | Taishan Gypsum (Shaanxi) Co. Ltd. | 2006/7/20 | 2,000.00 | Weinan City, Shaanxi Province | 100.00 | Manufacturing and sale of gypsum boards | 14,418.07 | 9,332.07 | 3,634.85 | 18,525.06 | 13,697.22 | 4,576.86 |
| 10 | Fuxin Taishan Building Materials Co., Ltd | 2006/9/27 | 2,000.00 | Fuxin City, Liaoning Province | 100.00 | Manufacturing and sale of gypsum boards | 11,820.66 | 6,798.02 | 2,249.78 | 14,728.33 | 12,548.24 | 2,703.08 |
| 11 | Taishan Gypsum (Wenzhou) Co. Ltd. | 2006/10/13 | 770.00 | Yueqing City, Zhejiang Province | 100.00 | Manufacturing and sale of gypsum boards | 8,781.53 | 1,903.80 | 506.87 | 8,664.65 | 2,896.92 | 1,552.00 |
| 12 | Taishan Gypsum (Henan) Co. Ltd. | 2007/07/12 | 3,000.00 | Yanshi City, Henan Province | 100.00 | Manufacturing and sale of gypsum boards | 27,426.49 | 20,526.50 | 5,758.37 | 28,287.14 | 23,768.13 | 8,576.52 |
| 13 | Taishan Gypsum (Baotou) Co. Ltd | 2008/03/04 | 500.00 | Baotou City, Inner Mongolia | 100.00 | Manufacturing and sale of gypsum boards | 10,234.56 | 4,664.83 | 2,281.36 | 10,463.07 | 4,383.47 | 2,706.22 |
| 14 | Taishan Gypsum (Tongling) Co. Ltd. | 2008/04/07 | 1,000.00 | Tongling City, Anhui Province | 100.00 | Manufacturing and sale of gypsum boards | 15,202.21 | 9,017.17 | 890.76 | 15,130.35 | 8,126.41 | 2,019.49 |
| 15 | Taishan Gypsum (Jiangxi) Co. Ltd. | 2009/03/16 | 1,500.00 | Fengcheng City, Jiangxi Province | 100.00 | Manufacturing and sale of gypsum boards | 12,300.87 | 4,214.33 | 1,245.06 | 11,125.45 | 4,469.27 | 1,797.66 |
| 16 | Taishan Gypsum (Guangdong) Co. Ltd. | 2009/05/15 | 3,000.00 | Boluo County, Guangdong Province | 100.00 | Manufacturing and sale of gypsum boards | 22,875.48 | 10,298.87 | 1,344.21 | 24,510.70 | 8,954.66 | 1,805.15 |
| 17 | Taishan Gypsum (Yinchuan) Co. Ltd. | 2009/05/15 | 2,400.00 | Yinchuan City, Ningxia | 100.00 | Manufacturing and sale of gypsum boards | 13,691.40 | 8,778.13 | 3,935.02 | 14,745.12 | 11,343.11 | 3,662.75 |
| 18 | Weierda (Liaoning) Environmental Protection Materials Co., Ltd. | 2009/09/02 | 2,000.00 | Fushun City, Liaoning Province | 100.00 | Manufacturing and sale of gypsum boards | 15,911.07 | 2,187.77 | -528.08 | 13,766.89 | 2,715.85 | 930.00 |
| 19 | Taishan Gypsum (Nantong) Co. Ltd. | 2009/11/09 | 10,000.00 | Nantong City, Jiangsu Province | 100.00 | Manufacturing and sale of gypsum boards | 26,806.68 | 18,052.67 | 5,756.64 | 27,974.73 | 19,796.03 | 3,749.26 |
| 20 | Taishan Gypsum (Sichuan) Co. Ltd. | 2010/04/20 | 3,000.00 | Shifang City, Sichuan Province | 100.00 | Manufacturing and sale of gypsum boards | 25,173.25 | 15,060.89 | 5,054.11 | 21,442.84 | 15,006.78 | 6,541.80 |

170

BNBMPLC0009842

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Taishan Gypsum (Liaoning) Co. Ltd. | 2010/11/17 | 3,000.00 | Suizhong County, Liaoning Province | 100.00 | Manufacturing and sale of gypsum boards | 29,736.75 | 12,973.06 | 4,590.10 | 30,355.02 | 8,382.97 | 4,606.59 |
| 22 | Taishan Gypsum (Hubei) Co. Ltd. | 2010/12/10 | 3,000.00 | Wuxue City, Hubei Province | 100.00 | Manufacturing and sale of gypsum boards | 26,500.84 | 14,857.60 | 4,263.69 | 23,871.68 | 10,593.91 | 5,037.77 |
| 23 | Taishan Gypsum (Chaohu) Co. Ltd. | 2011/03/24 | 3,000.00 | Chaohu City, Anhui Province | 100.00 | Manufacturing and sale of gypsum boards | 20,546.93 | 9,559.19 | 3,092.84 | 22,601.78 | 6,466.35 | 3,018.77 |
| 24 | Taishan Gypsum (Liaocheng) Co. Ltd. | 2011/07/08 | 3,000.00 | Liaocheng City, Shandong Province | 100.00 | Manufacturing and sale of gypsum boards | 16,075.59 | 8,757.42 | 4,485.96 | 16,483.10 | 7,271.46 | 3,796.20 |
| 25 | Taishan Gypsum (Jilin) Co. Ltd. | 2012/07/27 | 3,000.00 | Siping City, Jilin Province | 100.00 | Manufacturing and sale of gypsum boards | 2,983.75 | 2,983.75 | 12.89 | 2,970.86 | 2,970.86 | -116.17 |
| 26 | Taishan Gypsum (Xuancheng) Co. Ltd. | 2012/10/11 | 1,000.00 | Xuancheng City, Anhui Province | 100.00 | Manufacturing and sale of gypsum boards | 15,111.34 | 6,751.95 | 3,780.92 | 15,848.62 | 2,971.03 | 2,040.24 |
| 27 | Taishan Gypsum (Suqian) Co. Ltd. | 2013/04/02 | 1,000.00 | Suqian City, Jiangsu Province | 100.00 | Manufacturing and sale of gypsum boards | 7,413.26 | -297.22 | -1,108.47 | 7,356.52 | 811.25 | -125.45 |
| 28 | Taishan Gypsum (Gansu) Co. Ltd. | 2013/08/22 | 3,000.00 | Baiyin City, Gansu Province | 100.00 | Manufacturing and sale of gypsum boards | 6,160.18 | 2,720.34 | -247.18 | 3,398.66 | 2,967.52 | -47.58 |
| 29 | Taishan Gypsum (Longyan) Cement Retarder Co. Ltd. | 2013/09/22 | 1,000.00 | Longyan City, Fujian Province | 100.00 | Manufacturing and sale of cement retarder | 2,336.39 | 1,897.53 | 408.54 | 3,833.77 | 2,988.98 | 1,785.36 |
| 30 | Taishan Gypsum (Guangxi) Co. Ltd. | 2014/01/10 | 3,000.00 | Laibin City, Guangxi | 100.00 | Manufacturing and sale of gypsum boards | 20,104.07 | 3,205.53 | 291.91 | 9,570.87 | 2,913.63 | -86.37 |
| 31 | Taishan Gypsum (Xiangyang) Co. Ltd. | 2014/04/09 | 5,000.00 | Xiangyang City, Hubei Province | 100.00 | Manufacturing and sale of gypsum boards | 12,881.76 | 4,754.51 | -181.82 | 3,558.24 | 2,521.33 | -63.67 |
| 32 | Taishan Gypsum (Xuancheng) Cement Retarder Co. Ltd. | 2014/04/11 | 500.00 | Xuancheng City Anhui Province | 100.00 | Manufacturing and sale of phosphorous gypsum cement retarder | 2,555.21 | 233.35 | -257.48 | 1,830.70 | 490.83 | -9.17 |
| 33 | Taishan Gypsum (Dongying) Co. Ltd. | 2014/08/19 | 3,000.00 | Lijin County, Shandong Province | 100.00 | Manufacturing and sale of gypsum | 9,383.21 | 2,802.37 | -186.31 | 1,557.25 | 1,298.68 | -11.32 |

171

BNBMPLC0009843

| # | Company | Date | Amount | Location | % | Business | | | | | | |
|---|---------|------|--------|----------|---|----------|---|---|---|---|---|---|
| 34 | Taian Tailun Paper Co. Ltd. | 2014/12/17 | 3,000.00 | TaiAn City, Shandong Province | 100.00 | Manufacturing and sale of gypsum boards | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | Taishan Gypsum (Yibin) Co. Ltd. | 2015/03/16 | 3,000.00 | Yibin City, Sichuan Province | 100.00 | Manufacturing and sale of gypsum boards | 821.21 | 820.68 | -29.32 | - | - | - |
| 36 | Guizhou Huangguan New Building Materials Co., Ltd. | 2011/08/18 | 10,000.00 | Jinsha County, Guizhou Province | 89.00 | Manufacturing and sale of gypsum boards | 21,125.60 | 10,108.87 | 1,192.35 | - | - | - |
| 37 | Taishan Gypsum (Jiyuan) Co. Ltd. | 2013/08/02 | 3,000.00 | Jiyuan City, Henan Province | 85.00 | Manufacturing and sale of gypsum boards | 15,110.37 | 4,436.45 | 1,510.24 | 8,553.52 | 2,926.21 | -76.88 |
| 38 | Qinhuangdao Taishan Building Materials Co., Ltd. | 2002/4/30 | 1,500.00 | Qinhuangdao City, Hebei Province | 70.00 | Manufacturing and sale of gypsum boards | 5,683.57 | 3,541.67 | 1,012.94 | 7,212.30 | 4,113.18 | 1,584.45 |
| 39 | Taishan Gypsum (Jiangyin) Co. Ltd. | 2004/4/21 | 4,800.40 | Jiangyin City, Jiangsu Province | 70.00 | Manufacturing and sale of gypsum boards | 52,364.22 | 50,170.20 | 5,444.09 | 46,477.51 | 44,726.11 | 4,336.77 |
| 40 | Taishan Gypsum (Pingshan) Co. Ltd. | 2006/6/16 | 2,000.00 | Pingshan County, Hebei Province | 70.00 | Manufacturing and sale of gypsum boards | 8,694.65 | 5,861.71 | 2,803.04 | 12,134.10 | 5,971.35 | 2,912.68 |
| 41 | Taishan Gypsum (Xiangtan) Co. Ltd. | 2007/01/30 | 1,200.00 | Xiangtan City, Hunan Province | 70.00 | Manufacturing and sale of gypsum boards | 9,200.62 | 3,739.53 | 1,797.50 | 10,057.86 | 5,066.36 | 1,773.62 |
| 42 | Taishan Gypsum (Weihai) Co. Ltd. | 2012/11/28 | 2,000.00 | Rushan City, Shandong Province | 70.00 | Manufacturing and sale of gypsum boards | 17,268.16 | 7,278.95 | 5,002.76 | 16,066.62 | 4,761.91 | 2,769.53 |
| 43 | Guizhou Taifu Gypsum Co. Ltd. | 2009/11/24 | 5,000.00 | Fquan City, Guizhou Province | 60.00 | Manufacturing and sale of gypsum boards | 13,323.57 | 12,615.87 | 1,520.42 | 12,174.72 | 11,095.44 | 2,164.39 |
| 44 | Taishan Gypsum (Fujian) Co. Ltd. | 2012/06/20 | 5,000.00 | Longyan City, Fujian Province | 60.00 | Manufacturing and sale of gypsum boards | 19,936.56 | 6,779.20 | 1,198.23 | 15,773.71 | 5,580.97 | -368.93 |
| 45 | Taishan Gypsum Chongqing Qijiang Co., Ltd. | 2015/08/04 | 3,000.00 | Qijiang District, Chongqing | 100.00 | Manufacturing and sale of gypsum boards | 20.01 | 0.00 | 0.00 | - | - | - |

172

BNBMPLC0009844

## 2. Basic information on equity participation subsidiary

| No. | Company Name | Establishment Date | Registered Capital (RMB10,000) | Registration Place | Shareholding (%) | Principal business | Dec., 31, 2015/2015 (RMB10,000) | | | Dec. 31, 2014/2014 (RMB10,000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total Assets | Equity attributable to owners of parent company | Net profit attributable to owners of parent company | Total Assets | Equity attributable to owners of parent company | Net profit attributable to owners of parent company |
| 1 | Xinjiang Tianshan Building Materials Plaster Products Co., Ltd. | 2002/12/3 | 2,000.00 | Urumchi City, Xinjiang | 25.00 | Manufacturing and sale of gypsum boards | 1,537.71 | -287.36 | -200.27 | 1,818.83 | -87.09 | -178.04 |

BNBMPLC0009845

## VI. Organizational structure & personnel structure of Taishan

(I) Organizational structure of Taishan



## (II) Personnel structure of Taishan

As of March 31, 2016, the personnel structure of Taishan is listed in below tables:

### 1. Personnel technical structure

| Item | Number | % of total staff number |
|---|---|---|
| Production staff | 6,010 | 76.17% |
| Technical Staff | 650 | 8.24% |
| Sales staff | 550 | 6.97% |
| Management staff | 500 | 6.33% |
| Financial staff | 180 | 2.29% |
| **Total** | 7,890 | 100.00% |

### 2. Personnel educational background structure

| Item | Number | % of total staff number |
|---|---|---|
| University and above (university included) | 800 | 10.14% |
| Junior colleague and below (Junior colleague included) | 7,090 | 89.86% |

BNBMPLC0009846

| | | |
|---|---|---|
| **Total** | 7,890 | 100.00% |

## 3. Personnel age structure

| Item | Number | % of total staff number |
|---|---|---|
| 41 years and older | 760 | 9.63% |
| 31-40 years | 3,400 | 43.09% |
| 20-30 years | 3,730 | 47.28% |
| **Total** | 7,890 | 100.00% |

## VII. Major accounting data and financial indicators of Taishan

According to the Auditor's Reports on Taishan Gypsum Co., Ltd.(TianZhiYeZi (2015) No.11147, TianZhiYeZi (2015) No.11147-1 and TianZhiYeZi (2016) No.9523-1) issued by Baker Tilly CPA, the consolidated financials of Taishan during report period are as follows:

### (I) Balance sheet

Unit: RMB10,000

| Item | December 31, 2015 | December 31, 2014 | December 31, 2013 |
|---|---|---|---|
| Total assets | 764,586.96 | 711,364.81 | 599,476.27 |
| Total liabilities | 348,908.80 | 337,394.19 | 279,199.62 |
| Owner's equity attributable to owners of parent company | 391,256.63 | 352,275.75 | 300,182.67 |
| Total owner's equity | 415,678.16 | 373,970.62 | 320,276.65 |

### (II) Profit statement

Unit: RMB10,000

| Item | 2015 | 2014 | 2013 |
|---|---|---|---|
| Operating income | 544,138.54 | 582,110.43 | 518,840.98 |
| Operating cost | 382,525.49 | 417,181.24 | 361,040.56 |
| Operating profit | 105,757.52 | 111,860.60 | 110,509.20 |
| Total profit | 105,618.00 | 118,435.35 | 114,081.01 |
| Net profit | 91,718.21 | 104,705.34 | 100,438.13 |
| Net profit attributable to shareholders of parent company | 88,980.88 | 102,050.54 | 97,856.93 |
| Net profit attributable to shareholders of parent company after deduction of non-recurring gains and losses | 90,011.33 | 96,673.86 | 94,835.35 |

BNBMPLC0009847



**(III) Key financials**

Unit: %

| Item | December 31, 2015 | December 31, 2014 | December 31, 2013 |
|------|-------------------|-------------------|-------------------|
| Liability/asset ratio | 45.63 | 47.43 | 46.57 |
| Gross profit margin | 29.70 | 28.33 | 30.41 |
| Weighted average ROE | 23.93 | 31.28 | 36.75 |
| Fully diluted ROE | 22.74 | 28.97 | 32.60 |

**(IV) Extraordinary items**

Unit: RMB10,000

| Item | 2015 | 2014 | 2013 |
|------|------|------|------|
| Gains and losses from disposal of non-current assets, including write-off part of drawn impairment of assets | -43.11 | -286.90 | -756.29 |
| Government subsidies included into current gains and losses, except for those closely related to the Company's business, compliant with national policies and regulations, and granted continuously according to a certain standard quota or amount | 5,568.49 | 6,936.29 | 4,385.36 |
| Earnings generated from that investment costs incurred by enterprise to obtain subsidiary, associate and joint venture are less than fair value of identifiable net assets of the invested entity at the time of investment | 3,408.04 | - | - |
| Gains and losses from changes in fair value that are generated from financial assets measured at fair value with changes included into current gains and losses and financial liabilities measured at fair value with changes included into current gains and loss, and return on investment generated from disposal of financial assets measured at fair value with changes included into current gains and losses, financial liabilities measured at fair value with changes included into current gains and loss and available-for-sale financial assets in addition to effective hedging related business related to normal operation of company | 66.42 | 160.27 | 104.30 |
| Other non-operating income and expenditure in addition to the items | -9,072.94 | -74.65 | -57.26 |

BNBMPLC0009848

| Item | 2015 | 2014 | 2013 |
|---|---|---|---|
| above | | | |
| **Total of extraordinary items** | -73.10 | **6,735.02** | **3,676.11** |
| Less: amount affected by income tax | 959.28 | 1,357.35 | 713.36 |
| **Total of extraordinary items after income tax impact** | **-1,032.38** | **5,377.67** | **2,962.76** |

Within the reporting periods, Taishan's extraordinary items are mainly government grants, i.e. RMB43,853,600, RMB69,362,900 and RMB55,684,900 respectively. In 2005, Taishan's purchase of Guizhou Crown New Building Materials Co., Ltd. generates an income of RMB34,080,400 and other non-operating expenses are mainly lawyer's costs, settlement expenses and other costs paid in connection with the US litigation (RMB91,722,200 in total). In addition, within the reporting periods, the amounts of Taishan's other extraordinary items are smaller, thus having no substantial effect on its profits

## (V) Profit distribution over the past 3 years

On April 10, 2015, Taisha held the general meeting of shareholders for 2014, passing the Profit Distribution Proposal of the Company for 2014 by voting. According to the resolution of the shareholders' meeting, cash dividends of RMB500mn shall be allocated to all shareholders.

On May 13, 2014, Taishan held the general meeting of shareholders for 2013, passing the Profit Distribution Proposal of the Company for 2013 by voting. According to the resolution of the shareholders' meeting, cash dividends of RMB500mn shall be allocated to all shareholders.

On April 23, 2013, Taishan held the general meeting of shareholders for 2012, passing the Profit Distribution Proposal of the Company for 2012 by voting. According to the resolution of the shareholders' meeting, cash dividends of RMB300mn shall be allocated to all shareholders.

## VIII. Primary assets, external guarantees and major liabilities of Taishan

## (I) Major Assets

Within the reporting period, the major assets of Taishan are as follows:

Unit: RMB10,000

| Item | December 31, 2015 | December 31, 2014 | December 31, 2013 |
|---|---|---|---|
| **Current assets** | | | |
| Monetary funds | 50,901.97 | 70,638.85 | 54,504.24 |
| Notes receivable | 211.35 | 288.00 | 351.04 |
| Accounts receivable | 4,788.73 | 2,390.91 | 4,599.75 |
| Prepayments | 21,871.07 | 28,117.82 | 32,254.83 |
| Other receivables | 2,313.76 | 2,303.35 | 2,018.13 |
| Inventories | 100,848.01 | 111,758.51 | 88,883.11 |
| Other current assets | 23,000.00 | - | - |
| **Total current assets** | 203,934.88 | **215,497.43** | **182,611.10** |

BNBMPLC0009849



| Non-current assets | | | |
|---|---|---|---|
| Long-term equity investments | - | - | 38.33 |
| Fixed assets | 442,974.75 | 366,897.50 | 333,478.41 |
| Construction in progress | 44,177.68 | 72,708.40 | 45,375.79 |
| Intangible assets | 71,594.94 | 54,141.12 | 36,381.50 |
| Goodwill | 370.66 | 370.66 | 334.22 |
| Long-term deferred expenses | 1,095.83 | 1,097.24 | 681.67 |
| Deferred income tax assets | 438.21 | 652.47 | 575.25 |
| **Total non-current assets** | 560,652.07 | **495,867.38** | **416,865.17** |
| **Total assets** | **764,586.96** | **711,364.81** | **599,476.27** |

BNBMPLC0009850

# 1. Houses and buildings

As of December 31, 2015, the book value of the houses and buildings of Taishan is RMB1,750,819,000.

## (1) Houses and buildings with house ownership certificate/property ownership certificate

As of April 30, 2016, Taishan and its subsidiaries have had 128 houses and buildings with house ownership certificate/property ownership certificate, whose floor area totals 833,212.17m², specifically including:

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| 1 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2009) No.D-0193 | Tai Fang Quan Zheng Tai Zi No.166289 | Building 1#, Building 2#, Building 3#, Building 4#, Building 5# at Beixiyao Village in Tai'an City | Non-residential | 11,390.38 | Mortgaged |
| 2 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2009) No.D-0193 | Tai Fang Quan Zheng Tai Zi No.166290 | Building 6 #, Building 7#, Building 8# at Beixiyao Village in Tai'an City | Non-residential | 1,546.64 | Mortgaged |
| 3 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2009) No.D-0194 | Tai Fang Quan Zheng Tai Zi No.166301 | Building 11#, Building 12#, Building 13# at Houzhou Village in Tai'an City | Non-residential | 1,520.27 | Mortgaged |
| 4 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2009) No.D-0194 | Tai Fang Quan Zheng Tai Zi No.166302 | Tai'an CityHouzhou Village Building 10#, Building 6#, Building 7#, Building 8#, Building 9# | Non-residential | 1,517.76 | Mortgaged |
| 5 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2009) No.D-0194 | Tai Fang Quan Zheng Tai Zi No.166303 | Tai'an CityHouzhou Village Building 1#, Building 2#, Building 3#, Building 4#, Building 5# | Non-residential | 18,155.41 | Mortgaged |
| 6 | Taishan Gypsum Co. | Tai Tu Guo Yong (2010) No.T0411 | Tai Fang Quan Zheng Tai Zi | North No.265, Easter Section of Taishan | Non-residential | 5,730.57 | Mortgaged |

BNBMPLC0009851

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Ltd. | | | Street, Tai'an City | | | |
| 7 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2009) No.T-0371 | Tai Fang Quan Zheng Tai Zi No.162264 | Building 1#, Building 2# at Section C, Western Side of Haoli Mountain, Tai'an City | Non-residential | 2,669.77 | Mortgaged |
| 8 | Taishan Gypsum Co. Ltd. | Tai Tu Guo Yong (2014) Zi No.T-1074 | Tai Fang Quan Zheng Tai Zi No.255367 | No.21, Eastern Row of Commodity Wholesale Market, Taishan Trade Center, Tai'an City | Non-residential | 68.18 | None |
| 9 | Taishan Gypsum Co. Ltd. | Lu Guo Tu Zi Guo Yong (2012) No.1404220266 | Lu Fang Quan Zheng Gu Fen Zhi Zi No.00194 | Yanlizhuang Village, Shihui Township, Lucheng City | Factory building | 19,316.00 | None |
| 10 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266056 | Qin Huang Dao Shi Fang Chang ZhengQin FangZi No.000088310 | No.1-502 , Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 78.13 | None |
| 11 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266057 | Qin Huang Dao Shi Fang Chang ZhengQin Fang Zi No.000088311 | No.2-102, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 78.13 | None |
| 12 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266058 | Qin Huang Dao Shi Fang Chang Zheng, Qin Fang Zi No.000088308 | No.1-401, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 70.76 | None |
| 13 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266059 | Qin Huang Dao Shi Fang Chang Zheng Qin Fang Zi No.000088332 | No.2-302, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 78.13 | None |
| 14 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266060 | Qin Huang Dao Shi Fang Chang ZhengQin Fang Zi No.000088337 | No.1-302, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 78.13 | None |
| 15 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266061 | Qin Huang Dao Shi Fang Chang Zheng Qin Fang Zi No.000088314 | No.1-102, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 78.13 | None |

180

BNBMPLC0009852

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| 16 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266062 | Qin Huang Dao Shi Fang Chang Zheng Qin Fang Zi No.000088336 | No.1-202, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residence | 78.13 | None |
| 17 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266063 | Qin Huang Dao Shi Fang Chang Zheng Qin Fang Zi No.000088339 | No.3-501, Building 10#, Section C, Oriental Pearl Community, Haigang District | Residential | 90.38 | None |
| 18 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266064 | Qin Huang Dao Shi Fang Chang Zheng Qin Fang Zi No.000088305 | No.1-101, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residential | 70.76 | None |
| 19 | Taishan Gypsum Co. Ltd. | Qin Ji Guo Yong (2014) No.002-266065 | Qin Huang Dao Shi Fang Chang Zheng Qin Fang Zi No.000088306 | No.2-502, Building 9#, Section C, Oriental Pearl Community, Haigang District | Residential | 78.13 | None |
| 20 | Hubei Taishan Building Materials Co., Ltd. | Jing Guo Yong (2004) No.0104050256 | Jing Men Shi Fang Quan Zheng Duo Dao Qu Zi No.10004700 | Duodao High Technology Development Area | Factory building/Dormitory/Residential | 21,960.00 | None |
| 21 | Hubei Taishan Building Materials Co., Ltd. | Jing Guo Yong (2004) No.0104050256 | Jing Men Shi Fang Quan Zheng Duo Dao Qu Zi No.10004701 | Duodao High Technology Development Area | Office occupancy/Factory building | 3,420.51 | None |
| 22 | Hubei Taishan Building Materials Co., Ltd. | Jing Guo Yong (2004) No.0104050256 | Jing Men Shi Fang Quan Zheng Kai Fa Qu Zi No.10010754 | Production Workshop, Product Warehouse (of Taishan Building Materials), No.19, Yingchun Avenue, High Technology Development Area | Industrial, Warehousing | 10,914.60 | None |
| 23 | Hubei Taishan | Jing Guo Yong (2004) | Jing Men Shi Fang Quan Zheng Kai | 3 domitory buildings (of Taishan Building | Dormitory | 3,953.04 | None |

181

BNBMPLC0009853

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
|  | Building Materials Co. Ltd. | No.01040500256 | Fa Qu Zi No.10010914 | Materials), No.19, Yingchun Avenue, High Technology Development Area |  |  |  |
| 24 | Hubei Taishan Building Materials Co. Ltd. | Jing Guo Yong (2004) No.01040500256 | Jing Men Shi Fang Quan Zheng Kai Fa Qu Zi No.10010915 | 3 factory buildings (of Taishan Building Materials), No.19, Yingchun Avenue, High Technology Development Area | Industrial | 8,716.38 | None |
| 25 | Hubei Taishan Building Materials Co., Ltd. | Jing Guo Yong (2004) No.01040500256 | Jing Men Shi Fang Quan Zheng Kai Fa Qu Zi No.10010916 | 1 dormitory building (of Taishan Building Materials), No.19, Yingchun Avenue, High Technology Development Area | Dormitory | 3,924.48 | None |
| 26 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063926 | West 1#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Production Workshop | 19,903.97 | None |
| 27 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063927 | West 2#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Office | 1,756.83 | None |
| 28 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063928 | West 3#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Dormitory | 546 | None |
| 29 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063941 | West 6#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Garage | 28 | None |
| 30 | Taishan | An Qiu Fang Quan | An Qiu Fang Quan | West 7#, | Janitor's room | 48.68 | None |

182

BNBMPLC0009854

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Gypsum (Weifang) Co. Ltd. | (2010) No.030 | Zheng Xin An Zi No.0063942 | Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | | | |
| 31 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063943 | West 8#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Janitor's room | 39.99 | None |
| 32 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063944 | West 9#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Workshop | 1,246.16 | None |
| 33 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063945 | West 10#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Workshop | 1,450.13 | None |
| 34 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063946 | West 11#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Water pump house | 125.24 | None |
| 35 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063947 | West 12#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Phosphogypsum shed | 1,609.25 | None |
| 36 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063948 | West 4#, Xuejiazhuang Village, Anqiu Economic and Technological Development Zone | Dormitory | 546 | None |
| 37 | Taishan Gypsum (Weifang) | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Xin An Zi No.0063949 | West 5#, Xuejiazhuang Village, Anqiu Economic and | Kitchen | 75.6 | None |

BNBMPLC0009855

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Co. Ltd. | | | Technological Development Zone | | | |
| 38 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Cheng Qu Zi No.0093400 | 13#, Anqiu Economic and Technological Development Zone | Dormitory building | 1142.78 | None |
| 39 | Taishan Gypsum (Weifang) Co. Ltd. | An Guo Yong (2010) No.030 | An Qiu Fang Quan Zheng Cheng Qu Zi No.0093401 | 14#, Anqiu Economic and Technological Development Zone | Dormitory building | 4078.14 | None |
| 40 | Taishan Gypsum (Jiangyin) Co. Ltd. | Cheng Tu Guo Yong (2010) No.19459 | Cheng Fang Quan Zheng Jiang Yin Zi No.fsg0009730 | 9 Yishan Road, Shengang Town, Jiangyin City | Non-residential | 21,358.78 | None |
| 41 | Taishan Gypsum (Jiangyin) Co. Ltd. | Cheng Tu Guo Yong (2009) No.28914 | Cheng Fang Quan Zheng Jiang Yin Zi No.fsg0006471 | 9 Yishan Road, Shengang Town, Jiangyin City | Non-residential | 19,722.02 | None |
| 42 | Fuxin Taishan Building Materials Co., Ltd. | Fu Xin Guo Yong (2007) Zi No.20 | Fu Fang Quan Zheng Hai Zhou Qu Zi No.001-13-97 | Northern Section, Pingxi Industrial Park, Haizhou District | Dormitory | 4,432.63 | None |
| 43 | Fuxin Taishan Building Materials | Fu Xin Guo Yong (2007)Zi No.20 | Fu Fang Quan Zheng Hai Zhou Qu Zi No.001-13-98 | Northern Section, Pingxi Industrial Park, Haizhou District | Factory building | 15,571.43 | None |
| 44 | Fuxin Taishan Building Materials | Fu Xin Guo Yong (2007)Zi No.20 | Fu Fang Quan Zheng Hai Zhou Qu Zi No.001-13-99 | Northern Section, Pingxi Industrial Park, Haizhou District | Office building | 906.5 | None |
| 45 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2010) Zi No.00032288 | Building 6#, Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town | Industrial | 3,744.00 | None |

184

BNBMPLC0009856

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| 46 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2010) Zi No.00032289 | Building 1#, Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town | Office building | 1,087.08 | None |
| 47 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2010) Zi No.00032290 | Building 5#, Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town | Industrial | 16,800.00 | None |
| 48 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2010) Zi No.00032291 | Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town Building 2# | Other | 928.06 | None |
| 49 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2010) Zi No.00032292 | Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town Building 3# | Independent residence | 5,430.06 | None |
| 50 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2012) Zi No.00037919 | Building 9#, Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town | Industrial warehousing | 9,406.62 | None |
| 51 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2012) Zi No.00037920 | Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town Building 7# | Industrial warehousing | 5,430.12 | None |
| 52 | Taishan Gypsum (Henan) Co. Ltd. | Yan Guo Yong (2010) No.080038 | Yan Shi Shi Fang Quan Zheng (2012) Zi No.00037922 | Shouyangshan Industrial Park, North Side of Beihuan Road, Shouyangshan Town Building 8# | Industrial | 4,100.30 | None |
| 53 | Taishan | Tong Guo Yong | Fang Di Quan | Factory Building 2# | Factory building | 3,877.47 | Mortgaged |

185

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Gypsum (Tongling) Co. Ltd. | (2008) No.426 | Zheng Tong Fang (2014) Zi No.02082 | (of Taishan Gypsum), Tongling Jinqiao Industry Zone | | | Mortgaged |
| 54 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2014) Zi No.02083 | Factory Building 1# (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Factory building | 17,013.60 | Mortgaged |
| 55 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2014) Zi No.02084 | Technology Building #1 (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Science and technology | 4,139.22 | Mortgaged |
| 56 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2014) Zi No.02085 | Technology Building #2 (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Science and technology | 3,900.72 | Mortgaged |
| 57 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2014) Zi No.02482 | Canteen,1–2F Office Building (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Canteen | 465.32 | Mortgaged |
| 58 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2014) Zi No.02483 | 1–3F Office Building (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Office | 1,304.25 | Mortgaged |
| 59 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2015) Zi No.08886 | high-end gypsum board expanded workshop (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Workshop | 5,065.30 | None |
| 60 | Taishan Gypsum (Tongling) Co. Ltd. | Tong Guo Yong (2008) No.426 | Fang Di Quan Zheng Tong Fang (2015) Zi No.08887 | High-end gypsum board factory building (of Taishan Gypsum), Tongling Jinqiao Industry Zone | Factory building | 9,351.50 | None |
| 61 | Taishan Gypsum (Baotou) Co. | Tu Guo Yong (2015)Zi No.034 | Meng Fang Quan Zheng Nei Meng Gu Zi Zhi Qu Zi | Goumen Town Industrial Park, Tuyou Banner, Baotou City, | Industrial | 1,207.21 | None |

186

BNBMPLC0009858

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Ltd. | | No.18701090320 | Inner Mongolia Autonomous Region | | | None |
| 62 | Taishan Gypsum (Baotou) Co. Ltd. | Tu Guo Yong (2015)Zi No.034 | Meng Fang Quan Zheng Nei Meng Gu Zi Zhi Qu Zi No.18701090322 | Goumen Town Industrial Park, Tuyou Banner, Baotou City, Inner Mongolia Autonomous Region | Industrial | 14,198.08 | None |
| 63 | Taishan Gypsum (Baotou) Co. Ltd. | Tu Guo Yong (2015)Zi No.034 | Meng Fang Quan Zheng Nei Meng Gu Zi Zhi Qu Zi No.18701090322 | Goumen Town Industrial Park, Tuyou Banner, Baotou City, Inner Mongolia Autonomous Region | Residential | 5,439.65 | None |
| 64 | Taishan Gypsum (Baotou) Co. Ltd. | Tu Guo Yong (2015)Zi No.034 | Meng Fang Quan Zheng Nei Meng Gu Zi Zhi Qu Zi No.18701090322 | Goumen Town Industrial Park, Tuyou Banner, Baotou City, Inner Mongolia Autonomous Region | Office | 1,026.56 | None |
| 65 | Taishan Gypsum (Yinchuan) Co. Ltd. | Yin Guo Yong (2009) No.08321 | Fang Quan Zheng Xi Xia Qu Zi No.2009015287 | Plate-making workshop and Pulverization workshop,221 Jiaming Street, Yinchuan Economic and Technological Development Area, Xixia District | Workshop | 5,092.92 | None |
| 66 | Taishan Gypsum (Yinchuan) Co. Ltd. | Yin Guo Yong (2010) No.04116 | Fang Quan Zheng Xi Xia Qu Zi No.2012060054 | Production Workshop,101 West Jimin Road, Xixia District | Workshop | 19,004.71 | None |
| 67 | Taishan Gypsum (Yinchuan) Co. Ltd. | Yin Guo Yong (2010) No.04116 | Fang Quan Zheng Xi Xia Qu Zi No.2012060055 | Staff Apartment Building,101 West Jimin Road, Xixia District | Apartment | 5,480.94 | None |
| 68 | Taishan Gypsum (Yinchuan) | Yin Guo Yong (2010) No.04116 | Fang Quan Zheng Xi Xia Qu Zi No.2012060056 | 101 West Jimin Road, Xixia District, Employee Canteen | Canteen | 513.92 | None |

187

BNBMPLC0009859

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| 69 | Taishan Gypsum (Yinchuan) Co. Ltd. | Yin Guo Yong (2010) No.04116 | Fang Quan Zheng Xi Xia Qu Zi No.2012060057 | 101 West Jimin Road, Xixia District Office building | Office | 947.49 | None |
| 70 | Taishan Gypsum (Shaanxi) Co. Ltd. | Wei Lin Guo Yong (2009) No.068 | Wei Fang Quan Zheng Deng You Zi No.230374-1 | 1#,2#,3#, Weibei Industrial Park | Office | 12,594.12 | |
| 71 | Taishan Gypsum (Shaanxi) Co. Ltd. | Wei Lin Guo Yong (2009) No.068 | Wei Fang Quan Zheng Deng You Zi No.230374-2 | 4#,5#, Weibei Industrial Park | Other | 4,595.00 | None |
| 72 | Taishan Gypsum (Shaanxi) Co. Ltd. | Wei Lin Guo Yong (2009) No.068 | Wei Fang Quan Zheng Deng You Zi No.230710 | 6F (Factory building), Taishan Gypsum (Shaanxi) Co. Ltd., Weinan Economic and Technological Development Zone | — | 14,899.81 | None |
| 73 | Taishan Gypsum (Yunan) Co. Ltd. | Yi Liu Guo Yong (2009) No.Bian 19 | Yi Fang Quan Zheng Yi Men Xian Zi No.0020297 | Sanjia Village, Liujie Town, Yinmen County | Complex building | 27,284.80 | Mortgaged |
| 74 | Taishan Gypsum (Sichuan) Co. Ltd. | Shi Guo Yong (2016) No.00189 | Shi Fang Quan Zheng Jing Kai Qu Zi No.C0010097 1-1 | Canteen of Taishan Gypsum (Sichuan) Co. Ltd.,20 Lanlian Avenue, Shifang Economic Development Zone (Northern Section) | Canteen | 582.9 | None |
| 75 | Taishan Gypsum (Sichuan) Co. Ltd. | Shi Guo Yong (2016) No.00189 | Shi Fang Quan Zheng Jing Kai Qu Zi No.C0010100 1-1 | Shift Workers' Building #1 of Taishan Gypsum (Sichuan) Co. Ltd.,20 Lanlian Avenue, Shifang Economic Development Zone | Residential | 3,727.13 | None |

188

BNBMPLC0009860

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | | | | (Northern Section) | | | |
| 76 | Taishan Gypsum (Sichuan) Co. Ltd. | Shi Guo Yong (2016) No.00189 | Shi Fang Quan Zheng Jing Kai Qu Zi No.C0010112 1-1 | Shift Workers' Building #2 of Taishan Gypsum (Sichuan) Co. Ltd.,20 Lantian Avenue, Shifang Economic Development Zone (Northern Section) | Residential | 3,892.58 | None |
| 77 | Taishan Gypsum (Sichuan) Co. Ltd. | Shi Guo Yong (2016) No.00189 | Shi Fang Quan Zheng Jing Kai Qu Zi No.C0010134 1-1 | Office building of Taishan Gypsum (Sichuan) Co. Ltd.,20 Lantian Avenue, Shifang Economic Development Zone (Northern Section) | Office | 892.21 | None |
| 78 | Taishan Gypsum (Sichuan) Co. Ltd. | Shi Guo Yong (2016) No.00189 | Shi Fang Quan Zheng Jing Kai Qu Zi No.C0010135 1-1 | Factory building of Taishan Gypsum (Sichuan) Co. Ltd.,20 Lantian Avenue, Shifang Economic Development Zone (Northern Section) | Production building | 26,145.83 | None |
| 79 | Taishan Gypsum (Hubei) Co. Ltd. | Wu Xue Guo Yong (2012) No.030605263 | Wu Xue Shi Fang Quan Zheng Wu Ban Zi No.000040276 | (Office Building) to the East of Wuhan Road, Lanzhou Community, Tianzheng District, Wuxue City | Office occupancy | 1,404.36 | None |
| 80 | Taishan Gypsum (Hubei) Co. Ltd. | Wu Xue Guo Yong (2012) No.030605263 | Wu Xue Shi Fang Quan Zheng Wu Ban Zi No.000040277 | (Staff Canteen) to the East of Wuhan Road, Lanzhou Community, Tianzheng District, Wuxue City | Complex building | 790.5 | None |
| 81 | Taishan Gypsum (Hubei) Co. Ltd. | Wu Xue Guo Yong (2012) No.030605263 | Wu Xue Shi Fang Quan Zheng Wu Ban Zi No.000040278 | (Workshops #1, #2) to the East of Wuhan Road, Lanzhou Community, Tianzheng District, Wuxue City | Industrial building | 35,280.00 | None |

189

BNBMPLC0009861

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| 82 | Taishan Gypsum (Hubei) Co. Ltd. | Wu Xue Guo Yong (2012) No.030605263 | Wu Xue Shi Fang Quan Zheng Wu Ban Zi No.000040279 | (Dormitory) to the East of Wuhan Road, Lanzhou Community, Tianzheng District, Wuxue City | Residential occupancy | 6,452.76 | None |
| 83 | Taishan Gypsum (Liaocheng) Co. Ltd. | Guan Guo Yong (2011) No.1054 | Guan Fang Quan Zheng Guan Xian Zi No.0012474 | Building 2 #, Plot 543503, Sannainaimiao Village, Dingyuanzhai Township, Guan County, to the south of National Highway #309, Guan County | Industrial building | 2,656.89 | None |
| 84 | Taishan Gypsum (Liaocheng) Co. Ltd. | Guan Guo Yong (2011) No.1054 | Guan Fang Quan Zheng Guan Xian Zi No.0012475 | Building #1, Plot 543503, Sannainaimiao Village, Dingyuanzhai Township, Guan County, to the south of National Highway #309, Guan County | Industrial building | 4,431.36 | None |
| 85 | Taishan Gypsum (Liaocheng) Co. Ltd. | Guan Guo Yong (2011) No.1054 | Guan Fang Quan Zheng Guan Xian Zi No.0012476 | Building #3, Plot 543503, Sannainaimiao Village, Dingyuanzhai Township, Guan County, to the south of National Highway #309, Guan County | Industrial building | 1,650.06 | None |
| 86 | Taishan Gypsum (Liaocheng) Co. Ltd. | Guan Guo Yong (2011) No.1054 | Guan Fang Quan Zheng Guan Xian Zi No.0012477 | Building #4, Plot 543503, Sannainaimiao Village, Dingyuanzhai Township, Guan County, to the south of National Highway #309, Guan County | Industrial building | 28,752.65 | None |
| 87 | Taishan Gypsum (Chongqing) | 203 Fang Di Chang 2010 Zi No.10283 | 203 Fang Di Chang 2015 Zi No.18387 | Factory building #2, Ancillary 3#,65 Road Junction, Luohuang | Industrial building | 7,814.22 | None |

190

BNBMPLC0009862

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Co. Ltd. | | | Town, Jiangjin District | | | |
| 88 | Taishan Gypsum (Chongqing) Co. Ltd. | 203 Fang Di Zheng 2010 Zi No.10284 | 203 Fang Di Zheng 2015 Zi No.18395 | Dormitory building #3, Ancillary 3#,65 Road Junction, Luohuang Town, Jiangjin District | Other building | 2,465.60 | None |
| 89 | Taishan Gypsum (Chongqing) Co. Ltd. | 203 Fang Di Zheng 2010 Zi No.10285 | 203 Fang Di Zheng 2015 Zi No.18386 | Office building #1, Ancillary 3#,65 Road Junction, Luohuang Town, Jiangjin District | Office occupancy | 1,684.43 | None |
| 90 | Taishan Gypsum (Chongqing) Co. Ltd. | 203 Fang Di Zheng 2015 Zi No.18348 | 203 Fang Di Zheng 2015 Zi No.18348 | Ancillary 3# Shift Workers' Building,65 Road Junction, Luohuang, Jiangjin District, Chongqing Municipality | Other building | 3,062.13 | None |
| 91 | Taishan Gypsum (Chongqing) Co. Ltd. | 203 Fang Di Zheng 2015 Zi No.18358 | 203 Fang Di Zheng 2015 Zi No.18358 | Ancillary 3#,65 Road Junction, Luohuang, Jiangjin District, Chongqing Municipality | Industrial building | 5,871.18 | None |
| 92 | Taishan Gypsum (Weihai) Co. Ltd. | Ru Guo Yong (2014) No.0154 | Ru Shan Fang Quan Zheng Xia Chu Zi No.201506918 | Building #7-7, Jintai Road, Xiachu Town | Workshop | 19,628.25 | None |
| 93 | Taishan Gypsum (Weihai) Co. Ltd. | Ru Guo Yong (2014) No.0155 | Ru Shan Fang Quan Zheng Xia Chu Zi No.201506919 | Building #7-1, Jintai Road, Xiachu Town | Office | 726.34 | None |
| 94 | Taishan Gypsum (Weihai) Co. Ltd. | Ru Guo Yong (2014) No.0155 | Ru Shan Fang Quan Zheng Xia Chu Zi No.201506920 | Building #7-2, Jintai Road, Xiachu Town | Canteen | 569.25 | None |
| 95 | Taishan Gypsum (Weihai) Co. Ltd. | Ru Guo Yong (2014) No.0155 | Ru Shan Fang Quan Zheng Xia Chu Zi No.201506923 | Building #7-3, Jintai Road, Xiachu Town | Shift Workers' Building | 4,977.38 | None |
| 96 | Taishan | Feng Guo Yong | Feng Fang Quan | 1F, Building #5, No.5 | Workshop | 19,004.71 | None |

191

BNBMPLC0009863

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | Gypsum (Jiangxi) Co. Ltd. | (2009) No.A0045 | Zheng Gong Ye Yuan Zi No.2015003672 | Xiaoying Road, Fengcheng Industrial Park | | | None |
| 97 | Taishan Gypsum (Jiangxi) Co. Ltd. | Feng Guo Yong (2009) No.A0045 | Feng Fang Quan Zheng Gong Ye Yuan Zi No.2015003673 | ~6 F, Building # 4, No.5 Xiaoying Road, Fengcheng Industrial Park | Dormitory building | 3,141.11 | None |
| 98 | Taishan Gypsum (Jiangxi) Co. Ltd. | Feng Guo Yong (2009) No.A0045 | Feng Fang Quan Zheng Gong Ye Yuan Zi No.2015003674 | ~5 F, Building #3, No.5 Xiaoying Road, Fengcheng Industrial Park | Dormitory building | 2,618.32 | None |
| 99 | Taishan Gypsum (Jiangxi) Co. Ltd. | Feng Guo Yong (2009) No.A0045 | Feng Fang Quan Zheng Gong Ye Yuan Zi No.2015003675 | 1~ 2 F, Building #1, No.5 Xiaoying Road, Fengcheng Industrial Park | Office building | 806.56 | None |
| 100 | Taishan Gypsum (Jiangxi) Co. Ltd. | Feng Guo Yong (2009) No.A0045 | Feng Fang Quan Zheng Gong Ye Yuan Zi No.2015003676 | Fengcheng Industrial Park Xiaoying Road 5 2 Building #,1~ 2 F | Canteen | 506.22 | None |
| 101 | Taishan Gypsum (Chaohu) Co. Ltd. | Chao Guo Yong (2012) No.002250 | Fang Di Quan Zheng Chao Hu Shi Zi No.356266 | Office Building, Sanfen Village Industrial Park, Tongyang Town, Chaohu City | Office building | 1,396.52 | None |
| 102 | Taishan Gypsum (Chaohu) Co. Ltd. | Chao Guo Yong (2012) No.002250 | Fang Di Quan Zheng Chao Hu Shi Zi No.356267 | Plate-making workshop #1, Sanfen Village Industrial Park, Tongyang Town, Chaohu City | Production building | 29,720.87 | None |
| 103 | Taishan Gypsum (Chaohu) Co. Ltd. | Chao Guo Yong (2012) No.002250 | Fang Di Quan Zheng Chao Hu Shi Zi No.356268 | Dormitory building, Sanfen Village Industrial Park, Tongyang Town, Chaohu City | Dormitory building | 4,209.48 | None |
| 104 | Taishan Gypsum (Chaohu) Co. Ltd. | Chao Guo Yong (2012) No.002250 | Fang Di Quan Zheng Chao Hu Shi Zi No.356269 | Plate-making workshop #2, Sanfen Village Industrial Park, Tongyang Town, | Production building | 3,722.63 | None |

BNBMPLC0009864

| No. | Property owner | Land use right certificate number | Property ownership certificate number | Location | Planned use/house design use | Floor area (m²) | Mortgage status |
|---|---|---|---|---|---|---|---|
| | | | | Chaohu City | | | |
| 105 | Taishan Gypsum (Chaohu) Co. Ltd. | Chao Guo Yong (2012) No.002250 | Fang Di Quan Zheng Chao Hu Shi Zi No.356270 | Complex Building, Sanfen Village Industrial Park, Tongyang Town, Chaohu City | Complex Building | 2,583.36 | None |
| 106 | Taishan Gypsum (Guangdong) Co. Ltd. | Bo Fu Guo Yong (2009) No.90929 | Yue Fang Di Quan Zheng Bo Luo Zi No.1100004297 | Muyuling Section of Lidong Village Committee, Yuanzhou Town, Boluo County | Industrial | 2,877.36 | None |
| 107 | Taishan Gypsum (Guangdong) Co. Ltd. | Bo Fu Guo Yong (2009) No.90929 | Yue Fang Di Quan Zheng Bo Luo Zi No.1100004295 | Muyuling Section of Lidong Village Committee, Yuanzhou Town, Boluo County | Industrial | 2,695.74 | None |
| 108 | Taishan Gypsum (Guangdong) Co. Ltd. | Bo Fu Guo Yong (2009) No.90929 | Yue Fang Di Quan Zheng Bo Luo Zi No.1100004298 | Muyuling Section of Lidong Village Committee, Yuanzhou Town, Boluo County | Industrial | 821.60 | None |
| 109 | Taishan Gypsum (Guangdong) Co. Ltd. | Bo Fu Guo Yong (2009) No.90929 | Yue Fang Di Quan Zheng Bo Luo Zi No.1100004296 | Muyuling Section of Lidong Village Committee, Yuanzhou Town, Boluo County | Industrial | 476.00 | None |
| 110 | Taishan Gypsum (Guangdong) Co. Ltd. | Bo Fu Guo Yong (2009) No.90929 | Yue Fang Di Quan Zheng Bo Luo Zi No.1100004294 | Muyuling Section of Lidong Village Committee, Yuanzhou Town, Boluo County | Industrial | 19,563.00 | None |
| 111 | Taishan Gypsum (Xuancheng) Co. Ltd. | Xuan Guo Yong (2014) No.2275 | Xuan Fang Di Quan Zheng Xuan Zhou Zi No.00230594 | Office Building, Xuanzhou Economic Development Zone (Northern Section) | Office | 888.60 | None |
| 112 | Taishan Gypsum (Xuancheng) Co. Ltd. | Xuan Guo Yong (2014) No.2275 | Xuan Fang Di Quan Zheng Xuan Zhou Zi No.00230595 | Dormitory Building 2#, Xuanzhou Economic Development Zone (Northern Section) | Dormitory | 3,026.18 | None |
| 113 | Taishan Gypsum (Xuancheng) | Xuan Guo Yong (2014) No.2275 | Xuan Fang Di Quan Zheng Xuan Zhou Zi No.00230596 | Workshop 1#, Xuanzhou Economic Development Zone | Workshop | 29,349.03 | None |

193

BNBMPLC0009865