# EXHIBIT B

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION** | **MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON** |
| *Germano, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd., et al.*, Case No. 09-6687 (E.D.La.); | |
| *Gross, et al. v. Knauf Gips, KG, et al.*, Case No. 09-6690 (E.D.La.); | |
| *Wiltz, et al. v. Beijing New Building Materials Public Limited Co., et al.*, Case No 10-361 (E.D.La.); | |
| *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*, Civ. Action No. 11-1672 (E.D.La.); | |
| *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*, Civ. Action No. 11-1395 (E.D.La.); | |
| *Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*, Civ. Action No. 11-1673 (E.D.La.) | |

**DECLARATION OF RONALD E. WRIGHT, P.E.**

1.      I graduated with a Bachelor of Science in Civil Engineering and a Masters of

Business Administration degrees from the University of Toledo, Ohio.  I am a Licensed

Professional Engineer in the states of Ohio, North Carolina, South Carolina, Virginia, Maryland,

Pennsylvania, New Jersey, Florida, Alabama, and Mississippi, and have expertise in property

damage and remediation consulting.  I have been involved in construction, remediation, and

implementation of projects for over 37 years.  I am currently a principal of the firm, Berman &

Wright Architecture, Engineering & Planning LLC ("Berman & Wright"), where I have

performed forensic investigations and provided opinions regarding construction issues and

building problems that included developing the scope of necessary repair and establishing the

cost via quotes and estimates to make the repairs.  I have formed opinions regarding these

construction issues by employing standard techniques based on my technical education and

training, hands-on field experience including investigations of hundreds of buildings, and the

subsequent remediation needed to address building problems and storm damage.  I have also

conducted significant research of publications and studies done by other forensic investigators

and trade associations, and I have reviewed national standards and industry guidelines.  I have

been retained in numerous matters to provide expert opinions regarding building repair.  My

curriculum vitae is attached as Exhibit 1, and it includes a listing of those depositions, hearings,

and trials in which I have provided expert testimony.  My hourly rate for services rendered on

this matter is $250/hour (expert testimony during deposition and trial at 1.5 times rate).  All

opinions expressed herein are expressed to a reasonable degree of certainty within my fields of

expertise.


2.      I have been asked to determine the remediation damages for a portion of a class

of buildings in 11 states, but primarily in the Gulf and Southeastern U.S. states.  These

buildings were identified on Plaintiffs' Exhibit 79 for the June 9, 2015 Rule 55(b) damages

hearing.  The damages determinations for Exhibit 79 were done by my colleagues at Berman

& Wright who assisted me when I developed this damages methodology in prior work,

including the *Germano* case.  I was unavailable for the June 9, 2015 Rule 55(b) Hearing due to personal family reasons. I have reviewed the transcript and exhibits from the June 9, 2015 Hearing. Since June 9, 2015, PSC Counsel have limited that list of buildings to 1,969 properties, and those are identified on the spreadsheet filed with this Declaration. Counsel has instructed me to calculate remediation damages only, and not Alternative Living Expenses, Loss of Use and Enjoyment, or any other form of damage associated with Chinese Drywall. The square footage data for the 1,969 buildings is presented in Exhibit 2.  The square footage data was developed and verified by Counsel for the PSC based on Plaintiff Fact Sheets (and attachments such as blueprints) and County Property records. Based on this data, the cumulative total for the 1,969 buildings is 4,123,971 square feet (Exhibit 2).

3.      In a prior legal proceeding in the *Germano* case – the February 19-22, 2010 remediation trial for the Plaintiff Intervenors (hereinafter the "*Germano* Remediation Proceeding") whose residences contained Taishan Drywall - I provided testimony at trial regarding the development of a scope of work to remediate these residential units to return them to their pre-damaged condition.  This remediation scope of work, which ultimately was adopted by the Court in the *Germano* FOFCOL (Rec. Doc. 2380 (04/08/2010)), is very similar to that utilized by Florida builders who did Chinese Drywall home remediation, such as Beazer Homes.  It is also similar to the scope of work recommended by the Consumer Product Safety Commission ("CPSC").  This scope of work included (1) removal and replacement of all drywall in living space and garages (where there are garages); (2) removal and replacement of electrical systems including wiring, low voltage devices, fixtures, controls, and sensors; (3) removal and replacement of HVAC air handler units, compressor units, and ductwork; (4)

removal and replacement of appliances; (5) removal and replacement of copper plumbing lines, fittings, and fixtures; (6) removal and replacement of carpeting, hardwood and vinyl flooring, and protection/possible replacement of hard tile flooring; (7) removal and replacement of all doors, cabinets, countertops, trim, crown molding, and baseboard; and (8) replacement of all ceiling and wall insulation. This remediation scope of work for the Taishan Drywall residential units was subjected to two independent construction bids from Virginia general contractors. Evaluating these bids over the cross-section of residential units, the average cost of remediation for these types of residential units was $86/square foot. In reaching this determination, I also considered RS Means data, a standard reference in construction repair which provides estimates for the cost of materials and the costs of labor on a local, regional, and national basis. I also evaluated the need for a professional environmental inspection throughout and at the conclusion of the remediation to certify the remediation successfully returned the residential units to their pre-damage condition. I determined the cost of such an inspection and certification to be an additional 6% per residential unit remediation cost, which was not included in my estimate of $86/square foot. This remediation scope of work was adopted by the Court in the *Germano* FOFCOL (Rec. Doc. 2380). Furthermore, I evaluated the occurrence of premature failures of HVAC equipment and appliances in this cross-section of homes. In addition, I have performed remediation scope of work and damages estimates in other Chinese Drywall remediation scope and costs projects in Louisiana, Florida, Virginia, North Carolina, Alabama, Mississippi, and New Jersey. In those projects, I employed RS Means data and determined that the remediation scope of work and costs were generally consistent with the determinations made in *Germano*. I rely on all of this prior work

in evaluating the data available for the buildings identified in Exhibit 2 to make damages determinations.

4.       I have reviewed the FRE 1006 (Summary of Screening Data for Virginia Taishan Homes), Venture Supply Distribution Records; the Venture Supply Profile Form (10/6/09); the Taishan Gypsum Ltd. Manufacturer Profile Form (10/13/10); the RS Means data on local, regional, and national pricing for materials and labor, Chinese Drywall property remediation costs from Louisiana, Florida, Virginia, North Carolina, and New Jersey; a square footage spreadsheet of the 1,969 buildings in the Taishan Chinese Drywall class; and the Plaintiff Profile Forms (including inspection reports and photographs) for the class representatives: Eduardo and Carmen Amorin of 240 West End Drive #721, Punta Gorda, FL 33950; Albert and Betsy Butzer of 9519 26th Bay Street, Norfolk, VA 23518; Thomas and Virginia Spencer of 2481 Lakewood Manor Drive, Athens, GA 30606; Elliot and Angelina Everard of 3000 N. Palm Drive, Slidell, LA 70458; and John and Anna McGinn of 4301 Blackthorne Court, Virginia Beach, VA 23455. The residential units of the class representatives are of a similar type of construction, similar size, and similar time period of construction as the cross-section of residential units studied in the *Germano* Remediation Proceeding and in my work in other states.  The class representatives' residential units have experienced corrosion damage similar to the *Germano* Plaintiff Intervenor residential units, as well as the other Chinese Drywall residential units I have inspected in various states. Based on this documentation, it is clear that for each of the class representatives' residential units there is evidence of defective Chinese Drywall corrosion and product identification criteria as suggested by the CPSC Interim Guidance and the Florida Department of Health. Each of the class representatives' residential units

requires the same remediation that was recommended for the *Germano* Plaintiff Intervenors and adopted by the court. This data documents widespread distribution of Taishan Chinese Drywall in the Gulf and Southeastern U.S. states, as well as limited distribution in other states.  In reviewing the RS Means data for the cost of materials and the costs of labor from the 11 states where class members' properties are located, and in reviewing our own Chinese Drywall remediation cost data from other states, it is clear that the remediation scope of work estimate of $86 per square foot and the 6% inspection and certification fee (total updated to $107.83 in 2016 dollars on a nationwide basis) is a valid estimate for the expected costs of remediation in the 11 covered states.  The $86 per square foot determination was made in 2010 and must be adjusted to account for the subsequent increase in the costs of materials and the costs of labor in the 11 affected states.  To do this, I relied on RS Means data, and adjusted the $86 estimate to $101.73/square foot for the national average in 2016 dollars.  The conversion of these remediation costs and the addition of the inspection and certification fees results in a total square footage average cost in 2016 dollars of $107.83.  Calculations for this conversion are provided in Exhibit 3.  The national average cost was adjusted by a local factor in the calculation of damages for the properties.

5.      In reaching my damages estimates, I have employed three well accepted methods of estimation.  These three methods combine the strengths of *contractor bid pricing* on a house by house basis, *unit pricing* utilizing a professionally accepted database – RS Means, and *square footage pricing* (recognized by RS Means and other authorities).  *See e.g.,* Plaintiffs' Exhibit 27[1] (*RS Means Estimating Handbook (3d Ed)* at xix-xxii); Transcript

---

[1] References herein to Plaintiffs Exhibit #'s and Defendant Exhibit #'s are Exhibits from the June 9, 2015 Rule 55 (b)(2) hearing.  References to the Transcript herein are to the June 9, 2015 Rule 55(b)(2) hearing transcript.

at pp. 105:4-8, 110:16-21; pp.111:7-24, 114:8-9, 115:25-116:2, 128:7-9; 216:24-25, 217:7-9, 218:3-5; Defendants' Exhibit 4 (*How to Estimate with RS Means Data at 494-495*); Transcript at p. 182:2-3; Defendants' Exhibit 5 (*Estimating Building Costs with RS Means* at p. 494). All three methods have strengths, but importantly all are recognized in the professional literature and the combined use of three methods provides professionally acceptable estimates expressed in well accepted units of dollars/square foot of damage. ("The [square footage cost estimates] are based on the premise that all building types can be distilled to a cost per square foot of gross floor space." (quoting *Estimating Building Costs with RS Means* at p. 494, Defendants' Exhibit 5).

      6.     Cost per square foot remediation estimates for all properties in Ex. 2 which share fundamental common characteristics for Chinese Drywall remediation are reliable and appropriate here because:

- The scope of work and $ /sq. foot estimates are based on extensive historical experience and data in several states over several years. Transcript at pp. 127:19-128:19, 164:9-10.

- There is a consistent remediation scope of work that reflects a measure of damages reinforced by multiple estimation methods. Transcript at pp. 127:19-128:19, 164:9-10.

- The only part of a property impacted by reactive drywall is the *interior*. *Germano* FOFCOL at 58.

- The task of stripping a property to the studs and rebuilding does not present the same variability in costs as does an entirely new construction (*i.e.,* building a new house).  Transcript at pp. 161:25-162:9.

- With Chinese Drywall remediation, the bulk of the cost is nearly uniform demolition of the drywall and replacement of standard building materials – differences in finish from home to home will add to little variability to the total damages estimate.  *Id.*

- Estimations, even when they are competitive bids (performed by a builder personally inspecting the property), are still estimations.  As the American Association of Professional Estimators notes in a leading treatise, variations among several competitive bids can reach up to 30% with an average of 17% difference: "that if general contractors bidding with the same documents, can't get closer than a 15%-20% spread, it is unrealistic to guarantee an estimate to be within a specific, small percentage."  Defendants' Exhibit 7 at p. 77; *see also* Defendants' Exhibit 5 (Estimating with RS Means at 495 (noting square foot bids may vary 20%)).  Thus each estimation method is reliable but none is perfect.

7.     Relying on the data reviewed above, I have calculated damages for the buildings in Exhibit 2 (including remediation, post-remediation inspection, and certification CIH costs).

8.      The class damages amount = *remediation and inspection and clearance cost of buildings* [cost per square foot – i.e. $107.83 (national average cost) x adjustment by the applicable localized cost factor x square feet of buildings].  The formula for the total class remediation damages amount (including CIH costs) is the multiplication of the national average cost of $107.83 per square foot times the zip code specific RS Means cost data location factor times the available square footage data.  This formula is utilized and demonstrated in the spreadsheet for Exhibit 2b.  In sum, property damages to the class of 1,969 buildings in Exhibit 2 are $377,963,390.

Exhibits:
1.      Curriculum Vitae and Testimony Listing to 2016
2A.     Taishan Class Square Footage and Damages Summary
2B.     Property Listing and Square Footage Cost Calculation
3.      Damages Formula Conversion Worksheet

I declare under the penalty of perjury that the foregoing is true and correct.

_Ronald E. Wright_

Ronald E Wright, PE

_12-23-2016_

Date

# EXHIBIT 1



B
W
Berman & Wright
Architecture, Engineering & Planning, LLC.

# Ronald E. Wright, PE
Principal

**PROFESSIONAL SUMMARY**

Ron Wright has provided services to the construction industry since 1979. Mr. Wright's variety of experiences include Building Diagnostics, Design, Project Management, CPM scheduling, Claims Management, and Surety Contract Management. Mr. Wright is widely and highly regarded in the industry for his expertise in Building Diagnostics and has provided expert testimony in front of juries, arbitrators, judges, and mediators.

**PROFESSIONAL EXPERIENCE**

**Berman & Wright, Architecture, Engineering & Planning, LLC (Formerly Buric)**

| | |
|---|---|
| Principal | 2011 – Present |
| Chief Operating Officer | 2007 – 2011 |
| Vice President of Building Diagnostics Services | 2005 – 2007 |
| Senior Vice President | 2004 – 2006 |
| Vice President | 2000 – 2004 |
| Senior Project Consultant | 1995 – 2000 |
| Project Consultant | 1989 – 1995 |

Mr. Wright actively participates in providing services to owners, design professionals, contractors, and other participants in the construction field. Services provided include defining design and construction deficiencies; completing construction code and technical analysis; determining and documenting causes of building deterioration in order to define corrections; estimating costs of repairs and managing projects through rehabilitation, inclusive of cost monitoring and controls; administering contracts; and scheduling.

**H. C. Rummage, Inc.**

| | |
|---|---|
| Project Manager and Estimator | 1987 – 1989 |

Mr. Wright worked in the capacities of Project Manager and Estimator constructing commercial and industrial projects for the general contractor. His responsibilities included initiating and developing contracts with Clients; developing project estimates and establishing contract amounts; performing project management duties including project schedules, developing and finalizing subcontracts and materials purchases; and closeout of projects. Additionally, for design-build projects, Mr. Wright developed project construction documents that included engineering design.



**Bench Mark Builders, Inc.**
Project Manager and Estimator                                                    1984 – 1987

Mr. Wright worked in the roles of Project Manager and Estimator to construct commercial and industrial projects for a general contractor.  Mr. Wright's responsibilities included initiating and developing contracts with Clients; developing project estimates and establishing contract amounts; performing project management duties including project schedules, developing and finalizing subcontracts and materials purchases, and closeout of projects.  Additionally, for design-build projects, Mr. Wright developed project construction documents that included design engineering.

**Owens-Illinois Inc.**
Staff Engineer                                                                          1979 - 1984

Mr. Wright work in the role of Staff Engineer by performing design engineering and by serving as owner's representative on construction projects for over twenty glass manufacturing plants. His duties included site reviews to establish construction needs, develop drawings and specifications for projects performed by contractors or in-house personnel, coordinate project work, develop cost estimates for budget purposes, meet with materials suppliers and manufacturers to evaluate products to be used within construction, and perform on-site management of project work during major glass plant renovations or new construction projects.

**EDUCATION**

| University of Toledo | | Toledo, Ohio |
|---|---|---|
| Master of Business Administration | | June 1984 |
| Bachelor of Science in Civil Engineering | | June 1979 |

**PROFESSIONAL LICENSE**

Registered Professional Engineer

| Ohio | License No. E-48776 | May 1984 |
|---|---|---|
| North Carolina | License No. 012130 | October 1984 |
| South Carolina | License No. 10583 | July 1985 |
| Virginia | License No. 036280 | June 2001 |
| Maryland | License No. 0029570 | March 2004 |
| New Jersey | License No. GE45073 | June 2004 |
| Mississippi | License No. 20672 | March 2012 |
| Alabama | License No. 32709-E | May 2012 |
| Florida | License No. 74971 | August 2012 |
| Pennsylvania | License No. 080264 | September 2012 |



**PROFESSIONAL MEMBERSHIPS**

American Architectural Manufacturers Association
American Society for Testing and Materials
International Code Council
Professional Engineers of North Carolina
American Society of Civil Engineers
Tau Beta Pi, Engineering Honorary Fraternity

**PROFESSIONAL PUBLICATION**

- Wright, Ron. "The Mold Challenge in Construction," Construction Claims Advisor, May 2005.

**CURRENT PROJECTS LIST**

Copper Ridge Condominiums                                    Charlotte, NC
Views at Hudson Pointe Condominiums                          North Bergen, NJ
Chinese Drywall Class Action with Taishan                    National
Dahlquist Residence                                          Bristol, VA
First Jefferson Centre                                       Louisville, KY



Ronald E. Wright, PE lectures on a variety of construction-related topics including Building Diagnostics. The following is a listing of seminars Mr. Wright has presented:

| LISTING OF SEMINARS PRESENTED | |
|---|---|
| **Date** | **Topic** |
| 2016 | Virginia CLE "Contract Documents Impacts to the Building Envelope" Seminar Presentation for 37th Annual Construction Law and Public Contracts; Charlottesville, Virginia |
| 2016 | Southeast Virginia CAI "Building Diagnostics Issues" Educational Presentations to Property Managers and Owners; Williamsburg and Virginia Beach, Virginia |
| 2012 | Senior Summit: Panelist for open forum Q & A; Manchester, New Jersey |
| 2010 | Associated Owners & Developers 14th Annual Construction Industry Conference "How Owners and Contractors can Control Project Risk" Seminar presentation for Dealing With Construction and Design Defects; Atlanta, Georgia |
| 2008 | Lorman Education Services "Condominium Construction Issues in North Carolina", Seminar Presentation for Building Diagnostics; Raleigh, North Carolina |
| 2005 | "Mealey's Construction Defect & Mold Litigation Conference", Panel member in presentation on "Hot Topics in Construction Defect Litigation - Defective Product Round-up"; Phoenix, Arizona' |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Cleveland, Ohio |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Akron, Ohio |
| 2004 | Lorman Education Services "Advances in Environmental Mold Issues" Fairfax County Government Seminar Presentation for Mold and Building Diagnostics; Fairfax, Virginia |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Cleveland, Ohio |
| 2003 | The "Contractor's Construction Superconference" Presentation for "What Owners Need to Know About Delay and Disruption Claims"; San Francisco, California |
| 2003 | Lorman Education Services "Advances in Environmental Mold Issues in Virginia" Seminar Presentation for Mold and Building Diagnostics; Arlington, Virginia |
| 2002 | North Carolina Academy of Trial Lawyers "Toxic Mold and Construction Defects" Seminar Presentation for Using the Forensic Engineer to Build the Case; Raleigh, North Carolina |
| 2002 | The "Contractor's Construction Superconference" Presentation for Mold and Building Problems Investigations; San Francisco, California |
| 2001 | Waterproofing Contractors Association, Inc. "Construction Pitfalls and |



| | |
|---|---|
| | Solutions" Seminar Presentation for Construction Pitfalls and Solutions; Pinehurst, North Carolina |
| 1999 | North Carolina Bar Foundation "Advanced Synthetic Stucco Update" Presentation for Overview of EIFS Issues; Cary, North Carolina |
| 1999 | NOVA SHOC Public Forum on EIFS Presentation as Panel Member for open discussion of EIFS; Fairfield County Civic Center, Virginia |
| 1998 | North Carolina Bar Foundation "Stucco Litigation" Seminar Presentation for Expert/Engineer's Perspective; Greensboro, North Carolina |
| 1996 | North and South Carolina Bar Foundation Annual Construction Law Section Meeting Presentation as Panel Member for Open Discussion of EIFS; Durham, North Carolina |
| 1996 | Homeowner Public Forum on EIFS Presentation for Investigation and Documentation of Problems with EIFS; Savannah, Georgia |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| 2014 | Infrared Training Center Infrared Thermography Level I Certification Class Nashua, NH |
| 2014 | North Carolina Bar Foundation Annual Construction Law Section Meeting "Multi-Party Construction Cases: The Critical Path to Resolution" Pinehurst, North Carolina |
| 2013 | South and North Carolina Bar Foundation Law Section "Constructing the Trial of a Construction Defect Case" Asheville, North Carolina |
| 2013 | North Carolina Bar Foundation "Construction Law 2013: Practice Smarter, Not Harder!" Cary, North Carolina |
| 2012 | North Carolina Bar Foundation Annual Construction Law Section Annual Meeting "Navigating Changes and Building Practice Area Expertise" Concord, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Profiting in 2012 and Beyond" Charlotte, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Strategy Shift: Moving from Defense to Offense" Charlotte, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Misleading Proposals and How to Avoid Them" Charlotte, North Carolina |
| 2011 | South and North Carolina Bar Foundation Law Section Conference "A Gathering of Leaders from the Judiciary, the Legislature, the Industry and Bars" Wild Dunes, Isle of Palms, South Carolina |
| 2011 | 21st Century Building Exposition and Conference "Residential Code Update" Charlotte, North Carolina |
| 2011 | 21st Century Building Exposition and Conference "The 11 Hottest Marketing Commodities of 2011" Charlotte, North Carolina |
| 2010 | Waterproofing Contractor's Association Spring Conference Wilmington, North Carolina |
| 2010 | Reed Construction Data "Economic Recovery: Under Construction" Webinar |
| 2010 | North Carolina Bar Foundation Annual Construction Law Section Annual Meeting; Greensboro, North Carolina |
| 2009 | Reed Construction Data "Construction Activity Update" Webinar |
| 2009 | HB Litigation Conference "Chinese Drywall Litigation" Teleconference |
| 2009 | Reed Construction Data "Lessons in BIM Adoption" Webinar |
| 2009 | North and South Carolina Bar Foundation Law Section Meeting Asheville, North Carolina |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| 2008 | North Carolina Bar Foundation Annual Construction Law Section meeting<br>Greensboro, North Carolina |
| 2007 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Isle of Palms, South Carolina |
| 2006 | "North Carolina Building Inspectors Association – Winter Code Seminar"<br>Boone, North Carolina |
| 2006 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Greensboro, North Carolina |
| 2005 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 2005 | ASCE  Structures Congress: Metropolis & Beyond<br>New York City, New York |
| 2002 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Southern Pines, North Carolina |
| 2001 | ASTM Symposium on Performance of Exterior Building Walls<br>Phoenix, Arizona |
| 2001 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 2001 | Professional Engineers of North Carolina "Changes to the Building Code and<br>Impacts on Construction"; Wilmington, North Carolina |
| 2000 | Training for Inspection of Hurricane Damaged Homes<br>Wilmington, North Carolina |
| 1999 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Charleston, South Carolina |
| 1998 | Patton – Boggs "Hot Legal Topics" Seminar<br>Research Triangle Park, North Carolina |
| 1998 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Durham, North Carolina |
| 1998 | ASTM Symposium<br>Atlanta, George |
| 1997 | ASTM Symposium:  "EIFS: Innovations and Solutions to Industry<br>Challenges"; San Diego, California |
| 1997 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 1996 | ASTM Symposium "Water Leakage Through Building Facades"<br>Orlando, Florida |
| 1996 | Green Building's Seminar<br>Wilmington, North Carolina |
| 1995 | North and South Carolina Bar Foundation Construction Law Section Meeting and<br>Seminar; Charleston, South Carolina |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| Prior to 1995 | Brick Institute of America "Discussion of Sealant Joints" |
| Prior to 1995 | Owens-Corning Training "Field Investigations" |
| Prior to 1995 | Carlisle Roof Training "Field Investigations" |



## TESTIMONY EXPERIENCE

### Trials

· Deficiencies of design and cost estimate to complete construction of Stone Bay Plantation amenities (1997)
· Design and construction deficiencies and damages for Pepper Residence (1998)
· Construction deficiencies of beach access way for Hodge (1999)
· Cost estimate for replacement of McAlisters Restaurant destroyed by fire (2000)
· Investigation and analysis for building problems and water intrusion at Polk County Judicial Complex (2000)
· Design and construction deficiencies and damages for Maday Residence (2000)
· Design and construction deficiencies and damages for Stafford Residence (2001)
· Design and construction deficiencies and damages for Spy Glass at Bay Point condominiums (2001)
· Design and construction deficiencies and damages for Tucker Residence (2002)
· Design and construction deficiencies and damages for Farhoumand Residence (2002)
· Design and construction deficiencies and damages for Rasmussen Residence (2002)
· Design and construction deficiencies and damages for Columbine Place Townhomes (2002)
· Design and construction deficiencies and damages for Taft Residence (2003)
· Design and construction deficiencies and damages for Herman/Chancler Residence (2003)
· Design and construction deficiencies and damages for Calhoun Residence (2003)
· Design and construction deficiencies and damages for Shannon Residence (2004)
· Design and construction deficiencies and damages for Blackward Residence (2004)
· Construction deficiencies and repair costs for Davis Residence (2004)
· Construction deficiencies and damages for Davis Residence (2005)
· Construction deficiencies and damages for Daniel Residence (2006)
· Design and construction deficiencies and damages for the Marina Village Condominiums (2006)
· Design and construction deficiencies and damages for the Westbriar Condominiums (2006)
· Design and construction deficiencies and damages for the Ferranti Residence (2007)
· Design and construction deficiencies and damages for the Camelot Condominiums (2008)
· Design and construction deficiencies and damages for Garmon Residence (2008)
· Design and construction deficiencies and damages for the Hunters Creek Condominiums (2008)
· Design and construction deficiencies and damages for Meng Residence (2008)
· Remediation scope of work and damages to address defective Chinese drywall for the Germano Plaintiffs (2010)
· Design and construction deficiencies and damages for Renaissance on the Ocean Condominiums (2010)
· Design and construction deficiencies and damages for Quay 55 Apartments (2014)
· Design and construction deficiencies and damages for Port Liberte II (2014)
· Design and construction deficiencies and damages for Watson Residence (2014)

### Arbitrations

· Assist with design and construction deficiencies presentation for Pavilion Towers apartment complex (1995)
· Improper installation of exterior finish system and damages for Nugent Residence (1997)



- Water intrusion and building problem issues for Soaring Eagle Hotel (1999,2000)
- Design and construction deficiencies and damages for Shaw Residence (2002)
- Design and construction deficiencies and damages for Singer Residence (2002)
- Design and construction deficiencies and damages for Ahern Residence (2002)
- Design and construction deficiencies and damages for Peter/Jay Residence (2002)
- Design and construction deficiencies and damages for Tolsdorf Residence (2003)
- Design and construction deficiencies and damages for Siegal Residence (2003)
- Design and construction deficiencies and damages for Olson/St. Ledger-Roty Residence (2005)
- Design and construction deficiencies and damages for the Oster Residence (2008)
- Design and construction deficiencies and damages for the Grove Landing Townhouses (2008)

**Mediations**
- Design and construction deficiencies and damages for Muse Residence (1995)
- Delay claim analysis and damages for Sun Oil Marcus Hook Refinery piling contractor (1996)
- Design and construction deficiencies and damages for Villa Capriani Condominiums (1997)
- Design and construction deficiencies and damages for Pembroke at Landfall Condominiums (1997)
- Design and construction deficiencies and damages for Lakeside Village Condominiums (1997)
- Design and construction deficiencies and damages for Lukowski Residence (1998)
- Design and construction deficiencies and damages for Brissette Residence (1998)
- Design and construction deficiencies and damages for Hovdesven Residence (1999)
- Design and construction deficiencies and damages for Williamson Residence (2000)
- Design and construction deficiencies and repairs for San Francisco State University student housing (2000)
- Design and construction deficiencies and damages for Van Volkenburg Residence (2001)
- Design and construction deficiencies and damages for Myrtle Grove Volunteer Fire Department (2001)
- Design and construction deficiencies and damages for Extended Stay America Hotel Site #877 (2002)
- Design and construction deficiencies and damages for Extended Stay America Hotel Site #6065 (2002)
- Design and construction deficiencies and damages for Extended Stay America Hotel Site #399 (2003)
- Design and construction deficiencies and damages for Villas at Harbor Island Condominiums (2005)
- Design and construction deficiencies and damages for the Prospect Ashley Condominiums (2006)
- Design and construction deficiencies for the Park Phillips Townhomes (2006)
- Construction deficiencies and damages for the Villas at Harbor Island Condominiums (2006)
- Design and construction deficiencies for the Amherst Mews Townhomes (2007)
- Design and construction deficiencies for the Renaissance on the Ocean Condominiums (2008)
- Construction deficiencies for the McKinney Residence (2008)
- Construction and design deficiencies for the Bryan Psychiatric Hospital (2010)
- Construction and design deficiencies for the Edgewater Condominiums (2011)



**Hearings**
· North Carolina Licensing Board for General Contractors for Code violations on construction of Daniel residence (2001)
· York County, Virginia Board of Appeals for code violations on use of Chinese Drywall (2010)
· Plenary hearing for insurance coverage issues concerning the Lakeside at North Haledon Condominiums (2013)

**Depositions**
· Design and construction deficiencies and damages for Barnwell Colony condominiums (1989)
· Design and construction deficiencies and damages for Pavilion Towers apartment complex (1992)
· Design and construction deficiencies and damages for Muse Residence (1994)
· Delay claim analysis and damages for Sun Oil Marcus Hook Refinery piling contractor (1996)
· Design and construction deficiencies and damages for Villa Capriani condominiums (1996)
· Design and construction deficiencies and damages for Regency Executive Plaza Office Condominiums (1997)
· Design and construction deficiencies and damages for Hallman Residence (1997)
· Design and construction deficiencies and damages for Means Residence (1998)
· Design and construction deficiencies and damages for Rose Residence (1998)
· Design and construction deficiencies and damages for Blackward Residence (1998)
· Design and construction deficiencies and damages for Pepper Residence (1998)
· Design and construction deficiencies and damages for Toscano Residence (1999)
· Design and construction deficiencies and damages for Pope Residence (1999)
· Design and construction deficiencies and damages for Austin Residence (1999)
· Design and construction deficiencies and damage for Atkinson et al. (1999)
· Design and construction deficiencies of Lincoln Windows for Coastal Window and Door Company (1999)
· Design and construction deficiencies of Molesworth Residence (1999)
· Design and construction deficiencies for Weyerhaeuser Residence (1999)
· Design deficiencies of EIFS for the North Carolina State EIFS Class Actions (1999).
· Design and construction deficiencies for Puryear Residence (1999)
· Design and construction deficiencies for Jones Residence (1999)
· Design and construction deficiencies for Gelfo Residence (1999)
· Issues of design, installation, and maintenance of LPP sewer system for Brinkman et al. (1999, 2000)
· Design and construction deficiencies for Tuluri Residence (1999)
· Design and construction deficiencies for Hannen and Graziano Residences (2000)
· Design and construction deficiencies for Hull Residence (2000)
· Design and construction deficiencies for Williamson Residence (2000)
· Design and construction deficiencies for Travis Residence (2000)
· Design and construction deficiencies for Eastport Development fence (2000)
· Design and construction deficiencies for Garrett Residence (2000)
· Design and construction deficiencies for Bissett Residence (2000)
· Design and construction deficiencies for Spencer Residence (2000)



- Design and construction deficiencies for Preston Falls Villas (2000)
- Design and construction deficiencies for Link/Potter and Maday Residences (2000)
- Design and construction deficiencies for Karnofsky Residence (2000)
- Design and construction deficiencies for Mignogna Residence (2000)
- Design and construction deficiencies for McGugan Residence (2000)
- Design and construction deficiencies for Gardner Residence (2000)
- Design and construction deficiencies for Alspaugh Residence (2000)
- Design and construction deficiencies for Gibson Residence (2000)
- Design and construction deficiencies for Allen Residence (2000, 2001)
- Design and construction deficiencies for Spy Glass at Bay Point condominiums (2000)
- Design and construction deficiencies for Berger and Anderson Residences (2000)
- Design and construction deficiencies for Wilmington Assisted Living Community (2001)
- Design and construction deficiencies for Moskowitz and Sanok Residences (2001)
- Design and construction deficiencies for Pizzurro Residence (2001)
- Design and construction deficiencies for Atkinson Residence (2001)
- Design and construction deficiencies for Moore Residence (2001)
- Design and construction deficiencies for Zimmerlein Residence (2001)
- Design and construction deficiencies for Club Villas townhomes (2001, 2002)
- Design and construction deficiencies for Combof Residence (2001)
- Design and construction deficiencies for Wilson Residence (2001)
- Design and construction deficiencies for Ramm Residence (2001)
- Design and construction deficiencies for Stafford Residence (2001)
- Design and construction deficiencies for Sergent/Thompson Residence (2001)
- Design and construction deficiencies for Shull Residence (2001)
- Design and construction deficiencies for Connolly Residence (2001)
- Design and construction deficiencies for Higgins Residence (2001)
- Design and construction deficiencies for Swain Residence (2001)
- Design and construction deficiencies for Jordan Residence (2001)
- Design and construction deficiencies for Foss Residence (2001)
- Design and construction deficiencies for Desjardins Residence (2001)
- Design and construction deficiencies for Tong/Huang Residence (2001)
- Design and construction deficiencies for Wynne Residence (2001)
- Design and construction deficiencies for Peppertree Residences (2001, 2002)
- Design and construction deficiencies for Steel Residence (2002)
- Design and construction deficiencies for Gergits Residence (2002)
- Design and construction deficiencies for Country Club of Landfall (2002)
- Design and construction deficiencies for Mix Residence (2002)
- Design and construction deficiencies for Ashton Townhomes (2002)
- Design and construction deficiencies for Fix Residence (2002)
- Design and construction deficiencies for Miller Residence (2002)
- Design and construction deficiencies for Geller Residence (2002)
- Design and construction deficiencies for Farhoumand Residence (2002)
- Design and construction deficiencies for Tucker Residence (2002)
- Design and construction deficiencies for Amin (Harry) Residence (2002)
- Design and construction deficiencies for Amin (Mike) Residence (2002)



- Design and construction deficiencies for Pendry Residence (2002)
- Design and construction deficiencies for Gibson Residence (2002)
- Design and construction deficiencies for McGuiness Residence (2002)
- Design and construction deficiencies for Cardamone Residence (2002)
- Design and construction deficiencies for Robbins Residence (2002)
- Design and construction deficiencies for Evans Residence (2002)
- Design and construction deficiencies for Sochko Residence (2002)
- Design and construction deficiencies for Wolff Residence (2002)
- Design and construction deficiencies for Johnson Residence (2002)
- Design and construction deficiencies for Kaufman Residence (2002)
- Design and construction deficiencies for Taylor Residence (2002)
- Design and construction deficiencies for Columbine Place Townhomes (2002)
- Design and construction deficiencies for Petrella Residence (2002)
- Design and construction deficiencies for Doremus Residence (2002, 2003)
- Design and construction deficiencies for Stoney Residence (2002, 2003)
- Design and construction deficiencies for McClure Residence (2002)
- Design and construction deficiencies for Goodall Residence (2002)
- Design and construction deficiencies for Peter/Jay Residence (2002)
- Design and construction deficiencies for Thomas Residence (2003)
- Design and construction deficiencies for Gavin Residence (2003)
- Design and construction deficiencies for Nazelrod Residence (2003)
- Design and construction deficiencies for Horne Residence (2003)
- Design and construction deficiencies for Lesner Point East condominiums (2003, 2004, 2005)
- Design and construction deficiencies for Taft Residence (2003)
- Design and construction deficiencies for Himes Residence (2003)
- Design and construction deficiencies for Shaw Residence (2003)
- Design and construction deficiencies for Tolsdorf Residence (2003)
- Design and construction deficiencies for Basumallik Residence (2003)
- Design and construction deficiencies for Extended Stay America Hotels #6065 and #877 (2003)
- Design and construction deficiencies for McDonalds Restaurants (North Carolina)  (2003)
- Design and construction deficiencies for Butt/Priester Residence (2003)
- Design and construction deficiencies for Spinnaker Cove Condominiums (2003)
- Design and construction deficiencies for Skirzenski Residence (Finestone EIFS Class Action) (2003)
- Design and construction deficiencies for Schrader Residence (2003)
- Design and construction deficiencies for Sherwood Residence (2003)
- Design and construction deficiencies for Shank Residence (2003)
- Design and construction deficiencies for Rosthein Residence (2004)
- Design and construction deficiencies for Shannon Residence (2004)
- Design and construction deficiencies for Tran Residence (2004)
- Construction issues for Riley accident (2004)
- Design and construction deficiencies for Tanner Residence (2004)
- Design and construction deficiencies for Extended Stay America Hotel #831 (2004)
- Design and construction deficiencies for Ronan Residence (2004)
- Design and construction deficiencies for New Jersey Sto Class Action litigation (2004)
- Design and construction deficiencies for Lucas Residence (2004)
- Design and construction deficiencies for Stang Residence (2004)



- Design and construction deficiencies for Rogoff, Tenenbaum, and Tice Residences (2004)
- Design and construction deficiencies for Cutrone Residence (2004)
- Design and construction deficiencies for Full Cry Farms residences (Cole, Hickey-Fishbein, Police, Sander, Weber) (2004)
- Design and construction deficiencies for Scott Residence (2004)
- Repair scope and cost analysis and estimate for Davis Residence (2004)
- Design and construction deficiencies for Florio Residence (2004, 2005)
- Design and construction deficiencies for Galioto Residence (2004)
- Design and construction deficiencies for the Red Roof Inn (2004)
- Design and construction deficiencies for the Mulligan Residence (2004)
- Design and construction deficiencies for the Willard Residence (2004)
- Design and construction deficiencies for the Stokes Residence (2004)
- Design and construction deficiencies for the Erdogan Residence (2004)
- Design and construction deficiencies for the Liska Residence (2004)
- Design and construction deficiencies for the Villas at Harbor Island Condominiums (2004, 2005)
- Design and construction deficiencies for Extended Stay America Hotels #2504, #2528, #2530, and #2549 (2004)
- Design and construction deficiencies for the McMillin Residence (2004)
- Design and construction deficiencies for the Village of Carver Falls and Hollows at Greenville Apartments (2004)
- Design and construction deficiencies for the Noble Residence (2004)
- Design and construction deficiencies for the Rathnam Residence (2005)
- Design and construction deficiencies for the Cato Residence (2005)
- Design and construction deficiencies for the Watson Residence. (2005)
- Design and construction deficiencies for the Berean Baptist Church. (2005)
- Design and construction deficiencies for the Moore Residence (2005)
- Design and construction deficiencies for the Pocock Residence (2005)
- Design and construction deficiencies for Extended Stay America Hotels #522 and #561 (2005)
- Design and construction deficiencies for the Messner Residence (2005)
- Construction deficiencies for the McKinney Residence (2005)
- Design and construction deficiencies for the Zinn Residence (2005)
- Design and construction deficiencies for the Hale Residence (2005)
- Design and construction deficiencies for the Carter, Hatten, Krantz, Mehrotra, and Paige residences (2005, 2006)
- Design and construction deficiencies for the Dayton Place Condominiums (2005)
- Design and construction deficiencies for the Szczesny Residence (2006)
- Design and construction deficiencies for the Pierce Residence (2006)
- Design and construction deficiencies for the Kravecas Residence (2006)
- Design and construction deficiencies for the Avalos Residence (2006)
- Design and construction deficiencies for the Dean Residence (2006)
- Design and construction deficiencies for the Dial Residence (2006)
- Design and construction deficiencies for the Prospect Ashley Condominiums (2006)
- Design and construction deficiencies for the Burkhamer Residence (2006)
- Design and construction deficiencies for the Lightkeepers Village (2006)
- Design and construction deficiencies for the Venick Residence (2006)
- Design and construction deficiencies for the Chadbourn Commercial Building (2006)



- Design and construction deficiencies for the Seibert Residence (2006)
- Design and construction deficiencies for the Matturro and Strenkowski Residences (2006)
- Design and construction deficiencies for the Marina Village Condominiums (2006)
- Design and construction deficiencies for the Nardella Residence (2006)
- Design and construction deficiencies for the Juranich Residence (2006)
- Design and construction deficiencies for the Hunters Creek Condominiums (2006)
- Design and construction deficiencies and damages for the Tomasetta Residence (2006)
- Design and construction deficiencies and damages for the Hetrick and Northrop Residences (2006)
- Design and construction deficiencies for the Tulenko Residence (2006)
- Design and construction deficiencies for the Breezewood Condominiums (2006)
- Design and construction deficiencies for the Baum Residence (2007)
- Design and construction deficiencies for the Chang Residence (2007)
- Design and construction deficiencies for the Super 8 Motel (2007)
- Design and construction deficiencies for the Harbor Ridge Condominiums (2007)
- Design and construction deficiencies for the Greenberg Residence (2007)
- Standard of care for professionals on the Sunset Beach Development (2007)
- Design and construction deficiencies for the Marrone Residence (2007)
- Design and construction deficiencies for the Stith Residence (2007)
- Design and construction deficiencies for the Ward Residence (2007)
- Design and construction deficiencies for the Camelot Condominiums (2007)
- Design and construction deficiencies for the Kleinberg Residence (2007)
- Design and construction deficiencies for the Sea Dunes II (2007)
- Design and construction deficiencies for the Roberts Residence (2007)
- Design and construction deficiencies for the Ocean Sands Best Western Hotel (2007)
- Design and construction deficiencies and damages for the Amherst Mews Townhouses (2008)
- Design and construction deficiencies and damages for the Renaissance on the Ocean Condominiums (2008)
- Design and construction deficiencies and damages for the Millennium Building Condominiums (2008)
- Design and construction deficiencies and damages for the Sussek Residence (2008)
- Design and construction deficiencies and damages for the Meng Residence (2008)
- Design and construction deficiencies for the Bald Eagle Commons Condominiums (2008)
- Design and construction deficiencies for the Microtel Inn & Suites (2009)
- Design and construction deficiencies for the Linkside Village at the Country Club (2009)
- Design and construction deficiencies for the Fortner residence (2010)
- Remediation scope of work and damages to address defective Chinese drywall for the Germano Plaintiffs (2010)
- Design and construction deficiencies for the Sidney Lanier Middle School (2010)
- Design and construction deficiencies for Brooklyn House Condominiums (2011)
- Remediation scope of work and damages to address defective Chinese drywall for the Mayo, Tedder, and White residences (2011)
- Remediation scope of work and damages to address defective Chinese drywall for Class Representatives in Florida and Louisiana (2011)
- Design and construction deficiencies for the Port Liberte II condominiums (2011, 2014)
- Design and construction deficiencies for the KC Prime Restaurant (2011, 2012)
- Design and construction deficiencies for the Blanton Residence (2011)



- Design and construction deficiencies for the Hardiplank class action (Elliott, Gabrielson, and Kashima residences) (2011)
- Remediation and scope of work and damages to address defective Chinese drywall for the Bell residence (2012)
- Remediation and scope of work and damages to address water intrusion and mold for the Wayland Residence (2012)
- Remediation and scope of work and damages to address defective Chinese drywall for the Ard and McCully residences and Seminole Baptist Church (2012)
- Design and construction deficiencies for the Nemec Residence (2012)
- Design and construction deficiencies for the Broadfoot Residence (2012)
- Design and construction deficiencies for Lakeside at North Haledon Condominiums (2013, 2014)
- Remediation and scope of work and damages to address defective Chinese drywall for the Fincher Residence (2013)
- Remediation and scope of work and damages to address defective Chinese drywall for the 341 9th Street Condominiums (2013)
- Design and construction deficiencies for the Watson Residence (2013)
- Declaratory judgment for insurance coverage issues fore Lakeside at North Haledon Condominiums (2013)
- Design and construction deficiencies for the Ferris Residence (2013)
- Site drainage deficiencies for the Brantley Residence (2013)
- Construction deficiencies for the Quay 55 apartments (2014)
- Design and construction deficiencies for Seabright Condominiums (2015)
- Design and construction deficiencies for the Abee Residence (2015)
- Design and construction deficiencies for Edgewater Condominiums (2014, 2016)
- Design and construction deficiencies for Views at Hudson Pointe (2016)

# EXHIBIT 2

# IN RE:  CHINESE-MANUFACTURED
# DRYWALL PRODUCTS LIABILITY LITIGATION

Taishan Class Square Footage and Damages Summary
ALL PROPERTIES
As of December 19, 2016

|  | State | Total Verified Square Footage by State | Number of Properties with Verified Square Footage by State | Average Square Footage by State | Total Damages by State |
|---|---|---|---|---|---|
| 1. | Alabama | 376,429 | 163 | 2,309 | $35,560,084 |
| 2. | Florida | 2,420,683 | 1,163 | 2,081 | $219,086,878 |
| 3. | Georgia | 63,002 | 14 | 4,500 | $5,579,015 |
| 4. | Louisiana | 895,870 | 466 | 1,922 | $82,260,678 |
| 5. | Mississippi | 74,778 | 41 | 1,824 | $6,293,232 |
| 6. | North Carolina | 16,114 | 7 | 2,302 | $1,389,994 |
| 7. | Ohio | 1,679 | 1 | 1,679 | $171,997 |
| 8. | South Carolina | 2,601 | 2 | 1,301 | $260,828 |
| 9. | Tennessee | 4,360 | 3 | 1,453 | $362,011 |
| 10. | Texas | 3,200 | 1 | 3,200 | $276,032 |
| 11. | Virginia | 265,255 | 108 | 2,456 | $26,722,641 |
|  |  |  |  |  |  |
| 12. | Number of Properties with Verified Square Footage | 1,969 |  |  |  |
| 13. | Square Footage Verfied for these Properties | 4,123,971 |  |  |  |
| 14. | Average Square Footage of All Properties with Verifed Square Footage (line 13 divided by line 12) |  |  | 2,094 |  |
| 15. | **TOTAL DAMAGES** |  |  |  | **$377,963,390** |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Adamsville | AL | 35005 | 2,215 | 0.88 | $94.89 | $210,181 |
| Falls, Jameson and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 35007 | 1,800 | 0.88 | $94.89 | $170,802 |
| Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 36530 | 982 | 0.89 | $95.97 | $94,243 |
| Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | 1,322 | 0.79 | $85.19 | $112,621 |
| Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,332 | 0.79 | $85.19 | $113,473 |
| Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | 1,409 | 0.79 | $85.19 | $120,033 |
| Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,462 | 0.79 | $85.19 | $124,548 |
| Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,520 | 0.79 | $85.19 | $129,489 |
| Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 35014 | 1,957 | 0.88 | $94.89 | $185,700 |
| Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 36207 | 2,564 | 0.87 | $93.81 | $240,529 |
| Crow, Joshua and Melinda | 875 Lovejoy Road Ashville, AL 35953 | Ashville | AL | 35953 | 2,358 | 0.79 | $85.19 | $200,878 |
| Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Attalla | AL | 35954 | 2,735 | 0.79 | $85.19 | $232,995 |
| Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 36507 | 1,435 | 0.89 | $95.97 | $137,717 |
| Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 36507 | 2,299 | 0.89 | $95.97 | $220,635 |
| Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 35022 | 2,072 | 0.88 | $94.89 | $196,612 |
| Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 35020 | 5,000 | 0.88 | $94.89 | $474,450 |
| Kidd, Elvira | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 35020 | 29,858 | 0.88 | $94.89 | $2,833,226 |
| Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | Birmingham | AL | 35217 | 812 | 0.88 | $94.89 | $77,051 |
| Foster, Van | 1514 11th Street N, Birmingham, AL 35204 | Birmingham | AL | 35204 | 1,414 | 0.88 | $94.89 | $134,174 |
| Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 35208 | 1,488 | 0.88 | $94.89 | $141,196 |
| Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 35204 | 1,490 | 0.88 | $94.89 | $141,386 |
| Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | Birmingham | AL | 35211 | 1,500 | 0.88 | $94.89 | $142,335 |
| Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | Birmingham | AL | 35218 | 1,500 | 0.88 | $94.89 | $142,335 |
| Lewis, Judith | 940 46th Street Ensley, Birmingham, AL 35208 | Birmingham | AL | 35208 | 1,599 | 0.88 | $94.89 | $151,729 |
| Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 35215 | 1,647 | 0.88 | $94.89 | $156,284 |
| Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 35215 | 1,666 | 0.88 | $94.89 | $158,087 |
| Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 35244 | 1,680 | 0.88 | $94.89 | $159,415 |
| Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 35223 | 1,784 | 0.88 | $94.89 | $169,284 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 35222 | 1,880 | 0.88 | $94.89 | $178,393 |
| Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 35235 | 1,995 | 0.88 | $94.89 | $189,306 |
| Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 35214 | 2,016 | 0.88 | $94.89 | $191,298 |
| Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 35234 | 2,157 | 0.88 | $94.89 | $204,678 |
| Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Birmingham | AL | 35234 | 2,200 | 0.88 | $94.89 | $208,758 |
| Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 35224 | 2,330 | 0.88 | $94.89 | $221,094 |
| Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 35244 | 2,558 | 0.88 | $94.89 | $242,729 |
| Johnson, Fred and Sylvia | 1562 Davies Acres Drive Birmingham, AL 35226 | Birmingham | AL | 35226 | 3,190 | 0.88 | $94.89 | $302,699 |
| Demarrais, William S. | 205 41st St. South, Birmingham, AL 35222 | Birmingham | AL | 35222 | 3,200 | 0.88 | $94.89 | $303,648 |
| Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 35226 | 3,471 | 0.88 | $94.89 | $329,363 |
| The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 35203 | 7,800 | 0.88 | $94.89 | $740,142 |
| Wiggins, Greg and Sherry | 1047 Well Road Brewton, AL 36426 | Brewton | AL | 36426 | 2,427 | 0.84 | $90.58 | $219,838 |
| Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | Calera | AL | 35040 | 2,134 | 0.88 | $94.89 | $202,495 |
| Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 35040 | 2,736 | 0.88 | $94.89 | $259,619 |
| White, Charles and JoAnn | 94 Heasletts Road Childersburg, AL 35044 | Childersburg | AL | 35044 | 2,106 | 0.88 | $94.89 | $199,838 |
| Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL 35044 | Childersburg | AL | 35044 | 3,204 | 0.88 | $94.89 | $304,028 |
| Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 36521 | 2,601 | 0.89 | $95.97 | $249,618 |
| Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 36521 | 2,700 | 0.89 | $95.97 | $259,119 |
| Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 36521 | 3,574 | 0.89 | $95.97 | $342,997 |
| Dawkins, Stephen | 78 Spring Lake Boulevard Clanton, AL 35045 | Clanton | AL | 35045 | 1,244 | 0.88 | $94.89 | $118,043 |
| Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 35053 | 1,500 | 0.88 | $94.89 | $142,335 |
| Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 35057 | 1,774 | 0.88 | $94.89 | $168,335 |
| Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 36526 | 2,120 | 0.89 | $95.97 | $203,456 |
| Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 36526 | 3,168 | 0.89 | $95.97 | $304,033 |
| Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | Demopolis | AL | 36732 | 1,344 | 0.85 | $91.66 | $123,191 |
| Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 36732 | 2,178 | 0.85 | $91.66 | $199,635 |
| Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 35061 | 1,986 | 0.88 | $94.89 | $188,452 |
| Moore, John and Debra | 1568 Pleasant Grove Dolomite, AL 35061 | Dolomite | AL | 35061 | 2,242 | 0.88 | $94.89 | $212,743 |
| Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 35064 | 1,981 | 0.88 | $94.89 | $187,977 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL36532 | Fairhope | AL | 36532 | 2,530 | 0.89 | $95.97 | $242,804 |
| Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | 2,656 | 0.89 | $95.97 | $254,896 |
| Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | 3,256 | 0.89 | $95.97 | $312,478 |
| Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 35071 | 1,753 | 0.88 | $94.89 | $166,342 |
| Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 35071 | 3,136 | 0.88 | $94.89 | $297,575 |
| Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 1,276 | 0.89 | $95.97 | $122,458 |
| Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 36744 | 4,054 | 0.85 | $91.66 | $371,590 |
| Boyce, Gary E. and Christine (Deceased) | 4049 Greenway Drive Gulf Shores, AL 36542 | Gulf Shores | AL | 36542 | 3,058 | 0.89 | $95.97 | $293,476 |
| Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 35079 | 1,262 | 0.88 | $94.89 | $119,751 |
| Degruy, David and Tiffany | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 35209 | 1,835 | 0.88 | $94.89 | $174,123 |
| Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | Hoover | AL | 35226 | 1,664 | 0.88 | $94.89 | $157,897 |
| Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Hoover | AL | 35226 | 1,896 | 0.88 | $94.89 | $179,911 |
| Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | Hoover | AL | 35224 | 2,238 | 0.88 | $94.89 | $212,364 |
| Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 35226 | 2,493 | 0.88 | $94.89 | $236,561 |
| Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 35244 | 3,000 | 0.88 | $94.89 | $284,670 |
| Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 35504 | 1,779 | 0.85 | $91.66 | $163,063 |
| Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 35504 | 5,632 | 0.85 | $91.66 | $516,229 |
| Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 35085 | 3,162 | 0.88 | $94.89 | $300,042 |
| Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 35091 | 1,654 | 0.88 | $94.89 | $156,948 |
| Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 35091 | 2,525 | 0.88 | $94.89 | $239,597 |
| Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 36793 | 936 | 0.85 | $91.66 | $85,794 |
| Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.88 | $94.89 | $96,788 |
| Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.88 | $94.89 | $96,788 |
| Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.88 | $94.89 | $96,788 |
| Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.88 | $94.89 | $96,788 |
| Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 35094 | 1,064 | 0.88 | $94.89 | $100,963 |
| Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | Leeds | AL | 35094 | 1,103 | 0.88 | $94.89 | $104,664 |
| Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | Lincoln | AL | 35096 | 1,280 | 0.88 | $94.89 | $121,459 |
| Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 36551 | 1,463 | 0.89 | $95.97 | $140,404 |
| Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 36551 | 3,287 | 0.89 | $95.97 | $315,453 |
| Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 36756 | 2,258 | 0.85 | $91.66 | $206,968 |
| Edwards, Franklin | 703 Clay Street Marion, AL 36756 | Marion | AL | 36756 | 2,656 | 0.85 | $91.66 | $243,449 |
| King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 35114 | 2,856 | 0.88 | $94.89 | $271,006 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 35111 | 2,811 | 0.88 | $94.89 | $266,736 |
| Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCallla | AL | 35111 | 1,858 | 0.88 | $94.89 | $176,306 |
| Magnolia Holiness Church | 426 3112 John-Johnson Road McIntosh, AL 36553 | McInstosh | AL | 36553 | 4,000 | 0.89 | $95.97 | $383,880 |
| Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 36695 | 1,417 | 0.89 | $95.97 | $135,989 |
| Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 36460 | 2,484 | 0.84 | $90.58 | $225,001 |
| McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 35115 | 1,349 | 0.88 | $94.89 | $128,007 |
| Hatcher, Brian & Amanda | 3010 Washington Circle, Moody, AL 35004 | Moody | AL | 35004 | 1,440 | 0.88 | $94.89 | $136,642 |
| Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 35117 | 2,478 | 0.88 | $94.89 | $235,137 |
| Thrower, Christopher | 541 Ledbetter Road, Munford, AL 36268 | Munford | AL | 36268 | 1,742 | 0.87 | $93.81 | $163,417 |
| Harris, James, Edward and Booker | 5401 7th Avenue North, Bessemer, AL 35020 | Bessemer | AL | 35020 | 2,362 | 0.88 | $94.89 | $224,130 |
| Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 35125 | 912 | 0.88 | $94.89 | $86,540 |
| Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 35120 | 2,113 | 0.88 | $94.89 | $200,503 |
| Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,148 | 0.87 | $93.81 | $107,694 |
| Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,148 | 0.87 | $93.81 | $107,694 |
| Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,231 | 0.87 | $93.81 | $115,480 |
| Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 36801 | 2,747 | 0.87 | $93.81 | $257,696 |
| Thomley, Eloise and Wayne | Lot 165, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 36561 | 3,100 | 0.89 | $95.97 | $297,507 |
| Harper, Mathew | 949 Golf Course Road Pell City, AL 35128 | Pell City | AL | 35128 | 1,792 | 0.88 | $94.89 | $170,043 |
| Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 36530 | 2,640 | 0.89 | $95.97 | $253,361 |
| Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,125 | 0.87 | $93.81 | $105,536 |
| Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,183 | 0.87 | $93.81 | $110,977 |
| Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,195 | 0.87 | $93.81 | $112,103 |
| Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,289 | 0.87 | $93.81 | $120,921 |
| Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,307 | 0.87 | $93.81 | $122,610 |
| Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,312 | 0.87 | $93.81 | $123,079 |
| Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,332 | 0.87 | $93.81 | $124,955 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.87 | $93.81 | $128,895 |
| Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,406 | 0.87 | $93.81 | $131,897 |
| Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,456 | 0.87 | $93.81 | $136,587 |
| Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | Pleasant Grove | AL | 35127 | 2,465 | 0.88 | $94.89 | $233,904 |
| Walker, Barry | 30 Lang Place Ragland, AL 35131 | Ragland | AL | 35131 | 1,272 | 0.88 | $94.89 | $120,700 |
| Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 35133 | 1,745 | 0.88 | $94.89 | $165,583 |
| Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 1,679 | 0.89 | $95.97 | $161,134 |
| Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 2,119 | 0.89 | $95.97 | $203,360 |
| Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 2,614 | 0.89 | $95.97 | $250,866 |
| Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 3,035 | 0.89 | $95.97 | $291,269 |
| Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | Saraland | AL | 36571 | 2,460 | 0.89 | $95.97 | $236,086 |
| Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 36571 | 3,268 | 0.89 | $95.97 | $313,630 |
| Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 36572 | 1,367 | 0.89 | $95.97 | $131,191 |
| Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | Satsuma | AL | 36572 | 1,989 | 0.89 | $95.97 | $190,884 |
| First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 36574 | 6,331 | 0.89 | $95.97 | $607,586 |
| Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 36576 | 1,082 | 0.89 | $95.97 | $103,840 |
| Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | Silverhill | AL | 36576 | 2,283 | 0.89 | $95.97 | $219,100 |
| McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 36576 | 3,371 | 0.89 | $95.97 | $323,515 |
| Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 36203 | 2,304 | 0.87 | $93.81 | $216,138 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 35146 | 2,510 | 0.88 | $94.89 | $238,174 |
| Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | 1,581 | 0.89 | $95.97 | $151,729 |
| Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 36580 | 3,360 | 0.89 | $95.97 | $322,459 |
| Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | 2,831 | 0.89 | $95.97 | $271,691 |
| Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 35160 | 1,343 | 0.88 | $94.89 | $127,437 |
| Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Theodore | AL | 36582 | 2,756 | 0.89 | $95.97 | $264,493 |
| Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | AL | 36784 | 2,770 | 0.85 | $91.66 | $253,898 |
| Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 36079 | 3,507 | 0.88 | $94.89 | $332,779 |
| Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 35173 | 4,498 | 0.88 | $94.89 | $426,815 |
| Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 36091 | 1,456 | 0.88 | $94.89 | $138,160 |
| Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 36091 | 2,192 | 0.88 | $94.89 | $207,999 |
| Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 35178 | 1,300 | 0.88 | $94.89 | $123,357 |
| Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | Warrior | AL | 35180 | 1,678 | 0.88 | $94.89 | $159,225 |
| Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 35180 | 6,200 | 0.88 | $94.89 | $588,318 |
| Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | Waverly | AL | 36879 | 1,776 | 0.87 | $93.81 | $166,607 |
| Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 36549 | 2,069 | 0.89 | $95.97 | $198,562 |
| City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | Westover | AL | 35147 | 625 | 0.88 | $94.89 | $59,306 |
| Cashion, William | 183 Cashion Avenue, Wetumpka, AL 36092 | Wetumpka | AL | 36092 | 2,718 | 0.88 | $94.89 | $257,911 |
| Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 35186 | 3,200 | 0.88 | $94.89 | $303,648 |
| Number of Properties in AL with verified square footage | | | | | 163 | | | |
| Total Square footage of verified Properties in AL | | | | | 376,429 | | | |
| **Average square footage of verified Properties in AL** | | | | | **2,309** | | | |
| Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | Alva | FL | 33920 | 1,528 | 0.82 | $88.42 | $135,106 |
| Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 | 0.85 | $91.66 | $254,631 |
| Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 | 0.85 | $91.66 | $254,631 |
| Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 | 0.85 | $91.66 | $254,631 |
| Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,879 | 0.85 | $91.66 | $263,889 |
| Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 3,416 | 0.85 | $91.66 | $313,111 |
| Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 33823 | 1,512 | 0.83 | $89.50 | $135,324 |
| Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | Avon Park | FL | 33825 | 5,048 | 0.83 | $89.50 | $451,796 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 32531 | 1,455 | 0.88 | $94.89 | $138,065 |
| Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 33496 | 4,525 | 0.84 | $90.58 | $409,875 |
| Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 33496 | 5,961 | 0.84 | $90.58 | $539,947 |
| Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 34135 | 2,380 | 0.82 | $88.42 | $210,440 |
| Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | 2,722 | 0.82 | $88.42 | $240,679 |
| Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | 4,000 | 0.82 | $88.42 | $353,680 |
| Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 550 | 0.84 | $90.58 | $49,819 |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 787 | 0.84 | $90.58 | $71,286 |
| Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd, Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Barry Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.84 | $90.58 | $74,004 |
| DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 1,025 | 0.84 | $90.58 | $92,845 |
| Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,103 | 0.84 | $90.58 | $99,910 |
| Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.84 | $90.58 | $101,359 |
| Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 2,359 | 0.84 | $90.58 | $213,678 |
| Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.84 | $90.58 | $112,319 |
| Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.84 | $90.58 | $112,863 |
| Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.84 | $90.58 | $132,247 |
| Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL  33472 | Boynton Beach | FL | 33472 | 2,018 | 0.84 | $90.58 | $182,790 |
| Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 2,792 | 0.84 | $90.58 | $252,899 |
| Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 2,792 | 0.84 | $90.58 | $252,899 |
| Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,363 | 0.84 | $90.58 | $304,621 |
| Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,408 | 0.84 | $90.58 | $308,697 |
| Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,731 | 0.84 | $90.58 | $337,954 |
| Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,731 | 0.84 | $90.58 | $337,954 |
| Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,772 | 0.84 | $90.58 | $341,668 |
| Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,774 | 0.84 | $90.58 | $341,849 |
| Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 33437 | 3,800 | 0.84 | $90.58 | $344,204 |
| Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,800 | 0.84 | $90.58 | $344,204 |
| Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,830 | 0.84 | $90.58 | $346,921 |
| Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 4,001 | 0.84 | $90.58 | $362,411 |
| Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,134 | 0.84 | $90.58 | $374,458 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,134 | 0.84 | $90.58 | $374,458 |
| Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,215 | 0.84 | $90.58 | $381,795 |
| Harrypersad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | Boynton Beach | FL | 33462 | 4,230 | 0.84 | $90.58 | $383,153 |
| Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,249 | 0.84 | $90.58 | $384,874 |
| Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 4,272 | 0.84 | $90.58 | $386,958 |
| Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 33472 | 4,319 | 0.84 | $90.58 | $391,215 |
| Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 33427 | 4,395 | 0.84 | $90.58 | $398,099 |
| Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,715 | 0.84 | $90.58 | $427,085 |
| Morakis, Nick and Karen | 8859 Cobblestone Point Circle  Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,744 | 0.84 | $90.58 | $429,712 |
| Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,882 | 0.84 | $90.58 | $442,212 |
| Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 33473 | 5,772 | 0.84 | $90.58 | $522,828 |
| Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 2,549 | 0.86 | $92.73 | $236,369 |
| Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | 3,101 | 0.86 | $92.73 | $287,556 |
| Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | Bradenton | FL | 34212 | 3,438 | 0.86 | $92.73 | $318,806 |
| Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | 4,236 | 0.86 | $92.73 | $392,804 |
| Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon FL 33510 | Brandon | FL | 33510 | 1,958 | 0.85 | $91.66 | $179,470 |
| Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | Brooksville | FL | 34604 | 2,412 | 0.85 | $91.66 | $221,084 |
| Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 32533 | 2,500 | 0.88 | $94.89 | $237,225 |
| Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,010 | 0.82 | $88.42 | $89,304 |
| DiSapio, Tonya and Carmine | 24518 Wallaby Lane, Punta Gorda, FL 33955 | Punta Gorda | FL | 33955 | 2,221 | 0.82 | $88.42 | $196,381 |
| Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,210 | 0.82 | $88.42 | $106,988 |
| Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502, Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,425 | 0.82 | $88.42 | $125,999 |
| Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,434 | 0.82 | $88.42 | $126,794 |
| Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,482 | 0.82 | $88.42 | $131,038 |
| Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,520 | 0.82 | $88.42 | $134,398 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,630 | 0.82 | $88.42 | $144,125 |
| Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,630 | 0.82 | $88.42 | $144,125 |
| Blue Water Condominium Association | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 401, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,667 | 0.82 | $88.42 | $147,396 |
| Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,672 | 0.82 | $88.42 | $147,838 |
| Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,685 | 0.82 | $88.42 | $148,988 |
| Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,712 | 0.82 | $88.42 | $151,375 |
| Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,712 | 0.82 | $88.42 | $151,375 |
| Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,712 | 0.82 | $88.42 | $151,375 |
| Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 1,718 | 0.82 | $88.42 | $151,906 |
| Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,718 | 0.82 | $88.42 | $151,906 |
| Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,718 | 0.82 | $88.42 | $151,906 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,718 | 0.82 | $88.42 | $151,906 |
| Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,719 | 0.82 | $88.42 | $151,994 |
| Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,719 | 0.82 | $88.42 | $151,994 |
| Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,732 | 0.82 | $88.42 | $153,143 |
| Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,735 | 0.82 | $88.42 | $153,409 |
| Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,735 | 0.82 | $88.42 | $153,409 |
| Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,736 | 0.82 | $88.42 | $153,497 |
| Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,750 | 0.82 | $88.42 | $154,735 |
| Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,781 | 0.82 | $88.42 | $157,476 |
| Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,782 | 0.82 | $88.42 | $157,564 |
| Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,790 | 0.82 | $88.42 | $158,272 |
| Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,791 | 0.82 | $88.42 | $158,360 |
| Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,797 | 0.82 | $88.42 | $158,891 |
| Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,806 | 0.82 | $88.42 | $159,687 |
| Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,816 | 0.82 | $88.42 | $160,571 |
| Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,821 | 0.82 | $88.42 | $161,013 |
| Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,821 | 0.82 | $88.42 | $161,013 |
| Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,883 | 0.82 | $88.42 | $166,495 |
| DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,893 | 0.82 | $88.42 | $167,379 |
| Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,901 | 0.82 | $88.42 | $168,086 |
| Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,901 | 0.82 | $88.42 | $168,086 |
| Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,952 | 0.82 | $88.42 | $172,596 |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,976 | 0.82 | $88.42 | $174,718 |
| DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | Cape Coral | FL | 33991 | 1,991 | 0.82 | $88.42 | $176,044 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 1,996 | 0.82 | $88.42 | $176,486 |
| Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 1,998 | 0.82 | $88.42 | $176,663 |
| Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,002 | 0.82 | $88.42 | $177,017 |
| Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,005 | 0.82 | $88.42 | $177,282 |
| Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,008 | 0.82 | $88.42 | $177,547 |
| Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,010 | 0.82 | $88.42 | $177,724 |
| Saeks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,010 | 0.82 | $88.42 | $177,724 |
| Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,011 | 0.82 | $88.42 | $177,813 |
| Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,016 | 0.82 | $88.42 | $178,255 |
| Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,018 | 0.82 | $88.42 | $178,432 |
| Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,020 | 0.82 | $88.42 | $178,608 |
| Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,025 | 0.82 | $88.42 | $179,051 |
| Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,027 | 0.82 | $88.42 | $179,227 |
| Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,029 | 0.82 | $88.42 | $179,404 |
| Malhoe, Ashok | 1617 SE 2nd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,029 | 0.82 | $88.42 | $179,404 |
| Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,033 | 0.82 | $88.42 | $179,758 |
| Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,034 | 0.82 | $88.42 | $179,846 |
| Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,034 | 0.82 | $88.42 | $179,846 |
| Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,036 | 0.82 | $88.42 | $180,023 |
| Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,044 | 0.82 | $88.42 | $180,730 |
| Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,044 | 0.82 | $88.42 | $180,730 |
| Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,048 | 0.82 | $88.42 | $181,084 |
| Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,052 | 0.82 | $88.42 | $181,438 |
| Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,718 | 0.82 | $88.42 | $151,906 |
| Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,087 | 0.82 | $88.42 | $184,533 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,087 | 0.82 | $88.42 | $184,533 |
| Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,094 | 0.82 | $88.42 | $185,151 |
| Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL  33993 | Cape Coral | FL | 33993 | 2,099 | 0.82 | $88.42 | $185,594 |
| Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,114 | 0.82 | $88.42 | $186,920 |
| Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,118 | 0.82 | $88.42 | $187,274 |
| Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | Cape Coral | FL | 33993 | 2,118 | 0.82 | $88.42 | $187,274 |
| Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,134 | 0.82 | $88.42 | $188,688 |
| Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,165 | 0.82 | $88.42 | $191,429 |
| Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,177 | 0.82 | $88.42 | $192,490 |
| Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,183 | 0.82 | $88.42 | $193,021 |
| Diazviana, Jose | 1503 Canton Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,187 | 0.82 | $88.42 | $193,375 |
| Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,190 | 0.82 | $88.42 | $193,640 |
| Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,221 | 0.82 | $88.42 | $196,381 |
| Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,230 | 0.82 | $88.42 | $197,177 |
| Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 | 0.82 | $88.42 | $197,442 |
| Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 | 0.82 | $88.42 | $197,442 |
| Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 | 0.82 | $88.42 | $197,442 |
| Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 | 0.82 | $88.42 | $197,442 |
| Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,244 | 0.82 | $88.42 | $198,414 |
| Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,248 | 0.82 | $88.42 | $198,768 |
| Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,249 | 0.82 | $88.42 | $198,857 |
| Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,249 | 0.82 | $88.42 | $198,857 |
| Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,251 | 0.82 | $88.42 | $199,033 |
| Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,252 | 0.82 | $88.42 | $199,122 |
| Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,259 | 0.82 | $88.42 | $199,741 |
| Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,268 | 0.82 | $88.42 | $200,537 |
| Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,291 | 0.82 | $88.42 | $202,570 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,293 | 0.82 | $88.42 | $202,747 |
| Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,303 | 0.82 | $88.42 | $203,631 |
| Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,329 | 0.82 | $88.42 | $205,930 |
| Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,347 | 0.82 | $88.42 | $207,522 |
| Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,349 | 0.82 | $88.42 | $207,699 |
| DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,355 | 0.82 | $88.42 | $208,229 |
| Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,363 | 0.82 | $88.42 | $208,936 |
| Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,370 | 0.82 | $88.42 | $209,555 |
| Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904  Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 403, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 504, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.82 | $88.42 | $210,528 |
| Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,384 | 0.82 | $88.42 | $210,793 |
| Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,385 | 0.82 | $88.42 | $210,882 |
| Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,385 | 0.82 | $88.42 | $210,882 |
| Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,386 | 0.82 | $88.42 | $210,970 |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.82 | $88.42 | $211,589 |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.82 | $88.42 | $211,589 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.82 | $88.42 | $211,589 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.82 | $88.42 | $211,589 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,393 | 0.82 | $88.42 | $211,589 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 804, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,393 | 0.82 | $88.42 | $211,589 |
| Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,402 | 0.82 | $88.42 | $212,385 |
| Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,411 | 0.82 | $88.42 | $213,181 |
| Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,419 | 0.82 | $88.42 | $213,888 |
| Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,471 | 0.82 | $88.42 | $218,486 |
| Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,471 | 0.82 | $88.42 | $218,486 |
| Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,471 | 0.82 | $88.42 | $218,486 |
| Blue Water of Cape Coral | 221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,484 | 0.82 | $88.42 | $219,635 |
| Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,485 | 0.82 | $88.42 | $219,724 |
| James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,493 | 0.82 | $88.42 | $220,431 |
| Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,509 | 0.82 | $88.42 | $221,846 |
| Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 33901 | 2,510 | 0.82 | $88.42 | $221,934 |
| Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,515 | 0.82 | $88.42 | $222,376 |
| Roy, Gerard and Nancy | 2932 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,516 | 0.82 | $88.42 | $222,465 |
| Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,547 | 0.82 | $88.42 | $225,206 |
| Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,582 | 0.82 | $88.42 | $228,300 |
| Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,603 | 0.82 | $88.42 | $230,157 |
| Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,603 | 0.82 | $88.42 | $230,157 |
| Lang, Dennis and Karen | 1717 NE 4th Cape Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,620 | 0.82 | $88.42 | $231,660 |
| Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,625 | 0.82 | $88.42 | $232,103 |
| Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,706 | 0.82 | $88.42 | $239,265 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,763 | 0.82 | $88.42 | $244,304 |
| Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,791 | 0.82 | $88.42 | $246,780 |
| Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,800 | 0.82 | $88.42 | $247,576 |
| Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,875 | 0.82 | $88.42 | $254,208 |
| Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,882 | 0.82 | $88.42 | $254,826 |
| Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,937 | 0.82 | $88.42 | $259,690 |
| Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,969 | 0.82 | $88.42 | $262,519 |
| Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 3,083 | 0.82 | $88.42 | $272,599 |
| Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 3,192 | 0.82 | $88.42 | $282,237 |
| Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 3,200 | 0.82 | $88.42 | $282,944 |
| Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 3,298 | 0.82 | $88.42 | $291,609 |
| Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,487 | 0.82 | $88.42 | $308,321 |
| Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 3,664 | 0.82 | $88.42 | $323,971 |
| Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,716 | 0.82 | $88.42 | $328,569 |
| Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 3,781 | 0.82 | $88.42 | $334,316 |
| Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 3,829 | 0.82 | $88.42 | $338,560 |
| Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,844 | 0.82 | $88.42 | $339,886 |
| Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 4,052 | 0.82 | $88.42 | $358,278 |
| Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 4,192 | 0.82 | $88.42 | $370,657 |
| Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 4,409 | 0.82 | $88.42 | $389,844 |
| Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | Caryville | FL | 32427 | 3,200 | 0.78 | $84.11 | $269,152 |
| Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34250 | Terra Ceia | FL | 34250 | 2,695 | 0.86 | $92.73 | $249,907 |
| Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 32535 | 1,920 | 0.88 | $94.89 | $182,189 |
| Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | Century | FL | 32535 | 2,576 | 0.88 | $94.89 | $244,437 |
| Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street Port Charlotte, FL 33980 | Port Charlotte | FL | 33980 | 1,636 | 0.82 | $88.42 | $144,655 |
| Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | 2,234 | 0.82 | $88.42 | $197,530 |
| Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,146 | 0.84 | $90.58 | $103,805 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,146 | 0.84 | $90.58 | $103,805 |
| Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,473 | 0.84 | $90.58 | $133,424 |
| Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,629 | 0.84 | $90.58 | $147,555 |
| Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 33076 | 1,403 | 0.85 | $91.66 | $128,599 |
| Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 33076 | 2,117 | 0.85 | $91.66 | $194,044 |
| Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | Cresview | FL | 32539 | 2,518 | 0.88 | $94.89 | $238,933 |
| Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,416 | 0.85 | $91.66 | $129,791 |
| Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | Cutler Bay | FL | 33189 | 1,660 | 0.85 | $91.66 | $152,156 |
| Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,982 | 0.85 | $91.66 | $181,670 |
| Gonzalez, Fred | 8908 W 229 Street Cutler Bay, FL33190 | Cutler Bay | FL | 33190 | 1,988 | 0.85 | $91.66 | $182,220 |
| Matute, Argene | 8884 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,988 | 0.85 | $91.66 | $182,220 |
| McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,201 | 0.85 | $91.66 | $201,744 |
| Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 33190 | 2,209 | 0.85 | $91.66 | $202,477 |
| Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,745 | 0.85 | $91.66 | $251,607 |
| Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,941 | 0.85 | $91.66 | $269,572 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,002 | 0.85 | $91.66 | $91,843 |
| 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL  33004 | Dania Beach | FL | 33004 | 1,162 | 0.85 | $91.66 | $106,509 |
| Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Miller, Brenda J. and  Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,162 | 0.85 | $91.66 | $106,509 |
| Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,162 | 0.85 | $91.66 | $106,509 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,138 | 0.85 | $91.66 | $104,309 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.85 | $91.66 | $105,409 |
| Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,162 | 0.85 | $91.66 | $106,509 |
| Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,151 | 0.85 | $91.66 | $105,501 |
| Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 | 0.85 | $91.66 | $114,575 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 | 0.85 | $91.66 | $114,575 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 | 0.85 | $91.66 | $114,575 |
| Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,575 | 0.85 | $91.66 | $144,365 |
| Ricketts, Joseth | 5339 SW 40 Avenue Fort Lauderdale, FL 33314 | Fort Lauderdale | FL | 33314 | 1,827 | 0.84 | $90.58 | $165,490 |
| McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,979 | 0.85 | $91.66 | $181,395 |
| Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | Davie | FL | 33326 | 4,339 | 0.84 | $90.58 | $393,027 |
| Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 33330 | 5,186 | 0.84 | $90.58 | $469,748 |
| Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 5,618 | 0.84 | $90.58 | $508,878 |
| Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 | Davie | FL | 33330 | 5,780 | 0.84 | $90.58 | $523,552 |
| Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 33330 | 6,039 | 0.84 | $90.58 | $547,013 |
| Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 6,117 | 0.84 | $90.58 | $554,078 |
| Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,295 | 0.84 | $90.58 | $117,301 |
| Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |
| Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |
| Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |
| Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |
| Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |
| Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.84 | $90.58 | $126,631 |
| Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 33441 | 1,462 | 0.84 | $90.58 | $132,428 |
| Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | 1,462 | 0.84 | $90.58 | $132,428 |
| Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | Delray Beach | FL | 33446 | 1,883 | 0.84 | $90.58 | $170,562 |
| Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | 1,936 | 0.84 | $90.58 | $175,363 |
| Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | 2,297 | 0.84 | $90.58 | $208,062 |
| Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,156 | 0.85 | $91.66 | $105,959 |
| Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 33178 | 1,260 | 0.85 | $91.66 | $115,492 |
| Promendade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 33178 | 1,312 | 0.85 | $91.66 | $120,258 |
| Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 33178 | 1,385 | 0.85 | $91.66 | $126,949 |
| Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 33178 | 1,385 | 0.85 | $91.66 | $126,949 |
| Puerto, Rafael | 10802 NW 83 Street #214 Doral, FL 33178 | Doral | FL | 33178 | 1,385 | 0.85 | $91.66 | $126,949 |
| Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 33178 | 1,429 | 0.85 | $91.66 | $130,982 |
| Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 33178 | 1,621 | 0.85 | $91.66 | $148,581 |
| Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | 1,624 | 0.85 | $91.66 | $148,856 |
| Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 | 0.85 | $91.66 | $173,604 |
| El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | 1,894 | 0.85 | $91.66 | $173,604 |
| Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 | 0.85 | $91.66 | $173,604 |
| Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | Doral | FL | 33178 | 1,894 | 0.85 | $91.66 | $173,604 |
| Reveles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 33178 | 1,912 | 0.85 | $91.66 | $175,254 |
| Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | Doral | FL | 33178 | 1,977 | 0.85 | $91.66 | $181,212 |
| Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | Doral | FL | 33178 | 2,345 | 0.85 | $91.66 | $214,943 |
| Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 33527 | 1,994 | 0.85 | $91.66 | $182,770 |
| Sullivan, William and Sheila | 12623 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | 2,826 | 0.86 | $92.73 | $262,055 |
| Winn, Brandon and Juliet | 12616 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | 2,889 | 0.86 | $92.73 | $267,897 |
| Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | East Parrish | FL | 34219 | 3,031 | 0.86 | $92.73 | $281,065 |
| Sabesan, Lawrence | 6308 41st Court, Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,190 | 0.86 | $92.73 | $203,079 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Weinsberg, Edgar and Yvonne | 6568 41st Street Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,247 | 0.86 | $92.73 | $208,364 |
| Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | Estero | FL | 33928 | 1,732 | 0.82 | $88.42 | $153,143 |
| Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | Estero | FL | 33928 | 2,011 | 0.82 | $88.42 | $177,813 |
| Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 33928 | 2,011 | 0.82 | $88.42 | $177,813 |
| Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 33928 | 2,255 | 0.82 | $88.42 | $199,387 |
| Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | Estero | FL | 33928 | 2,255 | 0.82 | $88.42 | $199,387 |
| Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | Estero | FL | 33928 | 2,542 | 0.82 | $88.42 | $224,764 |
| Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | Estero | FL | 33928 | 2,542 | 0.82 | $88.42 | $224,764 |
| Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 33928 | 2,681 | 0.82 | $88.42 | $237,054 |
| Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | Estero | FL | 33928 | 3,343 | 0.82 | $88.42 | $295,588 |
| Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | Estero | FL | 33928 | 3,483 | 0.82 | $88.42 | $307,967 |
| Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | Estero | FL | 33928 | 3,500 | 0.82 | $88.42 | $309,470 |
| Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL 33316 | Fort Lauderdale | FL | 33316 | 2,400 | 0.84 | $90.58 | $217,392 |
| Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | 2,123 | 0.84 | $90.58 | $192,301 |
| Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | 2,974 | 0.84 | $90.58 | $269,385 |
| Lester, John and Jacine and Schiller, Larry | 13861 North Fort Myers, FL 33903 | Fort Myers | FL | 33903 | 1,719 | 0.82 | $88.42 | $151,994 |
| Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | Fort Pierce | FL | 34951 | 1,710 | 0.84 | $90.58 | $154,892 |
| Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 33304 | 950 | 0.84 | $90.58 | $86,051 |
| Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,157 | 0.82 | $88.42 | $102,302 |
| Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,161 | 0.82 | $88.42 | $102,656 |
| Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | Ft. Myers | FL | 33916 | 1,161 | 0.82 | $88.42 | $102,656 |
| Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,161 | 0.82 | $88.42 | $102,656 |
| Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,161 | 0.82 | $88.42 | $102,656 |
| Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,275 | 0.82 | $88.42 | $112,736 |
| Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205, Port St. Lucie, FL 34987. | Port St Lucie | FL | 34987 | 1,371 | 0.84 | $90.58 | $124,185 |
| Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | 1,416 | 0.82 | $88.42 | $125,203 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,416 | 0.82 | $88.42 | $125,203 |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,416 | 0.82 | $88.42 | $125,203 |
| White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | 1,526 | 0.82 | $88.42 | $134,929 |
| Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | 1,534 | 0.82 | $88.42 | $135,636 |
| Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,552 | 0.82 | $88.42 | $137,228 |
| Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | 1,645 | 0.82 | $88.42 | $145,451 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1001, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1002, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium Association | 190 Shadroe Cove Circle, Unit 701, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium Association | 190 Shadroe Cove Circle, Unit 702, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 601, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 602, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 | 0.82 | $88.42 | $145,539 |
| Blue Water Condominium Association | 198 Shadroe Cove Circle, Unit 501, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 | 0.82 | $88.42 | $145,539 |
| D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,690 | 0.82 | $88.42 | $149,430 |
| Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,690 | 0.82 | $88.42 | $149,430 |
| Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,692 | 0.82 | $88.42 | $149,607 |
| Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,600 | 0.82 | $88.42 | $141,472 |
| Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,743 | 0.82 | $88.42 | $154,116 |
| Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,778 | 0.82 | $88.42 | $157,211 |
| Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,789 | 0.82 | $88.42 | $158,183 |
| Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,789 | 0.82 | $88.42 | $158,183 |
| DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,803 | 0.82 | $88.42 | $159,421 |
| Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,803 | 0.82 | $88.42 | $159,421 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,804 | 0.82 | $88.42 | $159,510 |
| Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,804 | 0.82 | $88.42 | $159,510 |
| Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | 1,820 | 0.82 | $88.42 | $160,924 |
| Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.82 | $88.42 | $161,190 |
| Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.82 | $88.42 | $161,190 |
| Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.82 | $88.42 | $161,190 |
| Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.82 | $88.42 | $161,190 |
| Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.82 | $88.42 | $161,190 |
| Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.82 | $88.42 | $161,190 |
| Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 1,830 | 0.82 | $88.42 | $161,809 |
| Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,832 | 0.82 | $88.42 | $161,985 |
| Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | 1,834 | 0.82 | $88.42 | $162,162 |
| Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,884 | 0.82 | $88.42 | $166,583 |
| Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,890 | 0.82 | $88.42 | $167,114 |
| Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,024 | 0.82 | $88.42 | $178,962 |
| Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,024 | 0.82 | $88.42 | $178,962 |
| Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,032 | 0.82 | $88.42 | $179,669 |
| Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | 2,159 | 0.82 | $88.42 | $190,899 |
| Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,162 | 0.82 | $88.42 | $191,164 |
| Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,162 | 0.82 | $88.42 | $191,164 |
| Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 | 0.82 | $88.42 | $191,252 |
| Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 | 0.82 | $88.42 | $191,252 |
| Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | Ft. Myers | FL | 33908 | 2,163 | 0.82 | $88.42 | $191,252 |
| Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 | 0.82 | $88.42 | $191,252 |
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 33903 | 2,166 | 0.82 | $88.42 | $191,518 |
| Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,173 | 0.82 | $88.42 | $192,137 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 2,203 | 0.82 | $88.42 | $194,789 |
| Martin, Patrick and Alice | 11842 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,210 | 0.82 | $88.42 | $195,408 |
| Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 2,245 | 0.82 | $88.42 | $198,503 |
| Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 2,246 | 0.82 | $88.42 | $198,591 |
| Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 33914 | 2,248 | 0.82 | $88.42 | $198,768 |
| Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | Ft. Myers | FL | 33913 | 2,249 | 0.82 | $88.42 | $198,857 |
| Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,249 | 0.82 | $88.42 | $198,857 |
| Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,255 | 0.82 | $88.42 | $199,387 |
| Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,263 | 0.82 | $88.42 | $200,094 |
| Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | Ft. Myers | FL | 33965 | 2,270 | 0.82 | $88.42 | $200,713 |
| Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 2,333 | 0.82 | $88.42 | $206,284 |
| Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,351 | 0.82 | $88.42 | $207,875 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1004, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,381 | 0.82 | $88.42 | $210,528 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,224 | 0.82 | $88.42 | $196,646 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 604, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,393 | 0.82 | $88.42 | $211,589 |
| Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,500 | 0.82 | $88.42 | $221,050 |
| Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,510 | 0.82 | $88.42 | $221,934 |
| Zavala, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,628 | 0.82 | $88.42 | $232,368 |
| Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | 2,647 | 0.82 | $88.42 | $234,048 |
| Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,663 | 0.82 | $88.42 | $235,462 |
| Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | 2,919 | 0.82 | $88.42 | $258,098 |
| Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | 3,144 | 0.82 | $88.42 | $277,992 |
| Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 3,174 | 0.82 | $88.42 | $280,645 |
| Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | 3,345 | 0.82 | $88.42 | $295,765 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 3,572 | 0.82 | $88.42 | $315,836 |
| Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | 4,562 | 0.82 | $88.42 | $403,372 |
| Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 6,487 | 0.82 | $88.42 | $573,581 |
| Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | 1,636 | 0.88 | $94.89 | $155,240 |
| Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | 2,278 | 0.88 | $94.89 | $216,159 |
| Barreto, Adolfo and  Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,337 | 0.85 | $91.66 | $122,549 |
| Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 33018 | 1,337 | 0.85 | $91.66 | $122,549 |
| Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,344 | 0.85 | $91.66 | $123,191 |
| Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.85 | $91.66 | $124,291 |
| Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.85 | $91.66 | $124,658 |
| Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.85 | $91.66 | $124,658 |
| Perez, Carlos | 8129 West 76th Street Unit #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.85 | $91.66 | $124,658 |
| Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.85 | $91.66 | $124,658 |
| Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.85 | $91.66 | $124,658 |
| Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.85 | $91.66 | $124,658 |
| Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.85 | $91.66 | $124,749 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.85 | $91.66 | $124,749 |
| Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.85 | $91.66 | $124,749 |
| Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.85 | $91.66 | $124,749 |
| Covos, Sebastian and Villanueva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.85 | $91.66 | $134,190 |
| Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.85 | $91.66 | $134,190 |
| Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 33018 | 1,464 | 0.85 | $91.66 | $134,190 |
| Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.85 | $91.66 | $134,190 |
| Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.85 | $91.66 | $134,190 |
| Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | Hialeah | FL | 33018 | 1,464 | 0.85 | $91.66 | $134,190 |
| Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 Hialeah, FL 33014 | Hialeah | FL | 33014 | 3,079 | 0.85 | $91.66 | $282,221 |
| Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | Hobe Sound | FL | 33455 | 2,754 | 0.84 | $90.58 | $249,457 |
| Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Hollywood | FL | 33020 | 1,189 | 0.85 | $91.66 | $108,984 |
| Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 33020 | 1,210 | 0.85 | $91.66 | $110,909 |
| Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 33020 | 1,482 | 0.85 | $91.66 | $135,840 |
| White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 33032 | 1,300 | 0.85 | $91.66 | $119,158 |
| Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 33033 | 1,866 | 0.85 | $91.66 | $171,038 |
| Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | 1,866 | 0.85 | $91.66 | $171,038 |
| McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 3303 | Homestead | FL | 33033 | 1,869 | 0.85 | $91.66 | $171,313 |
| Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 33035 | 1,938 | 0.85 | $91.66 | $177,637 |
| Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 | 0.85 | $91.66 | $180,020 |
| Aleman, Axas, and Salazar, Enrique | 376 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | 2,050 | 0.85 | $91.66 | $187,903 |
| Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | Homestead | FL | 33033 | 2,170 | 0.85 | $91.66 | $198,902 |
| Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 33030 | 2,226 | 0.85 | $91.66 | $204,035 |
| Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | 2,251 | 0.85 | $91.66 | $206,327 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | 2,251 | 0.85 | $91.66 | $206,327 |
| Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 33032 | 2,658 | 0.85 | $91.66 | $243,632 |
| Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 33035 | 2,676 | 0.85 | $91.66 | $245,282 |
| Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | Homestead | FL | 33035 | 2,792 | 0.85 | $91.66 | $255,915 |
| Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | Homestead | FL | 33035 | 2,956 | 0.85 | $91.66 | $270,947 |
| Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 33035 | 3,015 | 0.85 | $91.66 | $276,355 |
| Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | Homestead | FL | 33035 | 3,295 | 0.85 | $91.66 | $302,020 |
| Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | Homestead | FL | 33035 | 4,113 | 0.85 | $91.66 | $376,998 |
| Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 34669 | 2,062 | 0.85 | $91.66 | $189,003 |
| Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness FL 34453 | Inverness | FL | 34453 | 1,645 | 0.82 | $88.42 | $145,451 |
| Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 32206 | 2,188 | 0.83 | $89.50 | $195,826 |
| Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 32565 | 1,241 | 0.88 | $94.89 | $117,758 |
| Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 32565 | 1,664 | 0.88 | $94.89 | $157,897 |
| Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 32565 | 2,080 | 0.88 | $94.89 | $197,371 |
| Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 32053 | 1,228 | 0.83 | $89.50 | $109,906 |
| Legendre, Joan | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | 1,314 | 0.84 | $90.58 | $119,022 |
| Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | 1,314 | 0.84 | $90.58 | $119,022 |
| Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 1,458 | 0.84 | $90.58 | $132,066 |
| Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | Jensen Beach | FL | 34957 | 1,458 | 0.84 | $90.58 | $132,066 |
| Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 1,832 | 0.84 | $90.58 | $165,943 |
| Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 2,171 | 0.84 | $90.58 | $196,649 |
| Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 34957 | 2,327 | 0.84 | $90.58 | $210,780 |
| Frankhouser, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | Jupiter | FL | 33478 | 3,850 | 0.84 | $90.58 | $348,733 |
| Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Jupiter | FL | 33469 | 4,389 | 0.84 | $90.58 | $397,556 |
| Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | LaBelle | FL | 33935 | 1,556 | 0.82 | $88.42 | $137,582 |
| Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | Labelle | FL | 33935 | 2,082 | 0.82 | $88.42 | $184,090 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 33935 | 2,443 | 0.82 | $88.42 | $216,010 |
| Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | Lake Wales | FL | 33898 | 1,269 | 0.83 | $89.50 | $113,576 |
| Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 1,312 | 0.85 | $91.66 | $120,258 |
| Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 2,759 | 0.85 | $91.66 | $252,890 |
| Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 34637 | 3,197 | 0.85 | $91.66 | $293,037 |
| Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 34638 | 3,491 | 0.85 | $91.66 | $319,985 |
| Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 4,157 | 0.85 | $91.66 | $381,031 |
| Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,125 | 0.82 | $88.42 | $99,473 |
| Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,125 | 0.82 | $88.42 | $99,473 |
| Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 33973 | 3,534 | 0.82 | $88.42 | $312,476 |
| Simonian, Thomas and  Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,182 | 0.82 | $88.42 | $104,512 |
| Robinson, Peter | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,182 | 0.82 | $88.42 | $104,512 |
| Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 33974 | 1,195 | 0.82 | $88.42 | $105,662 |
| Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,204 | 0.82 | $88.42 | $106,458 |
| Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL  33971 | Lehigh Acres | FL | 33971 | 1,273 | 0.82 | $88.42 | $112,559 |
| Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,386 | 0.82 | $88.42 | $122,550 |
| Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,386 | 0.82 | $88.42 | $122,550 |
| Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,386 | 0.82 | $88.42 | $122,550 |
| Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,386 | 0.82 | $88.42 | $122,550 |
| Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | 1,427 | 0.82 | $88.42 | $126,175 |
| Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,448 | 0.82 | $88.42 | $128,032 |
| Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,453 | 0.82 | $88.42 | $128,474 |
| Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,482 | 0.82 | $88.42 | $131,038 |
| Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,511 | 0.82 | $88.42 | $133,603 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,514 | 0.82 | $88.42 | $133,868 |
| Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,524 | 0.82 | $88.42 | $134,752 |
| Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,531 | 0.82 | $88.42 | $135,371 |
| Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,597 | 0.82 | $88.42 | $141,207 |
| Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 1,610 | 0.82 | $88.42 | $142,356 |
| Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 33971 | 1,640 | 0.82 | $88.42 | $145,009 |
| Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,680 | 0.82 | $88.42 | $148,546 |
| Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,698 | 0.82 | $88.42 | $150,137 |
| Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 33976 | 1,712 | 0.82 | $88.42 | $151,375 |
| Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,714 | 0.82 | $88.42 | $151,552 |
| Pollux, LLC | 1257 Brookpark Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 33913 | 1,744 | 0.82 | $88.42 | $154,204 |
| Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,746 | 0.82 | $88.42 | $154,381 |
| McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 33936 | 1,803 | 0.82 | $88.42 | $159,421 |
| Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,886 | 0.82 | $88.42 | $166,760 |
| Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,886 | 0.82 | $88.42 | $166,760 |
| Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,886 | 0.82 | $88.42 | $166,760 |
| Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,887 | 0.82 | $88.42 | $166,849 |
| Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,895 | 0.82 | $88.42 | $167,556 |
| Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 1,914 | 0.82 | $88.42 | $169,236 |
| Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | Lehigh Acres | FL | 33936 | 1,936 | 0.82 | $88.42 | $171,181 |
| Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,968 | 0.82 | $88.42 | $174,011 |
| Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,981 | 0.82 | $88.42 | $175,160 |
| Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,990 | 0.82 | $88.42 | $175,956 |
| Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,006 | 0.82 | $88.42 | $177,371 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,024 | 0.82 | $88.42 | $178,962 |
| Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,027 | 0.82 | $88.42 | $179,227 |
| Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,068 | 0.82 | $88.42 | $182,853 |
| Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,079 | 0.82 | $88.42 | $183,825 |
| Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,142 | 0.82 | $88.42 | $189,396 |
| Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,175 | 0.82 | $88.42 | $192,314 |
| Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,180 | 0.82 | $88.42 | $192,756 |
| Kazakov, Sergey and Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | Lehigh Acres | FL | 33972 | 2,200 | 0.82 | $88.42 | $194,524 |
| Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,226 | 0.82 | $88.42 | $196,823 |
| Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,248 | 0.82 | $88.42 | $198,768 |
| Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,266 | 0.82 | $88.42 | $200,360 |
| Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,349 | 0.82 | $88.42 | $207,699 |
| Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,368 | 0.82 | $88.42 | $209,379 |
| Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | 2,373 | 0.82 | $88.42 | $209,821 |
| Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,557 | 0.82 | $88.42 | $226,090 |
| Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,982 | 0.82 | $88.42 | $263,668 |
| St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,982 | 0.82 | $88.42 | $263,668 |
| Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 3,019 | 0.82 | $88.42 | $266,940 |
| Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Leigh Acres | FL | 33976 | 2,017 | 0.82 | $88.42 | $178,343 |
| Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 33857 | 2,647 | 0.83 | $89.50 | $236,907 |
| Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 33470 | 1,900 | 0.84 | $90.58 | $172,102 |
| Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | Loxahatchee | FL | 33467 | 5,215 | 0.84 | $90.58 | $472,375 |
| Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 33558 | 3,417 | 0.85 | $91.66 | $313,202 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 33559 | 8,280 | 0.85 | $91.66 | $758,945 |
| Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 32063 | 1,671 | 0.83 | $89.50 | $149,555 |
| Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 32063 | 1,715 | 0.83 | $89.50 | $153,493 |
| Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 32062 | 1,632 | 0.83 | $89.50 | $146,064 |
| Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 32568 | 1,344 | 0.88 | $94.89 | $127,532 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) #102 | Melbourne | FL | 32904 | 1,408 | 0.86 | $92.73 | $130,564 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) #104 | Melbourne | FL | 32904 | 1,408 | 0.86 | $92.73 | $130,564 |
| Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | Melbourne | FL | 32904 | 1,437 | 0.86 | $92.73 | $133,253 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) #203 | Melbourne | FL | 32904 | 1,884 | 0.86 | $92.73 | $174,703 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) #201 | Melbourne | FL | 32904 | 1,942 | 0.86 | $92.73 | $180,082 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) #205 | Melbourne | FL | 32904 | 1,942 | 0.86 | $92.73 | $180,082 |
| Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 33157 | 1,231 | 0.85 | $91.66 | $112,833 |
| Bohorquez, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 33185 | 1,501 | 0.85 | $91.66 | $137,582 |
| Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 33178 | 1,683 | 0.85 | $91.66 | $154,264 |
| Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 33187 | 1,775 | 0.85 | $91.66 | $162,697 |
| Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | Miami | FL | 33193 | 1,823 | 0.85 | $91.66 | $167,096 |
| Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | Miami | FL | 33193 | 1,823 | 0.85 | $91.66 | $167,096 |
| Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 33190 | 1,988 | 0.85 | $91.66 | $182,220 |
| Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | Miami | FL | 33190 | 1,988 | 0.85 | $91.66 | $182,220 |
| Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | Miami | FL | 33190 | 1,988 | 0.85 | $91.66 | $182,220 |
| Mazza, Luigi | 16232 SW 57th Lane Miami, FL 33193 | Miami | FL | 33193 | 2,027 | 0.85 | $91.66 | $185,795 |
| Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | 2,745 | 0.85 | $91.66 | $251,607 |
| Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | Miami | FL | 33185 | 2,780 | 0.85 | $91.66 | $254,815 |
| Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 33184 | 2,868 | 0.85 | $91.66 | $262,881 |
| Flores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 33190 | 2,951 | 0.85 | $91.66 | $270,489 |
| Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | 3,399 | 0.85 | $91.66 | $311,552 |
| Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | Miami | FL | 33165 | 3,656 | 0.85 | $91.66 | $335,109 |
| Alvarez, Ricardo | 8013 W. 36th Ave, Unit 3 Hialeah, FL 33157 | Hialeah | FL | 33157 | 4,260 | 0.85 | $91.66 | $390,472 |
| Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 32570 | 1,532 | 0.88 | $94.89 | $145,371 |
| Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 32570 | 1,600 | 0.88 | $94.89 | $151,824 |
| Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | Milton | FL | 32583 | 1,902 | 0.88 | $94.89 | $180,481 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 32570 | 2,434 | 0.88 | $94.89 | $230,962 |
| Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | Miramar | FL | 33025 | 1,397 | 0.85 | $91.66 | $128,049 |
| Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.85 | $91.66 | $130,707 |
| Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,474 | 0.85 | $91.66 | $135,107 |
| Muradali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,481 | 0.85 | $91.66 | $135,748 |
| Paskow, Ross and Jaclyn | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,474 | 0.85 | $91.66 | $135,107 |
| Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | Miramar | FL | 33027 | 1,481 | 0.85 | $91.66 | $135,748 |
| Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | Miramar | FL | 33027 | 1,481 | 0.85 | $91.66 | $135,748 |
| Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 33027 | 1,696 | 0.85 | $91.66 | $155,455 |
| Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 33027 | 3,042 | 0.85 | $91.66 | $278,830 |
| Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 33029 | 3,261 | 0.85 | $91.66 | $298,903 |
| Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 33029 | 3,654 | 0.85 | $91.66 | $334,926 |
| Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | Miramar | FL | 33029 | 3,672 | 0.85 | $91.66 | $336,576 |
| Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | Molino | FL | 32577 | 1,634 | 0.88 | $94.89 | $155,050 |
| Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 32577 | 5,155 | 0.88 | $94.89 | $489,158 |
| Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 34120 | 1,268 | 0.82 | $88.42 | $112,117 |
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 34104 | 1,547 | 0.82 | $88.42 | $136,786 |
| Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | Naples | FL | 34113 | 1,555 | 0.82 | $88.42 | $137,493 |
| Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 34120 | 1,649 | 0.82 | $88.42 | $145,805 |
| Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | 1,667 | 0.82 | $88.42 | $147,396 |
| Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 34119 | 1,828 | 0.82 | $88.42 | $161,632 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 34113 | 1,850 | 0.82 | $88.42 | $163,577 |
| Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 34119 | 1,919 | 0.82 | $88.42 | $169,678 |
| Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | Naples | FL | 34109 | 1,926 | 0.82 | $88.42 | $170,297 |
| Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | 1,942 | 0.82 | $88.42 | $171,712 |
| Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 34117 | 2,144 | 0.82 | $88.42 | $189,572 |
| Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL 34120 | Naples | FL | 34120 | 2,382 | 0.82 | $88.42 | $210,616 |
| Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  34113 | Naples | FL | 34113 | 2,523 | 0.82 | $88.42 | $223,084 |
| Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | Naples | FL | 34113 | 3,826 | 0.82 | $88.42 | $338,295 |
| Monika, Howard | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 34119 | 4,624 | 0.82 | $88.42 | $408,854 |
| Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | Naples | FL | 34109 | 4,821 | 0.82 | $88.42 | $426,273 |
| Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 34120 | 7,666 | 0.82 | $88.42 | $677,828 |
| Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 1,981 | 0.85 | $91.66 | $181,578 |
| Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 2,041 | 0.85 | $91.66 | $187,078 |
| Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 2,056 | 0.85 | $91.66 | $188,453 |
| Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 3,124 | 0.85 | $91.66 | $286,346 |
| Claro, Felix | 6399 Fielding Street North Port, FL 34288 | North Port | FL | 34288 | 1,544 | 0.86 | $92.73 | $143,175 |
| Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | North Port | FL | 34286 | 1,569 | 0.86 | $92.73 | $145,493 |
| Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 34288 | 1,626 | 0.86 | $92.73 | $150,779 |
| Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | North Port | FL | 34286 | 1,836 | 0.86 | $92.73 | $170,252 |
| Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 34288 | 2,128 | 0.86 | $92.73 | $197,329 |
| Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | North Port | FL | 34288 | 2,570 | 0.86 | $92.73 | $238,316 |
| Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 34288 | 2,703 | 0.86 | $92.73 | $250,649 |
| Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32275 | North Venice | FL | 34275 | 1,600 | 0.86 | $92.73 | $148,368 |
| Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | North Venice | FL | 34275 | 1,681 | 0.86 | $92.73 | $155,879 |
| Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | North Venice | FL | 34293 | 1,684 | 0.86 | $92.73 | $156,157 |
| Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | North Venice | FL | 34275 | 1,690 | 0.86 | $92.73 | $156,714 |
| Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 34275 | 1,759 | 0.86 | $92.73 | $163,112 |
| Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | North Venice | FL | 34275 | 1,889 | 0.86 | $92.73 | $175,167 |
| Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 34275 | 2,437 | 0.86 | $92.73 | $225,983 |
| Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,442 | 0.86 | $92.73 | $226,447 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | North Venice | FL | 34275 | 2,562 | 0.86 | $92.73 | $237,574 |
| Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,562 | 0.86 | $92.73 | $237,574 |
| Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | North Venice | FL | 34275 | 2,580 | 0.86 | $92.73 | $239,243 |
| Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,608 | 0.86 | $92.73 | $241,840 |
| Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 34470 | 1,975 | 0.82 | $88.42 | $174,630 |
| Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 33556 | 2,356 | 0.85 | $91.66 | $215,951 |
| Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | Odessa | FL | 33556 | 3,573 | 0.85 | $91.66 | $327,501 |
| Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | Odessa | FL | 33556 | 4,748 | 0.85 | $91.66 | $435,202 |
| Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | Ormand Beach | FL | 32176 | 2,218 | 0.86 | $92.73 | $205,675 |
| H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | Pace | FL | 32571 | 985 | 0.88 | $94.89 | $93,467 |
| Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | 1,283 | 0.88 | $94.89 | $121,744 |
| H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,300 | 0.88 | $94.89 | $123,357 |
| Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 32571 | 2,600 | 0.88 | $94.89 | $246,714 |
| Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | 2,699 | 0.88 | $94.89 | $256,108 |
| Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 32908 | 1,814 | 0.86 | $92.73 | $168,212 |
| Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,179 | 0.86 | $92.73 | $202,059 |
| Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,318 | 0.86 | $92.73 | $214,948 |
| Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,339 | 0.86 | $92.73 | $216,895 |
| DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | Palm Beach | FL | 33411 | 2,308 | 0.84 | $90.58 | $209,059 |
| Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 33157 | 2,626 | 0.85 | $91.66 | $240,699 |
| Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 33076 | 1,389 | 0.85 | $91.66 | $127,316 |
| Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | Parkland | FL | 33076 | 1,858 | 0.85 | $91.66 | $170,304 |
| Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 33076 | 3,039 | 0.85 | $91.66 | $278,555 |
| Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 33076 | 3,096 | 0.85 | $91.66 | $283,779 |
| Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | 3,100 | 0.85 | $91.66 | $284,146 |
| Rincon, Gabriel and Angela | 7726 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,272 | 0.85 | $91.66 | $299,912 |
| Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 33076 | 3,400 | 0.85 | $91.66 | $311,644 |
| Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | 3,520 | 0.85 | $91.66 | $322,643 |
| Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 33076 | 3,559 | 0.85 | $91.66 | $326,218 |
| Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 33076 | 3,782 | 0.85 | $91.66 | $346,658 |
| Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,782 | 0.85 | $91.66 | $346,658 |
| Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | 3,883 | 0.85 | $91.66 | $355,916 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 33076 | 4,113 | 0.85 | $91.66 | $376,998 |
| Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | 4,165 | 0.85 | $91.66 | $381,764 |
| Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 4,244 | 0.85 | $91.66 | $389,005 |
| Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | 5,025 | 0.85 | $91.66 | $460,592 |
| Haseltime, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 34219 | 2,931 | 0.86 | $92.73 | $271,792 |
| Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 1,160 | 0.85 | $91.66 | $106,326 |
| Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 1,519 | 0.85 | $91.66 | $139,232 |
| Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 33024 | 1,542 | 0.85 | $91.66 | $141,340 |
| Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 1,557 | 0.85 | $91.66 | $142,715 |
| Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 33024 | 1,644 | 0.85 | $91.66 | $150,689 |
| Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 1,776 | 0.85 | $91.66 | $162,788 |
| Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 922 | 0.88 | $94.89 | $87,489 |
| Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 998 | 0.88 | $94.89 | $94,700 |
| Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,326 | 0.88 | $94.89 | $125,824 |
| Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,371 | 0.88 | $94.89 | $130,094 |
| Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,509 | 0.88 | $94.89 | $143,189 |
| Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | Pensacola | FL | 32501 | 1,573 | 0.88 | $94.89 | $149,262 |
| Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 32505 | 1,584 | 0.88 | $94.89 | $150,306 |
| Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,600 | 0.88 | $94.89 | $151,824 |
| Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 32507 | 1,620 | 0.88 | $94.89 | $153,722 |
| Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | 1,763 | 0.88 | $94.89 | $167,291 |
| Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,874 | 0.88 | $94.89 | $177,824 |
| Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,891 | 0.88 | $94.89 | $179,437 |
| Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,946 | 0.88 | $94.89 | $184,656 |
| Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,015 | 0.88 | $94.89 | $191,203 |
| Jones, Rosetta and Lucious | 4894 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 2,028 | 0.88 | $94.89 | $192,437 |
| McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 32503 | 2,113 | 0.88 | $94.89 | $200,503 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 32505 | 2,130 | 0.88 | $94.89 | $202,116 |
| Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,600 | 0.88 | $94.89 | $246,714 |
| Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 2,623 | 0.88 | $94.89 | $248,896 |
| Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,628 | 0.88 | $94.89 | $249,371 |
| Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | 2,735 | 0.88 | $94.89 | $259,524 |
| Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 33565 | 1,296 | 0.85 | $91.66 | $118,791 |
| Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 33563 | 1,452 | 0.85 | $91.66 | $133,090 |
| Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 33566 | 1,904 | 0.85 | $91.66 | $174,521 |
| Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | Plant City | FL | 33565 | 3,251 | 0.85 | $91.66 | $297,987 |
| Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 33567 | 3,525 | 0.85 | $91.66 | $323,102 |
| Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | Plant City | FL | 33566 | 3,708 | 0.85 | $91.66 | $339,875 |
| Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 33565 | 4,767 | 0.85 | $91.66 | $436,943 |
| Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 33322 | 1,244 | 0.84 | $90.58 | $112,682 |
| Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 33060 | 1,415 | 0.85 | $91.66 | $129,699 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,559 | 0.85 | $91.66 | $234,558 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,259 | 0.85 | $91.66 | $207,060 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,259 | 0.85 | $91.66 | $207,060 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,259 | 0.85 | $91.66 | $207,060 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,459 | 0.85 | $91.66 | $225,392 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,459 | 0.85 | $91.66 | $225,392 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,459 | 0.85 | $91.66 | $225,392 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,459 | 0.85 | $91.66 | $225,392 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,520 | 0.85 | $91.66 | $230,983 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,520 | 0.85 | $91.66 | $230,983 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,520 | 0.85 | $91.66 | $230,983 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 | 0.85 | $91.66 | $252,065 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,520 | 0.85 | $91.66 | $230,983 |
| Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 33069 | 2,813 | 0.85 | $91.66 | $257,840 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,599 | 0.85 | $91.66 | $238,224 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,599 | 0.85 | $91.66 | $238,224 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,599 | 0.85 | $91.66 | $238,224 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 | 0.85 | $91.66 | $261,964 |
| Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | 1,868 | 0.82 | $88.42 | $165,169 |
| Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | Port Charlotte | FL | 33954 | 2,471 | 0.82 | $88.42 | $218,486 |
| Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | Port St. John | FL | 32927 | 1,924 | 0.86 | $92.73 | $178,413 |
| Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 875 | 0.84 | $90.58 | $79,258 |
| Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 875 | 0.84 | $90.58 | $79,258 |
| Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,289 | 0.84 | $90.58 | $116,758 |
| Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,209 | 0.84 | $90.58 | $109,511 |
| Gorie, Patrick | 533 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,431 | 0.84 | $90.58 | $129,620 |
| Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,448 | 0.84 | $90.58 | $131,160 |
| Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,695 | 0.84 | $90.58 | $153,533 |
| Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,698 | 0.84 | $90.58 | $153,805 |
| Adams, John and Andrea (MAKB, LLC) | 10440 SW Stephanie Way, 4-202 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | 1,731 | 0.84 | $90.58 | $156,794 |
| Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,750 | 0.84 | $90.58 | $158,515 |
| Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Waqy, #210 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,783 | 0.84 | $90.58 | $161,504 |
| Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,875 | 0.84 | $90.58 | $169,838 |
| Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,980 | 0.84 | $90.58 | $179,348 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,991 | 0.84 | $90.58 | $180,345 |
| Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,993 | 0.84 | $90.58 | $180,526 |
| Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,000 | 0.84 | $90.58 | $181,160 |
| Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,027 | 0.84 | $90.58 | $183,606 |
| Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,054 | 0.84 | $90.58 | $186,051 |
| Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,065 | 0.84 | $90.58 | $187,048 |
| Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,080 | 0.84 | $90.58 | $188,406 |
| Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,082 | 0.84 | $90.58 | $188,588 |
| Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,091 | 0.84 | $90.58 | $189,403 |
| Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,094 | 0.84 | $90.58 | $189,675 |
| Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,137 | 0.84 | $90.58 | $193,569 |
| Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | Port St. Lucie | FL | 34953 | 2,143 | 0.84 | $90.58 | $194,113 |
| LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,143 | 0.84 | $90.58 | $194,113 |
| Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,154 | 0.84 | $90.58 | $195,109 |
| Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,227 | 0.84 | $90.58 | $201,722 |
| Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,235 | 0.84 | $90.58 | $202,446 |
| Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | 2,242 | 0.84 | $90.58 | $203,080 |
| Rattan, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,250 | 0.84 | $90.58 | $203,805 |
| Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,311 | 0.84 | $90.58 | $209,330 |
| Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | 2,313 | 0.84 | $90.58 | $209,512 |
| Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | Port St. Lucie | FL | 34953 | 2,319 | 0.84 | $90.58 | $210,055 |
| Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,349 | 0.84 | $90.58 | $212,772 |
| Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 33973 | 2,386 | 0.82 | $88.42 | $210,970 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | Port St. Lucie | FL | 34988 | 2,451 | 0.84 | $90.58 | $222,012 |
| Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,477 | 0.84 | $90.58 | $224,367 |
| Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,488 | 0.84 | $90.58 | $225,363 |
| Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,570 | 0.84 | $90.58 | $232,791 |
| Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 33983 | 2,602 | 0.84 | $90.58 | $235,689 |
| Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,716 | 0.84 | $90.58 | $246,015 |
| Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,814 | 0.84 | $90.58 | $254,892 |
| Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 34986 | 2,846 | 0.84 | $90.58 | $257,791 |
| Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,898 | 0.84 | $90.58 | $262,501 |
| Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 3,416 | 0.84 | $90.58 | $309,421 |
| D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 4,120 | 0.84 | $90.58 | $373,190 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.82 | $88.42 | $113,354 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.82 | $88.42 | $113,354 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.82 | $88.42 | $113,354 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.82 | $88.42 | $113,354 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.82 | $88.42 | $113,354 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.82 | $88.42 | $114,946 |
| Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,539 | 0.82 | $88.42 | $136,078 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 | 0.82 | $88.42 | $137,316 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 | 0.82 | $88.42 | $137,316 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.82 | $88.42 | $140,765 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.82 | $88.42 | $140,765 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.82 | $88.42 | $140,765 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 923, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.82 | $88.42 | $140,765 |
| LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,596 | 0.82 | $88.42 | $141,118 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.82 | $88.42 | $145,628 |
| Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | Punta Gorda | FL | 33955 | 2,010 | 0.82 | $88.42 | $177,724 |
| Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | Punta Gorda | FL | 33983 | 2,232 | 0.82 | $88.42 | $197,353 |
| Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,140 | 0.85 | $91.66 | $104,492 |
| Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,146 | 0.85 | $91.66 | $105,042 |
| Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,150 | 0.85 | $91.66 | $105,409 |
| Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 33569 | 1,263 | 0.85 | $91.66 | $115,767 |
| Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,298 | 0.85 | $91.66 | $118,975 |
| Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,320 | 0.85 | $91.66 | $120,991 |
| Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 33569 | 1,380 | 0.85 | $91.66 | $126,491 |
| Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,442 | 0.85 | $91.66 | $132,174 |
| Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,446 | 0.85 | $91.66 | $132,540 |
| Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,519 | 0.85 | $91.66 | $139,232 |
| Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,550 | 0.85 | $91.66 | $142,073 |
| Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 33569 | 1,824 | 0.85 | $91.66 | $167,188 |
| Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,655 | 0.85 | $91.66 | $151,697 |
| Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,662 | 0.85 | $91.66 | $152,339 |
| Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,700 | 0.85 | $91.66 | $155,822 |
| Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | 1,767 | 0.85 | $91.66 | $161,963 |
| Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 33569 | 1,775 | 0.85 | $91.66 | $162,697 |
| Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | Riverview | FL | 33578 | 1,802 | 0.85 | $91.66 | $165,171 |
| Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,912 | 0.85 | $91.66 | $175,254 |
| Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,912 | 0.85 | $91.66 | $175,254 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | Riverview | FL | 33569 | 2,046 | 0.85 | $91.66 | $187,536 |
| Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,072 | 0.85 | $91.66 | $189,920 |
| Montero, Jorge and Niza | 11621 Hammocks Glade Drive Riveriview, FL 33569 | Riverview | FL | 33569 | 2,100 | 0.85 | $91.66 | $192,486 |
| Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | Riverview | FL | 33579 | 2,182 | 0.85 | $91.66 | $200,002 |
| Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,269 | 0.85 | $91.66 | $207,977 |
| Cusack, Cherl and  Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | Riverview | FL | 33569 | 2,283 | 0.85 | $91.66 | $209,260 |
| Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 33569 | 2,283 | 0.85 | $91.66 | $209,260 |
| Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,283 | 0.85 | $91.66 | $209,260 |
| Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,286 | 0.85 | $91.66 | $209,535 |
| Licon, Eddie | 10715 Rockledge View Drive, Riverview, Florida 33579 | Riverview | FL | 33579 | 2,449 | 0.85 | $91.66 | $224,475 |
| Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | 2,463 | 0.85 | $91.66 | $225,759 |
| McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,822 | 0.85 | $91.66 | $258,665 |
| Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 3,425 | 0.85 | $91.66 | $313,936 |
| Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 33570 | 1,364 | 0.85 | $91.66 | $125,024 |
| Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | Ruskin | FL | 33570 | 1,745 | 0.85 | $91.66 | $159,947 |
| Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 33570 | 2,915 | 0.85 | $91.66 | $267,189 |
| Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | 1,616 | 0.85 | $91.66 | $148,123 |
| Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | 1,665 | 0.85 | $91.66 | $152,614 |
| Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 34243 | 2,147 | 0.86 | $92.73 | $199,091 |
| McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,423 | 0.86 | $92.73 | $224,685 |
| Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 33870 | 2,220 | 0.83 | $89.50 | $198,690 |
| Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 33584 | 1,630 | 0.85 | $91.66 | $149,406 |
| Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 33976 | 1,434 | 0.82 | $88.42 | $126,794 |
| Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | 1,482 | 0.82 | $88.42 | $131,038 |
| Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 33974 | 1,714 | 0.82 | $88.42 | $151,552 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | Southwest Ranches | FL | 33331 | 3,844 | 0.84 | $90.58 | $348,190 |
| Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | Spring Hill | FL | 34609 | 1,813 | 0.85 | $91.66 | $166,180 |
| Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | Spring Hill | FL | 34610 | 1,852 | 0.85 | $91.66 | $169,754 |
| Bradley, Rebecca | 438 34th Avenue N. St. Petersburg, FL 33704 | St. Petersburg | FL | 33704 | 1,478 | 0.84 | $90.58 | $133,877 |
| Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,022 | 0.84 | $90.58 | $92,573 |
| Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,158 | 0.84 | $90.58 | $104,892 |
| Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,309 | 0.84 | $90.58 | $118,569 |
| Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 33712 | 3,622 | 0.84 | $90.58 | $328,081 |
| Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 34997 | 1,530 | 0.84 | $90.58 | $138,587 |
| Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 34997 | 1,900 | 0.84 | $90.58 | $172,102 |
| Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 34994 | 2,440 | 0.84 | $90.58 | $221,015 |
| Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue  Stuart, Florida 34994 | Stuart | FL | 34994 | 2,549 | 0.84 | $90.58 | $230,888 |
| Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL  34994 | Stuart | FL | 34994 | 3,479 | 0.84 | $90.58 | $315,128 |
| Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,322 | 0.85 | $91.66 | $121,175 |
| Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,364 | 0.85 | $91.66 | $125,024 |
| Lizotte, Richard  and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,372 | 0.85 | $91.66 | $125,758 |
| Lizotte, Richard  and  Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,456 | 0.85 | $91.66 | $133,457 |
| Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 33573 | 1,503 | 0.85 | $91.66 | $137,765 |
| Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,503 | 0.85 | $91.66 | $137,765 |
| Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,607 | 0.85 | $91.66 | $147,298 |
| Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,630 | 0.85 | $91.66 | $149,406 |
| Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,760 | 0.85 | $91.66 | $161,322 |
| Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,766 | 0.85 | $91.66 | $161,872 |
| Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,808 | 0.85 | $91.66 | $165,721 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,860 | 0.85 | $91.66 | $170,488 |
| Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,870 | 0.85 | $91.66 | $171,404 |
| Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,893 | 0.85 | $91.66 | $173,512 |
| Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,896 | 0.85 | $91.66 | $173,787 |
| Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,910 | 0.85 | $91.66 | $175,071 |
| O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,929 | 0.85 | $91.66 | $176,812 |
| Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,976 | 0.85 | $91.66 | $181,120 |
| Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,991 | 0.85 | $91.66 | $182,495 |
| Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,192 | 0.85 | $91.66 | $200,919 |
| Jones, Roosevelt and  Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,482 | 0.85 | $91.66 | $227,500 |
| Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,852 | 0.85 | $91.66 | $261,414 |
| Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | Sunrise | FL | 33322 | 850 | 0.84 | $90.58 | $76,993 |
| Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 33322 | 929 | 0.84 | $90.58 | $84,149 |
| Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | Sunrise | FL | 33322 | 1,200 | 0.84 | $90.58 | $108,696 |
| Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | Sunrise | FL | 33980 | 2,085 | 0.82 | $88.42 | $184,356 |
| Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | Tamarac | FL | 33321 | 1,377 | 0.84 | $90.58 | $124,729 |
| Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | Tamarac | FL | 33319 | 3,629 | 0.84 | $90.58 | $328,715 |
| Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 33626 | 1,367 | 0.85 | $91.66 | $125,299 |
| O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,078 | 0.85 | $91.66 | $98,809 |
| Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 33619 | 1,200 | 0.85 | $91.66 | $109,992 |
| Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 33619 | 1,200 | 0.85 | $91.66 | $109,992 |
| Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | Tampa | FL | 33619 | 1,230 | 0.85 | $91.66 | $112,742 |
| Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.85 | $91.66 | $113,658 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.85 | $91.66 | $113,658 |
| Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.85 | $91.66 | $113,658 |
| Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,269 | 0.85 | $91.66 | $116,317 |
| Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,278 | 0.85 | $91.66 | $117,141 |
| O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,443 | 0.85 | $91.66 | $132,265 |
| Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,402 | 0.85 | $91.66 | $128,507 |
| Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | 1,456 | 0.85 | $91.66 | $133,457 |
| Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | 1,456 | 0.85 | $91.66 | $133,457 |
| Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 33603 | 1,467 | 0.85 | $91.66 | $134,465 |
| Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 | 0.85 | $91.66 | $147,114 |
| Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 | 0.85 | $91.66 | $137,123 |
| Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 | 0.85 | $91.66 | $137,123 |
| Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 | 0.85 | $91.66 | $137,123 |
| Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,552 | 0.85 | $91.66 | $142,256 |
| Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 33647 | 1,587 | 0.85 | $91.66 | $145,464 |
| Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,587 | 0.85 | $91.66 | $145,464 |
| Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr., Tampa, FL 33647 | Tampa | FL | 33647 | 1,278 | 0.85 | $91.66 | $117,141 |
| Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 | 0.85 | $91.66 | $147,114 |
| Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 | 0.85 | $91.66 | $147,114 |
| Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,606 | 0.85 | $91.66 | $147,206 |
| Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,606 | 0.85 | $91.66 | $147,206 |
| Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,614 | 0.85 | $91.66 | $147,939 |
| Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,614 | 0.85 | $91.66 | $147,939 |
| Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 33626 | 1,683 | 0.85 | $91.66 | $154,264 |
| Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,692 | 0.85 | $91.66 | $155,089 |
| Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,700 | 0.85 | $91.66 | $155,822 |
| Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,784 | 0.85 | $91.66 | $163,521 |
| Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 33606 | 1,794 | 0.85 | $91.66 | $164,438 |
| Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,846 | 0.85 | $91.66 | $169,204 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 33629 | 1,848 | 0.85 | $91.66 | $169,388 |
| Bekhor, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 33625 | 1,898 | 0.85 | $91.66 | $173,971 |
| Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | 1,910 | 0.85 | $91.66 | $175,071 |
| Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 33647 | 1,917 | 0.85 | $91.66 | $175,712 |
| Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 33614 | 1,929 | 0.85 | $91.66 | $176,812 |
| Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | 1,937 | 0.85 | $91.66 | $177,545 |
| Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | Tampa | FL | 33611 | 1,970 | 0.85 | $91.66 | $180,570 |
| Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,971 | 0.85 | $91.66 | $180,662 |
| Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 2,042 | 0.85 | $91.66 | $187,170 |
| Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 2,155 | 0.85 | $91.66 | $197,527 |
| Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 33602 | 2,294 | 0.85 | $91.66 | $210,268 |
| Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 | Tampa | FL | 33618 | 2,342 | 0.85 | $91.66 | $214,668 |
| Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 | Tampa | FL | 33618 | 2,342 | 0.85 | $91.66 | $214,668 |
| Ezeogu, Franklin | 3506 E. 11th Avenue Tampa, FL 33605 | Tampa | FL | 33605 | 2,365 | 0.85 | $91.66 | $216,776 |
| Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 33619 | 2,417 | 0.85 | $91.66 | $221,542 |
| Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 33618 | 2,438 | 0.85 | $91.66 | $223,467 |
| Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | Tampa | FL | 33611 | 2,448 | 0.85 | $91.66 | $224,384 |
| Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 | Tampa | FL | 33618 | 2,464 | 0.85 | $91.66 | $225,850 |
| Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,464 | 0.85 | $91.66 | $225,850 |
| Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,580 | 0.85 | $91.66 | $236,483 |
| Vaccaro, Chase and Robin | 14117 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | 2,488 | 0.85 | $91.66 | $228,050 |
| Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 33629 | 2,496 | 0.85 | $91.66 | $228,783 |
| Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 33618 | 2,538 | 0.85 | $91.66 | $232,633 |
| Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,538 | 0.85 | $91.66 | $232,633 |
| Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 | 0.85 | $91.66 | $236,666 |
| Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,592 | 0.85 | $91.66 | $237,583 |
| Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | Tampa | FL | 33606 | 2,625 | 0.85 | $91.66 | $240,608 |
| Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 33626 | 2,627 | 0.85 | $91.66 | $240,791 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 | 0.85 | $91.66 | $244,274 |
| McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 33611 | 2,684 | 0.85 | $91.66 | $246,015 |
| Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 33611 | 2,684 | 0.85 | $91.66 | $246,015 |
| Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | Tampa | FL | 33611 | 2,785 | 0.85 | $91.66 | $255,273 |
| Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | 2,800 | 0.85 | $91.66 | $256,648 |
| Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 33629 | 3,300 | 0.85 | $91.66 | $302,478 |
| Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 33611 | 3,309 | 0.85 | $91.66 | $303,303 |
| Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | Tampa | FL | 33629 | 3,350 | 0.85 | $91.66 | $307,061 |
| Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 33629 | 3,356 | 0.85 | $91.66 | $307,611 |
| Singeton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 33609 | 3,423 | 0.85 | $91.66 | $313,752 |
| Hernandez, John and Bertha | 3516 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 33603 | 3,613 | 0.85 | $91.66 | $331,168 |
| Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 33626 | 5,516 | 0.85 | $91.66 | $505,597 |
| Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | Thonotosassa | FL | 33592 | 3,992 | 0.85 | $91.66 | $365,907 |
| Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 33592 | 4,638 | 0.85 | $91.66 | $425,119 |
| Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | 2,555 | 0.85 | $91.66 | $234,191 |
| Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 34293 | 1,684 | 0.86 | $92.73 | $156,157 |
| King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 1,766 | 0.86 | $92.73 | $163,761 |
| Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | Vero Beach | FL | 32962 | 2,325 | 0.86 | $92.73 | $215,597 |
| Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 2,432 | 0.86 | $92.73 | $225,519 |
| Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 32960 | 2,455 | 0.86 | $92.73 | $227,652 |
| Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,515 | 0.86 | $92.73 | $233,216 |
| Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 32963 | 2,721 | 0.86 | $92.73 | $252,272 |
| Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,725 | 0.86 | $92.73 | $252,689 |
| Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,893 | 0.86 | $92.73 | $268,268 |
| Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | Vero Beach | FL | 32962 | 2,949 | 0.86 | $92.73 | $273,461 |
| Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 3,018 | 0.86 | $92.73 | $279,859 |
| Harmer, Barbara and Frank | 6550 Caicos Court, Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 3,488 | 0.86 | $92.73 | $323,442 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 3,552 | 0.86 | $92.73 | $329,377 |
| Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 32963 | 5,907 | 0.86 | $92.73 | $547,756 |
| Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 2,575 | 0.84 | $90.58 | $233,244 |
| Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 33449 | 2,714 | 0.84 | $90.58 | $245,834 |
| Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 2,775 | 0.84 | $90.58 | $251,360 |
| Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 3,002 | 0.84 | $90.58 | $271,921 |
| Nelson, John and Telma | 3525 Lago de Talavera Wellington FL 33467 | Wellington | FL | 33467 | 3,404 | 0.84 | $90.58 | $308,334 |
| Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,407 | 0.84 | $90.58 | $308,606 |
| Talavera, LLC | 3462 Lago de Talavera, Lot 67, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,419 | 0.84 | $90.58 | $309,693 |
| Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,639 | 0.84 | $90.58 | $329,621 |
| Talavera, LLC | 3261 Lago de Talvara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,844 | 0.84 | $90.58 | $348,190 |
| Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 3,887 | 0.84 | $90.58 | $352,084 |
| Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,350 | 0.84 | $90.58 | $394,023 |
| Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,381 | 0.84 | $90.58 | $396,831 |
| Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,411 | 0.84 | $90.58 | $399,548 |
| Robbins, Michelle | 3390 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,709 | 0.84 | $90.58 | $426,541 |
| Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 33467 | 4,857 | 0.84 | $90.58 | $439,947 |
| Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley Chapel, Florida 33545 | Wesley Chapel | FL | 33545 | 3,223 | 0.85 | $91.66 | $295,420 |
| Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 1,144 | 0.85 | $91.66 | $104,859 |
| Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | 1,538 | 0.85 | $91.66 | $140,973 |
| Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 1,745 | 0.85 | $91.66 | $159,947 |
| Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 1,776 | 0.85 | $91.66 | $162,788 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | 2,049 | 0.85 | $91.66 | $187,811 |
| Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,121 | 0.85 | $91.66 | $194,411 |
| Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 2,360 | 0.85 | $91.66 | $216,318 |
| Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,488 | 0.85 | $91.66 | $228,050 |
| Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,532 | 0.85 | $91.66 | $232,083 |
| Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,649 | 0.85 | $91.66 | $242,807 |
| Williams, Vashauna nd Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,108 | 0.85 | $91.66 | $284,879 |
| Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,073 | 0.85 | $91.66 | $281,671 |
| Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,073 | 0.85 | $91.66 | $281,671 |
| Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,108 | 0.85 | $91.66 | $284,879 |
| Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 3,101 | 0.85 | $91.66 | $284,238 |
| Potter, Harold and Tricia | 4819 Portmamock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 3,374 | 0.85 | $91.66 | $309,261 |
| Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 3,374 | 0.85 | $91.66 | $309,261 |
| Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,847 | 0.85 | $91.66 | $352,616 |
| Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 4,662 | 0.85 | $91.66 | $427,319 |
| Vrchota, Roy | 1330 68th Street North West Palm Beach, FL 33412 | West Palm Beach | FL | 33412 | 2,300 | 0.84 | $90.58 | $208,334 |
| Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 33405 | 3,036 | 0.84 | $90.58 | $275,001 |
| Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | Zephyr Hills | FL | 33541 | 1,416 | 0.85 | $91.66 | $129,791 |
| Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 33890 | 1,620 | 0.83 | $89.50 | $144,990 |
| Number of Properties in FL with verified square footage | | | | | **1,163** | | | |
| Total Square footage of verified Properties in FL | | | | | **2,420,683** | | | |
| **Average square footage of verified Properties in FL** | | | | | **2,081** | | | |
| Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 30606 | 4,430 | 0.78 | $84.11 | $372,607 |
| Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 31516 | 2,158 | 0.79 | $85.19 | $183,840 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 30519 | 3,392 | 0.79 | $85.19 | $288,964 |
| Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | Buford | GA | 30519 | 7,328 | 0.79 | $85.19 | $624,272 |
| Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 30135 | 400 | 0.90 | $97.05 | $38,820 |
| Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 30152 | 2,943 | 0.90 | $97.05 | $285,618 |
| Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 31548 | 3,651 | 0.79 | $85.19 | $311,029 |
| Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 30008 | 1,876 | 0.90 | $97.05 | $182,066 |
| Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 31064 | 2,350 | 0.77 | $83.03 | $195,121 |
| Spires, Scott | 35 Janie Circle Nahunta, GA 31553 | Nahunta | GA | 31553 | 14,396 | 0.79 | $85.19 | $1,226,395 |
| Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 30677 | 2,434 | 0.78 | $84.11 | $204,724 |
| Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | 1,746 | 0.78 | $84.11 | $146,856 |
| Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | 1,870 | 0.78 | $84.11 | $157,286 |
| Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 30187 | 14,028 | 0.90 | $97.05 | $1,361,417 |
| Number of Properties in GA with verified square footage | | | | | 14 | | | |
| Total Square footage of verified Properties in GA | | | | | 63,002 | | | |
| **Average square footage of verified Properties in GA** | | | | | **4,500** | | | |
| Caminita, Jennifer | 42787 Snapper Way, Franklinton, LA 70438 | Franklinton | LA | 70438 | 1,324 | 0.77 | $83.03 | $109,932 |
| Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 70031 | 1,733 | 0.86 | $92.73 | $160,701 |
| Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 70422 | 1,152 | 0.77 | $83.03 | $95,651 |
| Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 70426 | 1,440 | 0.77 | $83.03 | $119,563 |
| Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | Arabi | LA | 70032 | 1,136 | 0.86 | $92.73 | $105,341 |
| Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 70032 | 1,152 | 0.86 | $92.73 | $106,825 |
| Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | 1,200 | 0.86 | $92.73 | $111,276 |
| Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 70032 | 1,320 | 0.86 | $92.73 | $122,404 |
| Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,400 | 0.86 | $92.73 | $129,822 |
| Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,500 | 0.86 | $92.73 | $139,095 |
| Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,654 | 0.86 | $92.73 | $153,375 |
| Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,724 | 0.86 | $92.73 | $159,867 |
| Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,781 | 0.86 | $92.73 | $165,152 |
| Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,920 | 0.86 | $92.73 | $178,042 |
| Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 70032 | 1,954 | 0.86 | $92.73 | $181,194 |
| Wise, Rebecca | 536-538 Friscoville Avenue Arabi, LA 70032 | Arabi | LA | 70032 | 1,997 | 0.86 | $92.73 | $185,182 |
| Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | 2,184 | 0.86 | $92.73 | $202,522 |
| Sansome, Shelly | 412 Doerr Drive Arabi, LA 70032 | Arabi | LA | 70032 | 2,322 | 0.86 | $92.73 | $215,319 |
| Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 70032 | 2,800 | 0.86 | $92.73 | $259,644 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 70032 | 4,523 | 0.86 | $92.73 | $419,418 |
| Walker, Alphonso and Nora | 4973 Chantilly Drive, New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,703 | 0.86 | $92.73 | $250,649 |
| Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 70037 | 4,464 | 0.86 | $92.73 | $413,947 |
| Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 70427 | 1,942 | 0.77 | $83.03 | $161,244 |
| Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 70039 | 8,077 | 0.86 | $92.73 | $748,980 |
| Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 70040 | 2,000 | 0.86 | $92.73 | $185,460 |
| McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 70431 | 2,751 | 0.77 | $83.03 | $228,416 |
| Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | Bush | LA | 70431 | 3,102 | 0.77 | $83.03 | $257,559 |
| Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 70043 | 1,850 | 0.86 | $92.73 | $171,551 |
| Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 70043 | 300 | 0.86 | $92.73 | $27,819 |
| Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Meraux | LA | 70075 | 6,100 | 0.86 | $92.73 | $565,653 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 833 | 0.86 | $92.73 | $77,244 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 | 0.86 | $92.73 | $79,748 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 | 0.86 | $92.73 | $79,841 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 [Unit A] | Chalmette | LA | 70043 | 882 | 0.86 | $92.73 | $81,788 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 883 | 0.86 | $92.73 | $81,881 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 70043 | 883 | 0.86 | $92.73 | $81,881 |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. B, LA 70043 | Chalmette | LA | 70043 | 884 | 0.86 | $92.73 | $81,973 |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. D, LA 70043 | Chalmette | LA | 70043 | 884 | 0.86 | $92.73 | $81,973 |
| Wheeler, Daniel | 3118 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | 936 | 0.86 | $92.73 | $86,795 |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A, LA 70043 | Chalmette | LA | 70043 | 945 | 0.86 | $92.73 | $87,630 |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. C, LA 70043 | Chalmette | LA | 70043 | 945 | 0.86 | $92.73 | $87,630 |
| Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,096 | 0.86 | $92.73 | $101,632 |
| Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,400 | 0.86 | $92.73 | $129,822 |
| Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,152 | 0.86 | $92.73 | $106,825 |
| Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,189 | 0.86 | $92.73 | $110,256 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,200 | 0.86 | $92.73 | $111,276 |
| Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,204 | 0.86 | $92.73 | $111,647 |
| Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,250 | 0.86 | $92.73 | $115,913 |
| Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,280 | 0.86 | $92.73 | $118,694 |
| Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,325 | 0.86 | $92.73 | $122,867 |
| Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,332 | 0.86 | $92.73 | $123,516 |
| Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,340 | 0.86 | $92.73 | $124,258 |
| Murray, Charles Conrad, Justin Conrad, Jessica  obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,352 | 0.86 | $92.73 | $125,371 |
| Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,381 | 0.86 | $92.73 | $128,060 |
| Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,400 | 0.86 | $92.73 | $129,822 |
| Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,420 | 0.86 | $92.73 | $131,677 |
| Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,425 | 0.86 | $92.73 | $132,140 |
| Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,450 | 0.86 | $92.73 | $134,459 |
| Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,536 | 0.86 | $92.73 | $142,433 |
| Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,586 | 0.86 | $92.73 | $147,070 |
| Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,600 | 0.86 | $92.73 | $148,368 |
| Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,604 | 0.86 | $92.73 | $148,739 |
| White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,623 | 0.86 | $92.73 | $150,501 |
| Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,630 | 0.86 | $92.73 | $151,150 |
| Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,640 | 0.86 | $92.73 | $152,077 |
| Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,647 | 0.86 | $92.73 | $152,726 |
| Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,650 | 0.86 | $92.73 | $153,005 |
| Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,650 | 0.86 | $92.73 | $153,005 |
| Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,650 | 0.86 | $92.73 | $153,005 |
| Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,666 | 0.86 | $92.73 | $154,488 |
| OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,670 | 0.86 | $92.73 | $154,859 |
| Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,680 | 0.86 | $92.73 | $155,786 |
| Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,700 | 0.86 | $92.73 | $157,641 |
| Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,700 | 0.86 | $92.73 | $157,641 |
| Matrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,758 | 0.86 | $92.73 | $163,019 |
| Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,760 | 0.86 | $92.73 | $163,205 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,800 | 0.86 | $92.73 | $166,914 |
| West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,850 | 0.86 | $92.73 | $171,551 |
| Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,966 | 0.86 | $92.73 | $182,307 |
| Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,034 | 0.86 | $92.73 | $188,613 |
| Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,083 | 0.86 | $92.73 | $193,157 |
| Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,200 | 0.86 | $92.73 | $204,006 |
| Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,266 | 0.86 | $92.73 | $210,126 |
| Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,310 | 0.86 | $92.73 | $214,206 |
| Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,400 | 0.86 | $92.73 | $222,552 |
| Almeida, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | LA | 70043 | 4,000 | 0.86 | $92.73 | $370,920 |
| Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,400 | 0.86 | $92.73 | $222,552 |
| Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,475 | 0.86 | $92.73 | $229,507 |
| DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,496 | 0.86 | $92.73 | $231,454 |
| Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 3,720 | 0.86 | $92.73 | $344,956 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 4,000 | 0.86 | $92.73 | $370,920 |
| Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | Covington | LA | 70433 | 1,190 | 0.77 | $83.03 | $98,806 |
| Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | Covington | LA | 70433 | 1,000 | 0.77 | $83.03 | $83,030 |
| Selzer, Nell | 106 Covington Meadows Cl., Unit F Covington, LA 70433 | Covington | LA | 70433 | 1,190 | 0.77 | $83.03 | $98,806 |
| Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 70435 | 1,510 | 0.77 | $83.03 | $125,375 |
| Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 70435 | 1,739 | 0.77 | $83.03 | $144,389 |
| Diggs, David | 228 Vintage Drive Covington, LA 70433 | Covington | LA | 70433 | 1,842 | 0.77 | $83.03 | $152,941 |
| Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 70435 | 2,701 | 0.77 | $83.03 | $224,264 |
| 8227 Oak Street, LLC | 104 Covington Meadows Cl., Unit G, Covington, LA 70433 | Covington | LA | 70433 | 2,952 | 0.77 | $83.03 | $245,105 |
| Perdomo, Winston | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | 2,712 | 0.77 | $83.03 | $225,177 |
| Perdomo, Winston | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | 2,712 | 0.77 | $83.03 | $225,177 |
| Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 70435 | 2,800 | 0.77 | $83.03 | $232,484 |
| 8227 Oak Street, LLC | 104 Covington Meadows Cl., Unit H, Covington, LA 70433 | Covington | LA | 70433 | 2,952 | 0.77 | $83.03 | $245,105 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| 8228 Oak Street, LLC | 104 Covington Meadows Cl., Unit I, Covington, LA 70433 | Covington | LA | 70433 | 2,952 | 0.77 | $83.03 | $245,105 |
| 8229 Oak Street, LLC | 104 Covington Meadows Cl., Unit J, Covington, LA 70433 | Covington | LA | 70433 | 2,952 | 0.77 | $83.03 | $245,105 |
| 8230 Oak Street, LLC | 106 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 70433 | 2,952 | 0.77 | $83.03 | $245,105 |
| LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 70435 | 3,130 | 0.77 | $83.03 | $259,884 |
| 8227 Oak Street, LLC | 104 Covington Meadows Cl., Unit A, Covington, LA 70433 | Covington | LA | 70433 | 2,952 | 0.77 | $83.03 | $245,105 |
| Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Franklinton | LA | 70438 | 1,382 | 0.77 | $83.03 | $114,747 |
| Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 70053 | 2,315 | 0.86 | $92.73 | $214,670 |
| Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 70053 | 4,896 | 0.86 | $92.73 | $454,006 |
| Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 70123 | 1,119 | 0.86 | $92.73 | $103,765 |
| Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 70123 | 2,768 | 0.86 | $92.73 | $256,677 |
| Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 70058 | 1,688 | 0.86 | $92.73 | $156,528 |
| Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 70062 | 1,568 | 0.86 | $92.73 | $145,401 |
| Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 70065 | 2,870 | 0.86 | $92.73 | $266,135 |
| Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 70065 | 3,294 | 0.86 | $92.73 | $305,453 |
| Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,152 | 0.77 | $83.03 | $95,651 |
| Smith, Allen and Janis | 25720 E. Sycamore Street Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,400 | 0.77 | $83.03 | $116,242 |
| Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,400 | 0.77 | $83.03 | $116,242 |
| Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,443 | 0.77 | $83.03 | $119,812 |
| Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 70448 | 1,100 | 0.77 | $83.03 | $91,333 |
| Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 70048 | 1,227 | 0.86 | $92.73 | $113,780 |
| Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 70471 | 2,400 | 0.77 | $83.03 | $199,272 |
| Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,034 | 0.86 | $92.73 | $95,883 |
| Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana70072 | Marrero | LA | 70072 | 1,400 | 0.86 | $92.73 | $129,822 |
| Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,478 | 0.86 | $92.73 | $137,055 |
| McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,481 | 0.86 | $92.73 | $137,333 |
| Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,481 | 0.86 | $92.73 | $137,333 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 70072 | 1,553 | 0.86 | $92.73 | $144,010 |
| Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 70072 | 1,679 | 0.86 | $92.73 | $155,694 |
| Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,697 | 0.86 | $92.73 | $157,363 |
| Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,700 | 0.86 | $92.73 | $157,641 |
| Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,797 | 0.86 | $92.73 | $166,636 |
| Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,806 | 0.86 | $92.73 | $167,470 |
| Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,821 | 0.86 | $92.73 | $168,861 |
| Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 70072 | 3,200 | 0.86 | $92.73 | $296,736 |
| Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 6,687 | 0.86 | $92.73 | $620,086 |
| Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,100 | 0.86 | $92.73 | $102,003 |
| Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 70075 | 1,100 | 0.86 | $92.73 | $102,003 |
| Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 70075 | 1,141 | 0.86 | $92.73 | $105,805 |
| Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,302 | 0.86 | $92.73 | $120,734 |
| Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,317 | 0.86 | $92.73 | $122,125 |
| Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075  4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,340 | 0.86 | $92.73 | $124,258 |
| Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,383 | 0.86 | $92.73 | $128,246 |
| Sanchez, Julius | 2004 Walkers Lane, Meraux, LA 70075 | Meraux | LA | 70075 | 1,399 | 0.86 | $92.73 | $129,729 |
| Meleríne, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,515 | 0.86 | $92.73 | $140,486 |
| Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,648 | 0.86 | $92.73 | $152,819 |
| Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,650 | 0.86 | $92.73 | $153,005 |
| Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,800 | 0.86 | $92.73 | $166,914 |
| Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,806 | 0.86 | $92.73 | $167,470 |
| de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,960 | 0.86 | $92.73 | $181,751 |
| Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,178 | 0.86 | $92.73 | $201,966 |
| Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,340 | 0.86 | $92.73 | $216,988 |
| Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,380 | 0.86 | $92.73 | $220,697 |
| Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,462 | 0.86 | $92.73 | $228,301 |
| Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 2,800 | 0.86 | $92.73 | $259,644 |
| Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 70075 | 3,078 | 0.86 | $92.73 | $285,423 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 3,217 | 0.86 | $92.73 | $298,312 |
| Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | Meraux | LA | 70075 | 3,660 | 0.86 | $92.73 | $339,392 |
| Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 70075 | 4,000 | 0.86 | $92.73 | $370,920 |
| Melerine, Marty and Rose | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 70075 | 5,510 | 0.86 | $92.73 | $510,942 |
| Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 70005 | 1,522 | 0.86 | $92.73 | $141,135 |
| Green, Ronald | 105 Maryland Avenue Metairie, LA 70003 | Metairie | LA | 70003 | 2,000 | 0.86 | $92.73 | $185,460 |
| Boland Marine | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 585 | 0.86 | $92.73 | $54,247 |
| Boland Marine | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 702 | 0.86 | $92.73 | $65,096 |
| Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 740 | 0.86 | $92.73 | $68,620 |
| Boland Marine | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $92.73 | $68,713 |
| Boland Marine | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $92.73 | $68,713 |
| Boland Marine | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $92.73 | $68,713 |
| New Orleans Area Habitat for Humanity, Inc. | 1739  Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1741 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1827 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1831 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1833 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1835 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| New Orleans Area Habitat for Humanity, Inc. | 1837 Bartholomew Street - Dbl, New Orleans, LA 70117 | New Orleans | LA | 70117 | 745 | 0.86 | $92.73 | $69,084 |
| Boland Marine | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 70126 | 751 | 0.86 | $92.73 | $69,640 |
| Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 767 | 0.86 | $92.73 | $71,124 |
| Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 800 | 0.86 | $92.73 | $74,184 |
| Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 815 | 0.86 | $92.73 | $75,575 |
| Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 860 | 0.86 | $92.73 | $79,748 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 900 | 0.86 | $92.73 | $83,457 |
| Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 900 | 0.86 | $92.73 | $83,457 |
| Chevalier, Randy and G. And Antoinette | 3902 B. Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 900 | 0.86 | $92.73 | $83,457 |
| Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 70127 | 900 | 0.86 | $92.73 | $83,457 |
| LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | 907 | 0.86 | $92.73 | $84,106 |
| Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 980 | 0.86 | $92.73 | $90,875 |
| Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,000 | 0.86 | $92.73 | $92,730 |
| Hagstette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,011 | 0.86 | $92.73 | $93,750 |
| Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,024 | 0.86 | $92.73 | $94,956 |
| Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 70124 | 960 | 0.86 | $92.73 | $89,021 |
| Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,049 | 0.86 | $92.73 | $97,274 |
| Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,054 | 0.86 | $92.73 | $97,737 |
| New Orleans Area Habitat for Humanity, Inc. | 1838 Feliciana  New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 1800 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 1812 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 1940 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 2519 Feliciana Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 2525  N Miro Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $92.73 | $102,003 |
| New Orleans Area Habitat for Humanity, Inc. | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 70118 | 1,100 | 0.86 | $92.73 | $102,003 |
| Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,108 | 0.86 | $92.73 | $102,745 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,109 | 0.86 | $92.73 | $102,838 |
| Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,110 | 0.86 | $92.73 | $102,930 |
| Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,112 | 0.86 | $92.73 | $103,116 |
| Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,130 | 0.86 | $92.73 | $104,785 |
| Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | 1,150 | 0.86 | $92.73 | $106,640 |
| Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,150 | 0.86 | $92.73 | $106,640 |
| Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 70119 | 1,164 | 0.86 | $92.73 | $107,938 |
| Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,164 | 0.86 | $92.73 | $107,938 |
| James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,175 | 0.86 | $92.73 | $108,958 |
| Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,200 | 0.86 | $92.73 | $111,276 |
| Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,200 | 0.86 | $92.73 | $111,276 |
| Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,210 | 0.86 | $92.73 | $112,203 |
| Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,218 | 0.86 | $92.73 | $112,945 |
| Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 70119 | 1,219 | 0.86 | $92.73 | $113,038 |
| Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,224 | 0.86 | $92.73 | $113,502 |
| Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,250 | 0.86 | $92.73 | $115,913 |
| Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,256 | 0.86 | $92.73 | $116,469 |
| Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,261 | 0.86 | $92.73 | $116,933 |
| Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,269 | 0.86 | $92.73 | $117,674 |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,272 | 0.86 | $92.73 | $117,953 |
| Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,293 | 0.86 | $92.73 | $119,900 |
| Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,300 | 0.86 | $92.73 | $120,549 |
| Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,300 | 0.86 | $92.73 | $120,549 |
| Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | 1,320 | 0.86 | $92.73 | $122,404 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,324 | 0.86 | $92.73 | $122,775 |
| Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,330 | 0.86 | $92.73 | $123,331 |
| Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 70112 | 1,342 | 0.86 | $92.73 | $124,444 |
| Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 70116 | 1,350 | 0.86 | $92.73 | $125,186 |
| Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 1,361 | 0.86 | $92.73 | $126,206 |
| Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,370 | 0.86 | $92.73 | $127,040 |
| Martin, Cornell and Beverly | 11265 Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,376 | 0.86 | $92.73 | $127,596 |
| Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,398 | 0.86 | $92.73 | $129,637 |
| Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,400 | 0.86 | $92.73 | $129,822 |
| Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,400 | 0.86 | $92.73 | $129,822 |
| Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,400 | 0.86 | $92.73 | $129,822 |
| Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,416 | 0.86 | $92.73 | $131,306 |
| Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | 1,423 | 0.86 | $92.73 | $131,955 |
| Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,439 | 0.86 | $92.73 | $133,438 |
| Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,444 | 0.86 | $92.73 | $133,902 |
| Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,446 | 0.86 | $92.73 | $134,088 |
| Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,455 | 0.86 | $92.73 | $134,922 |
| Burks, Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,454 | 0.86 | $92.73 | $134,829 |
| Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,464 | 0.86 | $92.73 | $135,757 |
| Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,472 | 0.86 | $92.73 | $136,499 |
| Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,490 | 0.86 | $92.73 | $138,168 |
| Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 | 0.86 | $92.73 | $139,095 |
| Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 | 0.86 | $92.73 | $139,095 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 | 0.86 | $92.73 | $139,095 |
| Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,500 | 0.86 | $92.73 | $139,095 |
| Bargky, David | 2811 Clermont Street, Apt. I New Orleans, LA 70121 | New Orleans | LA | 70121 | 1,509 | 0.86 | $92.73 | $139,930 |
| Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,700 | 0.86 | $92.73 | $157,641 |
| Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,519 | 0.86 | $92.73 | $140,857 |
| Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,533 | 0.86 | $92.73 | $142,155 |
| Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,539 | 0.86 | $92.73 | $142,711 |
| Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,540 | 0.86 | $92.73 | $142,804 |
| Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,542 | 0.86 | $92.73 | $142,990 |
| Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,547 | 0.86 | $92.73 | $143,453 |
| Hudson & Hudson Investments, LLC (Hudson, Derrick and La'Toya) | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,548 | 0.86 | $92.73 | $143,546 |
| Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,554 | 0.86 | $92.73 | $144,102 |
| Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,554 | 0.86 | $92.73 | $144,102 |
| LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | 1,567 | 0.86 | $92.73 | $145,308 |
| Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,572 | 0.86 | $92.73 | $145,772 |
| Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,576 | 0.86 | $92.73 | $146,142 |
| Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,587 | 0.86 | $92.73 | $147,163 |
| Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,587 | 0.86 | $92.73 | $147,163 |
| Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,589 | 0.86 | $92.73 | $147,348 |
| Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,590 | 0.86 | $92.73 | $147,441 |
| Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 1,600 | 0.86 | $92.73 | $148,368 |
| Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,600 | 0.86 | $92.73 | $148,368 |
| Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,600 | 0.86 | $92.73 | $148,368 |
| Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,600 | 0.86 | $92.73 | $148,368 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Hill, Jamar | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,600 | 0.86 | $92.73 | $148,368 |
| McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,600 | 0.86 | $92.73 | $148,368 |
| Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,602 | 0.86 | $92.73 | $148,553 |
| Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,602 | 0.86 | $92.73 | $148,553 |
| Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,620 | 0.86 | $92.73 | $150,223 |
| Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,625 | 0.86 | $92.73 | $150,686 |
| Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,628 | 0.86 | $92.73 | $150,964 |
| Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,632 | 0.86 | $92.73 | $151,335 |
| Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,650 | 0.86 | $92.73 | $153,005 |
| Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 1,656 | 0.86 | $92.73 | $153,561 |
| Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,669 | 0.86 | $92.73 | $154,766 |
| Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,675 | 0.86 | $92.73 | $155,323 |
| Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,685 | 0.86 | $92.73 | $156,250 |
| Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,690 | 0.86 | $92.73 | $156,714 |
| Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,728 | 0.86 | $92.73 | $160,237 |
| Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,728 | 0.86 | $92.73 | $160,237 |
| Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,729 | 0.86 | $92.73 | $160,330 |
| Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,750 | 0.86 | $92.73 | $162,278 |
| Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,750 | 0.86 | $92.73 | $162,278 |
| Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,757 | 0.86 | $92.73 | $162,927 |
| Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,763 | 0.86 | $92.73 | $163,483 |
| Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,763 | 0.86 | $92.73 | $163,483 |
| Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 70126 | 2,600 | 0.86 | $92.73 | $241,098 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,799 | 0.86 | $92.73 | $166,821 |
| Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 1,800 | 0.86 | $92.73 | $166,914 |
| White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 70116 | 1,800 | 0.86 | $92.73 | $166,914 |
| Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,800 | 0.86 | $92.73 | $166,914 |
| Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,800 | 0.86 | $92.73 | $166,914 |
| Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,800 | 0.86 | $92.73 | $166,914 |
| Maclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,800 | 0.86 | $92.73 | $166,914 |
| Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,800 | 0.86 | $92.73 | $166,914 |
| Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 70129 | 1,800 | 0.86 | $92.73 | $166,914 |
| Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,801 | 0.86 | $92.73 | $167,007 |
| Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,809 | 0.86 | $92.73 | $167,749 |
| Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,816 | 0.86 | $92.73 | $168,398 |
| Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,849 | 0.86 | $92.73 | $171,458 |
| Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 70131 | 1,857 | 0.86 | $92.73 | $172,200 |
| Olivas, John and Debord, Billy | 16280 Charlton  New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,860 | 0.86 | $92.73 | $172,478 |
| Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 1,876 | 0.86 | $92.73 | $173,961 |
| Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | 1,879 | 0.86 | $92.73 | $174,240 |
| Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,880 | 0.86 | $92.73 | $174,332 |
| Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,885 | 0.86 | $92.73 | $174,796 |
| Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,889 | 0.86 | $92.73 | $175,167 |
| Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,900 | 0.86 | $92.73 | $176,187 |
| Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,912 | 0.86 | $92.73 | $177,300 |
| Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,914 | 0.86 | $92.73 | $177,485 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,930 | 0.86 | $92.73 | $178,969 |
| Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,948 | 0.86 | $92.73 | $180,638 |
| Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA  70126 | New Orleans | LA | 70126 | 1,978 | 0.86 | $92.73 | $183,420 |
| Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,991 | 0.86 | $92.73 | $184,625 |
| Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | New Orleans | LA | 70043 | 1,994 | 0.86 | $92.73 | $184,904 |
| Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 2,000 | 0.86 | $92.73 | $185,460 |
| Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 2,000 | 0.86 | $92.73 | $185,460 |
| Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,000 | 0.86 | $92.73 | $185,460 |
| Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,000 | 0.86 | $92.73 | $185,460 |
| Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,000 | 0.86 | $92.73 | $185,460 |
| Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 2,000 | 0.86 | $92.73 | $185,460 |
| McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,018 | 0.86 | $92.73 | $187,129 |
| Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,026 | 0.86 | $92.73 | $187,871 |
| Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | 2,048 | 0.86 | $92.73 | $189,911 |
| Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,049 | 0.86 | $92.73 | $190,004 |
| Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,061 | 0.86 | $92.73 | $191,117 |
| Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,078 | 0.86 | $92.73 | $192,693 |
| Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,095 | 0.86 | $92.73 | $194,269 |
| Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 70122 | 2,100 | 0.86 | $92.73 | $194,733 |
| Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,100 | 0.86 | $92.73 | $194,733 |
| Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,100 | 0.86 | $92.73 | $194,733 |
| Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,104 | 0.86 | $92.73 | $195,104 |
| Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 70129 | 2,109 | 0.86 | $92.73 | $195,568 |
| Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 2,133 | 0.86 | $92.73 | $197,793 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Eyrich, Lillian | 130 22nd Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,133 | 0.86 | $92.73 | $197,793 |
| Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,139 | 0.86 | $92.73 | $198,349 |
| Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,155 | 0.86 | $92.73 | $199,833 |
| Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 2,161 | 0.86 | $92.73 | $200,390 |
| Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,204 | 0.86 | $92.73 | $204,377 |
| Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | 2,210 | 0.86 | $92.73 | $204,933 |
| Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 2,211 | 0.86 | $92.73 | $205,026 |
| Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,228 | 0.86 | $92.73 | $206,602 |
| Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,230 | 0.86 | $92.73 | $206,788 |
| Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,234 | 0.86 | $92.73 | $207,159 |
| Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,250 | 0.86 | $92.73 | $208,643 |
| Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,281 | 0.86 | $92.73 | $211,517 |
| Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,287 | 0.86 | $92.73 | $212,074 |
| Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,289 | 0.86 | $92.73 | $212,259 |
| Thomas, Celeste | 3313-3315 General Taylor St, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 2,331 | 0.86 | $92.73 | $216,154 |
| Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,352 | 0.86 | $92.73 | $218,101 |
| Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,372 | 0.86 | $92.73 | $219,956 |
| Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,400 | 0.86 | $92.73 | $222,552 |
| Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | New Orleans | LA | 70128 | 2,400 | 0.86 | $92.73 | $222,552 |
| Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,436 | 0.86 | $92.73 | $225,890 |
| Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,467 | 0.86 | $92.73 | $228,765 |
| Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,500 | 0.86 | $92.73 | $231,825 |
| Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,520 | 0.86 | $92.73 | $233,680 |
| Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,544 | 0.86 | $92.73 | $235,905 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,560 | 0.86 | $92.73 | $237,389 |
| Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,565 | 0.86 | $92.73 | $237,852 |
| Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,582 | 0.86 | $92.73 | $239,429 |
| Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,600 | 0.86 | $92.73 | $241,098 |
| Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,635 | 0.86 | $92.73 | $244,344 |
| Cloud, Deidra | 7831 Keats Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,654 | 0.86 | $92.73 | $246,105 |
| Cloud, Deidra | 7833 Keats Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,654 | 0.86 | $92.73 | $246,105 |
| Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,763 | 0.86 | $92.73 | $256,213 |
| Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 2,800 | 0.86 | $92.73 | $259,644 |
| Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,823 | 0.86 | $92.73 | $261,777 |
| Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 2,838 | 0.86 | $92.73 | $263,168 |
| Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,900 | 0.86 | $92.73 | $268,917 |
| Colomb, John and Sharon | 419 Florida Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,000 | 0.86 | $92.73 | $278,190 |
| Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,024 | 0.86 | $92.73 | $280,416 |
| Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,047 | 0.86 | $92.73 | $282,548 |
| Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 3,100 | 0.86 | $92.73 | $287,463 |
| Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 3,200 | 0.86 | $92.73 | $296,736 |
| Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 3,200 | 0.86 | $92.73 | $296,736 |
| Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,440 | 0.86 | $92.73 | $318,991 |
| Craik, Diane and/ or Advantage Acquisitions, LLC | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,560 | 0.86 | $92.73 | $330,119 |
| Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 3,737 | 0.86 | $92.73 | $346,532 |
| Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 3,742 | 0.86 | $92.73 | $346,996 |
| Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 70119 | 3,926 | 0.86 | $92.73 | $364,058 |
| Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 70125 | 4,057 | 0.86 | $92.73 | $376,206 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 4,212 | 0.86 | $92.73 | $390,579 |
| Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA  70128 | New Orleans | LA | 70128 | 4,215 | 0.86 | $92.73 | $390,857 |
| Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | New Orleans | LA | 70112 | 4,316 | 0.86 | $92.73 | $400,223 |
| Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | 4,432 | 0.86 | $92.73 | $410,979 |
| Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 4,480 | 0.86 | $92.73 | $415,430 |
| Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | 5,044 | 0.86 | $92.73 | $467,730 |
| Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | 5,196 | 0.86 | $92.73 | $481,825 |
| Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 5,231 | 0.86 | $92.73 | $485,071 |
| Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 5,760 | 0.86 | $92.73 | $534,125 |
| Halvorsen, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | New Orleans | LA | 70117 | 7,711 | 0.86 | $92.73 | $715,041 |
| Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 70452 | 6,224 | 0.77 | $83.03 | $516,779 |
| Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen LA 70767 | Port Allen | LA | 70767 | 7,012 | 0.84 | $90.58 | $635,147 |
| James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | Poydras | LA | 70085 | 1,692 | 0.86 | $92.73 | $156,899 |
| Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 70123 | 1,396 | 0.86 | $92.73 | $129,451 |
| Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 70458 | 1,583 | 0.77 | $83.03 | $131,436 |
| Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 70458 | 1,764 | 0.77 | $83.03 | $146,465 |
| Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | 1,993 | 0.77 | $83.03 | $165,479 |
| Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 70461 | 2,186 | 0.77 | $83.03 | $181,504 |
| Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 70458 | 2,890 | 0.77 | $83.03 | $239,957 |
| Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | 3,430 | 0.77 | $83.03 | $284,793 |
| Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 960 | 0.86 | $92.73 | $89,021 |
| Gonzalez, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,047 | 0.86 | $92.73 | $97,088 |
| Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | St. Bernard | LA | 70085 | 1,100 | 0.86 | $92.73 | $102,003 |
| Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,420 | 0.86 | $92.73 | $131,677 |
| Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 1,600 | 0.86 | $92.73 | $148,368 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,883 | 0.86 | $92.73 | $174,611 |
| Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 2,128 | 0.86 | $92.73 | $197,329 |
| Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 2,395 | 0.86 | $92.73 | $222,088 |
| Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 2,450 | 0.86 | $92.73 | $227,189 |
| Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 70056 | 2,280 | 0.86 | $92.73 | $211,424 |
| Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 70092 | 986 | 0.86 | $92.73 | $91,432 |
| Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 70092 | 1,025 | 0.86 | $92.73 | $95,048 |
| Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,028 | 0.86 | $92.73 | $95,326 |
| Bienemy, Brandy Shelton | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | 1,125 | 0.86 | $92.73 | $104,321 |
| Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,168 | 0.86 | $92.73 | $108,309 |
| Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 70092 | 1,225 | 0.86 | $92.73 | $113,594 |
| St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 70092 | 1,230 | 0.86 | $92.73 | $114,058 |
| Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,270 | 0.86 | $92.73 | $117,767 |
| Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,300 | 0.86 | $92.73 | $120,549 |
| England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,300 | 0.86 | $92.73 | $120,549 |
| Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | Violet | LA | 70092 | 1,350 | 0.86 | $92.73 | $125,186 |
| Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 70092 | 1,416 | 0.86 | $92.73 | $131,306 |
| Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,473 | 0.86 | $92.73 | $136,591 |
| Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,500 | 0.86 | $92.73 | $139,095 |
| Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | 1,500 | 0.86 | $92.73 | $139,095 |
| Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,504 | 0.86 | $92.73 | $139,466 |
| Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 70092 | 1,530 | 0.86 | $92.73 | $141,877 |
| Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | Violet | LA | 70092 | 1,535 | 0.86 | $92.73 | $142,341 |
| Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,600 | 0.86 | $92.73 | $148,368 |
| Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | 1,692 | 0.86 | $92.73 | $156,899 |
| Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 70092 | 1,750 | 0.86 | $92.73 | $162,278 |
| Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | 1,800 | 0.86 | $92.73 | $166,914 |
| Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,824 | 0.86 | $92.73 | $169,140 |
| Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | 1,900 | 0.86 | $92.73 | $176,187 |
| Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,935 | 0.86 | $92.73 | $179,433 |
| Tromatore, Ronald and Peggy | 1221 Bayou Road, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 1,960 | 0.86 | $92.73 | $181,751 |
| Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | 2,000 | 0.86 | $92.73 | $185,460 |
| Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,000 | 0.86 | $92.73 | $185,460 |
| McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,028 | 0.86 | $92.73 | $188,056 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 2,100 | 0.86 | $92.73 | $194,733 |
| Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,100 | 0.86 | $92.73 | $194,733 |
| Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 70092 | 2,200 | 0.86 | $92.73 | $204,006 |
| Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 70092 | 2,300 | 0.86 | $92.73 | $213,279 |
| Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | Violet | LA | 70092 | 2,300 | 0.86 | $92.73 | $213,279 |
| Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | Violet | LA | 70092 | 2,500 | 0.86 | $92.73 | $231,825 |
| Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 70092 | 2,844 | 0.86 | $92.73 | $263,724 |
| Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 3,500 | 0.86 | $92.73 | $324,555 |
| Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 5,075 | 0.86 | $92.73 | $470,605 |
| Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 2,370 | 0.86 | $92.73 | $219,770 |
| Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 3,078 | 0.86 | $92.73 | $285,423 |
| Number of Properties in LA with verified square footage | | | | | 466 | | | |
| Total Square footage of verified Properties in LA | | | | | 895,870 | | | |
| **Average square footage of verified Properties in LA** | | | | | **1,922** | | | |
| McNeil, Phillip Gabriel | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 39422 | 4,100 | 0.76 | $81.95 | $335,995 |
| St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 1,125 | 0.80 | $86.26 | $97,043 |
| McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 39426 | 1,760 | 0.76 | $81.95 | $144,232 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 715 | 0.75 | $80.87 | $57,822 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 715 | 0.75 | $80.87 | $57,822 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 715 | 0.75 | $80.87 | $57,822 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 715 | 0.75 | $80.87 | $57,822 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 715 | 0.75 | $80.87 | $57,822 |
| Palmer, Sonja and Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 38834 | 1,540 | 0.75 | $80.87 | $124,540 |
| Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | Corinth | MS | 38834 | 1,560 | 0.75 | $80.87 | $126,157 |
| Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 38834 | 1,800 | 0.75 | $80.87 | $145,566 |
| Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 39525 | 1,440 | 0.80 | $86.26 | $124,214 |
| Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Gulfport | MS | 39503 | 1,107 | 0.80 | $86.26 | $95,490 |
| Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 39503 | 1,109 | 0.80 | $86.26 | $95,662 |
| Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 39507 | 2,860 | 0.80 | $86.26 | $246,704 |
| Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 39503 | 4,943 | 0.80 | $86.26 | $426,383 |
| Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 39401 | 2,400 | 0.76 | $81.95 | $196,680 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 39556 | 2,704 | 0.80 | $86.26 | $233,247 |
| Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 39440 | 1,500 | 0.76 | $81.95 | $122,925 |
| Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 39443 | 2,280 | 0.76 | $81.95 | $186,846 |
| Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 1,200 | 0.76 | $81.95 | $98,340 |
| McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 39452 | 1,638 | 0.76 | $81.95 | $134,234 |
| McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 2,444 | 0.76 | $81.95 | $200,286 |
| Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 2,904 | 0.76 | $81.95 | $237,983 |
| Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | Moss Point | MS | 39562 | 1,814 | 0.80 | $86.26 | $156,476 |
| Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 39461 | 2,128 | 0.76 | $81.95 | $174,390 |
| Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 1,260 | 0.80 | $86.26 | $108,688 |
| Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | 1,300 | 0.80 | $86.26 | $112,138 |
| Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | 1,410 | 0.80 | $86.26 | $121,627 |
| Van Vu, Thana and  Trinh, Tro Thi | 501 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 1,512 | 0.80 | $86.26 | $130,425 |
| Williams, Jerald and  Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 2,500 | 0.80 | $86.26 | $215,650 |
| Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 39573 | 2,057 | 0.80 | $86.26 | $177,437 |
| Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 39466 | 1,557 | 0.76 | $81.95 | $127,596 |
| Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 38863 | 1,100 | 0.75 | $80.87 | $88,957 |
| Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 39576 | 1,400 | 0.80 | $86.26 | $120,764 |
| Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 1,840 | 0.80 | $86.26 | $158,718 |
| Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | 1,884 | 0.80 | $86.26 | $162,514 |
| Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 1,920 | 0.80 | $86.26 | $165,619 |
| Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 39362 | 2,944 | 0.82 | $88.42 | $260,308 |
| Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 39667 | 2,063 | 0.74 | $79.79 | $164,607 |
| Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 39367 | 2,100 | 0.82 | $88.42 | $185,682 |
| Number of Properties in MS with verified square footage | | | | | **41** | | | |
| Total Square footage of verified Properties in MS | | | | | **74,778** | | | |
| **Average square footage of verified Properties in MS** | | | | | **1,824** | | | |
| Bazemore, Larry | 183 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | 2,360 | 0.80 | $86.26 | $203,574 |
| Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | 1,993 | 0.80 | $86.26 | $171,916 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | Hertford | NC | 27944 | 1,700 | 0.80 | $86.26 | $146,642 |
| Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 27944 | 2,990 | 0.80 | $86.26 | $257,917 |
| Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 27944 | 2,639 | 0.80 | $86.26 | $227,640 |
| Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 27958 | 2,238 | 0.80 | $86.26 | $193,050 |
| Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 27973 | 2,194 | 0.80 | $86.26 | $189,254 |
| Number of Properties in NC with verified square footage | | | | | 7 | | | |
| Total Square footage of verified Properties in NC | | | | | 16,114 | | | |
| **Average square footage of verified Properties in NC** | | | | | **2,302** | | | |
| Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | Niles | OH | 44446 | 1,679 | 0.95 | $102.44 | $171,997 |
| Number of Properties in OH with verified square footage | | | | | 1 | | | |
| Total Square footage of verified Properties in OH | | | | | 1,679 | | | |
| **Average square footage of verified Properties in OH** | | | | | **1,679** | | | |
| Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 29550 | 1,300 | 0.93 | $100.28 | $130,364 |
| DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 29550 | 1,301 | 0.93 | $100.28 | $130,464 |
| Number of Properties in SC with verified square footage | | | | | 2 | | | |
| Total Square footage of verified Properties in SC | | | | | 2,601 | | | |
| **Average square footage of verified Properties in SC** | | | | | **1,301** | | | |
| Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | 1,188 | 0.77 | $83.03 | $98,640 |
| Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | 1,284 | 0.77 | $83.03 | $106,611 |
| Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | Ramer | TN | 38367 | 1,888 | 0.77 | $83.03 | $156,761 |
| Number of Properties in TN with verified square footage | | | | | 3 | | | |
| Total Square footage of verified Properties in TN | | | | | 4,360 | | | |
| **Average square footage of verified Properties in TN** | | | | | **1,453** | | | |
| Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 75559 | 3,200 | 0.80 | $86.26 | $276,032 |
| Number of Properties in TX with verified square footage | | | | | 1 | | | |
| Total Square footage of verified Properties in TX | | | | | 3,200 | | | |
| **Average square footage of verified Properties in TX** | | | | | **3,200** | | | |
| Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 23310 | 1,380 | 0.94 | $101.36 | $139,877 |
| Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 23310 | Cape Charles | VA | 23310 | 1,606 | 0.94 | $101.36 | $162,784 |
| McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | 2,926 | 0.94 | $101.36 | $296,579 |
| Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | 2,960 | 0.94 | $101.36 | $300,026 |
| Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 2,580 | 0.94 | $101.36 | $261,509 |
| Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,622 | 0.94 | $101.36 | $265,766 |
| Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,752 | 0.94 | $101.36 | $278,943 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,814 | 0.94 | $101.36 | $285,227 |
| Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 2,884 | 0.94 | $101.36 | $292,322 |
| Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,933 | 0.94 | $101.36 | $297,289 |
| Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 3,198 | 0.94 | $101.36 | $324,149 |
| Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 23322 | 3,219 | 0.94 | $101.36 | $326,278 |
| Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 23322 | 4,510 | 0.94 | $101.36 | $457,134 |
| Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 23663 | 2,038 | 0.94 | $101.36 | $206,572 |
| Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,716 | 0.94 | $101.36 | $173,934 |
| Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 23602 | 1,797 | 0.94 | $101.36 | $182,144 |
| Havrilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 | 0.94 | $101.36 | $182,144 |
| Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 | 0.94 | $101.36 | $182,144 |
| Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,832 | 0.94 | $101.36 | $185,692 |
| Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.94 | $101.36 | $225,729 |
| Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.94 | $101.36 | $225,729 |
| Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.94 | $101.36 | $225,729 |
| Johnson, Pryncess (NKA Stephens, Pryncess) | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.94 | $101.36 | $225,729 |
| Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 | 0.94 | $101.36 | $189,949 |
| O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 | 0.94 | $101.36 | $189,949 |
| Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 | 0.94 | $101.36 | $189,949 |
| Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 23508 | 2,123 | 0.94 | $101.36 | $215,187 |
| Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 23509 | 2,284 | 0.94 | $101.36 | $231,506 |
| Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,394 | 0.94 | $101.36 | $242,656 |
| Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | 2,420 | 0.94 | $101.36 | $245,291 |
| Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,420 | 0.94 | $101.36 | $245,291 |
| Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 23509 | 2,476 | 0.94 | $101.36 | $250,967 |
| Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | 2,420 | 0.94 | $101.36 | $245,291 |
| Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,898 | 0.94 | $101.36 | $293,741 |
| Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,898 | 0.94 | $101.36 | $293,741 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 3,830 | 0.94 | $101.36 | $388,209 |
| Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 23518 | 5,043 | 0.94 | $101.36 | $511,158 |
| Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 23704 | 2,262 | 0.89 | $95.97 | $217,084 |
| Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 23220 | 1,728 | 0.92 | $99.20 | $171,418 |
| Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 23430 | 4,165 | 0.94 | $101.36 | $422,164 |
| Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | suffolk | VA | 23456 | 1,666 | 0.94 | $101.36 | $168,866 |
| Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,008 | 0.94 | $101.36 | $304,891 |
| Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,102 | 0.94 | $101.36 | $314,419 |
| Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 23434 | 2,947 | 0.94 | $101.36 | $298,708 |
| Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,326 | 0.94 | $101.36 | $337,123 |
| Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 23436 | 3,391 | 0.94 | $101.36 | $343,712 |
| Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 23436 | 3,391 | 0.94 | $101.36 | $343,712 |
| Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,446 | 0.94 | $101.36 | $349,287 |
| Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 23168 | 2,950 | 0.92 | $99.20 | $292,640 |
| Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,625 | 0.94 | $101.36 | $164,710 |
| Klett, Mark and  Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,666 | 0.94 | $101.36 | $168,866 |
| Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,215 | 0.94 | $101.36 | $123,152 |
| Firvida, Maria and  Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,666 | 0.94 | $101.36 | $168,866 |
| Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,700 | 0.94 | $101.36 | $172,312 |
| Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 1,734 | 0.94 | $101.36 | $175,758 |
| Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $101.36 | $186,705 |
| Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $101.36 | $186,705 |
| Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $101.36 | $186,705 |
| Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | 2,078 | 0.94 | $101.36 | $210,626 |
| Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 23455 | 2,116 | 0.94 | $101.36 | $214,478 |
| Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | 2,236 | 0.94 | $101.36 | $226,641 |
| Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 2,464 | 0.94 | $101.36 | $249,751 |
| Frugard, Roy and Lori | 4646 Lake Drive V Beach, VA 23455 | Virginia Beach | VA | 23455 | 2,557 | 0.94 | $101.36 | $259,178 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 23451 | 2,500 | 0.94 | $101.36 | $253,400 |
| Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 23456 | 2,931 | 0.94 | $101.36 | $297,086 |
| Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 2,933 | 0.94 | $101.36 | $297,289 |
| Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,691 | 0.94 | $101.36 | $475,480 |
| Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 23456 | 3,549 | 0.94 | $101.36 | $359,727 |
| Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,133 | 0.94 | $101.36 | $418,921 |
| Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 23464 | 3,767 | 0.94 | $101.36 | $381,823 |
| McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,090 | 0.94 | $101.36 | $414,562 |
| Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,531 | 0.94 | $101.36 | $459,262 |
| Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 944 | 0.92 | $99.20 | $93,645 |
| Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 960 | 0.92 | $99.20 | $95,232 |
| Gonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 973 | 0.92 | $99.20 | $96,522 |
| Corbett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,244 | 0.92 | $99.20 | $123,405 |
| Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,244 | 0.92 | $99.20 | $123,405 |
| Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,270 | 0.92 | $99.20 | $125,984 |
| Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,334 | 0.92 | $99.20 | $132,333 |
| Myott, Frances (NKA Cope) | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,334 | 0.92 | $99.20 | $132,333 |
| Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,352 | 0.92 | $99.20 | $134,118 |
| Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,418 | 0.92 | $99.20 | $140,666 |
| McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,418 | 0.92 | $99.20 | $140,666 |
| Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,418 | 0.92 | $99.20 | $140,666 |
| Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,052 | 0.92 | $99.20 | $203,558 |
| Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,936 | 0.92 | $99.20 | $192,051 |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,115 | 0.92 | $99.20 | $209,808 |
| Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,176 | 0.92 | $99.20 | $215,859 |
| Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 2,275 | 0.92 | $99.20 | $225,680 |
| Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,218 | 0.92 | $99.20 | $220,026 |
| Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 2,283 | 0.92 | $99.20 | $226,474 |
| Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,352 | 0.92 | $99.20 | $233,318 |
| Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,352 | 0.92 | $99.20 | $233,318 |
| Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 3,708 | 0.92 | $99.20 | $367,834 |
| Hrishikesh, Rajiv and Maria | 5599 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,406 | 0.92 | $99.20 | $238,675 |
| Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,424 | 0.92 | $99.20 | $240,461 |
| Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,442 | 0.92 | $99.20 | $242,246 |
| Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,442 | 0.92 | $99.20 | $242,246 |
| Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,475 | 0.92 | $99.20 | $245,520 |
| Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,475 | 0.92 | $99.20 | $245,520 |
| Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,484 | 0.92 | $99.20 | $246,413 |
| Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 3,072 | 0.92 | $99.20 | $304,742 |
| Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 3,380 | 0.92 | $99.20 | $335,296 |
| Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 3,445 | 0.92 | $99.20 | $341,744 |
| Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 2,580 | 0.94 | $101.36 | $261,509 |
| Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 2,700 | 0.94 | $101.36 | $273,672 |
| Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 3,037 | 0.94 | $101.36 | $307,830 |
| Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 3,330 | 0.94 | $101.36 | $337,529 |
| Number of Properties in VA with verified square footage | | | | | 108 | | | |
| Total Square footage of verified Properties in VA | | | | | 265,255 | | | |
| Average square footage of verified Properties in VA | | | | | 2,456 | | | |

| Claimant Name | Street Address | City | State | Zip | Square Footage [SF] | 2016 RS Means Residential Location Factor [A] | 2016 Cost Per SF [B = A x $107.83] | 2016 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Verified Square Footage** | | | | | **4,123,971** | | | |

# EXHIBIT 3

**EXHIBIT 3**

**Cost Index and Location Factor Conversion**
Calculated in 2016 for CDW Class Action
As of December 19, 2016

| | | |
|---|---|---|
| 1. Remediation scope of work estimate updated to 2014 (/sf) | $ | 96.06 |
| 2. RS Means conversion of Remediation Scope of Work Estimate to National Average Cost (Remediation Scope of Work Estimate as a percentage of National Average Cost) | | 96% |
| 3. National Average Cost in 2014 (/sf) (line 1 divided by .96) | $ | 100.06 |
| 4. Cost Index 2014 | | 204.9 |
| 5. Cost Index October 2016 | | 208.3 |
| 6. Index 2016/ Index 2014 RS Means conversion from 2014 to 2016 dollars (line 5 divided by line 4) | | 101.66% |
| 7. National Average Cost in 2016 (/sf) (line 3 times line 6) | $ | 101.72 |
| 8. RS Means additional 6% for clearance testing (line 7 times 6%) | $ | 6.10 |
| 9. **Remediation cost and inspection and clearance fees in 2016 dollars (/sf, National Average Cost) (line 7 plus line 8)** | **$** | **107.83** |

10. The National Average Cost (line 10) is adjusted for location in Exhibit 2b