# EXHIBIT B

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Brooke, Stephen and Diane | 14 Middle Drive, Moorgate, Rotherham, South Yorkshire, S60 3DJ United Kingdom | 29 Fairway Road Rotunda West, FL  33947 | Allison Grant, P.A. |
| Conway Centre LLC | 1600 S. Brentwood Blvd., Suite 700 St. Louis, MO  63144 | 1629 Port St. Lucie Boulevard Port St. Lucie, FL  34986  (Suite 1629) | Allison Grant, P.A. |
| Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle  Stuart, FL 34997 | 5076 SE Mariner Garden Circle Stuart, FL 34997 | Allison Grant, P.A. |
| Doan 2, LLC | 3421 Creekside Trail Cuyahoga Falls, OH  44223 | 3210 Cottonwood Bend, Unit 803 Fort Myers, Florida  33905 | Allison Grant, P.A. |
| Elkins, Jr., George S. | 5565 Carmona Place Sarasota, FL 34238 | 10520 SW. Stephanie Way, Unit 212 Port St. Lucie, FL  34987 | Allison Grant, P.A. |
| Greenhill, Lucille M. | 4155 Amelia Plantation Court Vero Beach, FL  32967 | 4155 Amelia Plantation Court Vero Beach, FL  32967 | Allison Grant, P.A. |
| Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace Parkland, FL  33076 | 7083 Lost Garden Terrace Parkland, FL  33076 | Allison Grant, P.A. |
| Luna Ocean Residences Condominium Association, Inc. for Unit 601 | 1750 N. University Drive, #205 Coral Springs, Florida 33071 | 704 N. Ocean Blvd., Unit 601 Pompano Beach, FL  33062 | Allison Grant, P.A. |
| O'Connor, Chris and Zina | 2273 S.W. 132 Way Davie, FL  33325 | 2273 S.W. 132 Way Davie, FL  33325 | Allison Grant, P.A. |
| McAfee, Samuel W. | 3409 McFair Lane Thonotosassa,  FL 33592 | 4134 Bismarck Palm Drive Tampa, FL 33610 | Allison Grant, P.A. |
| Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 5191 Country Lakes Drive Fort Myers, FL 33905 | 2607 N.W. 11th Street  Cape Coral, FL  33993 | Allison Grant, P.A. |
| Toughlian, Edward and DeMulder, Jeanne | 1385 Talon Way Melbourne, FL 32934 | 10530 Palm Cove Avenue Tampa, FL  33647 | Allison Grant, P.A. |
| Cheadle, David G. and Jeanne | 2602 S.W. 41st Street Cape Coral, FL  33914 | 2602 S.W. 41st Street Cape Coral, FL  33914 | Allison Grant, P.A. |
| Haeffele, James F. and Lois E. | 1419 NE 14th Ter. Cape Coral, FL 33909 | 1419 NE 14th Ter. Cape Coral, FL 33909 | Allison Grant, P.A. |
| Hermann, Erik | 9343 SW 227 St., Unit 5 Cutler Bay, FL 33190 | 9343 SW 227 St., Unit 5-20 Cutler Bay, FL 33190 | Baron & Budd |
| Araujo, Marcos and Fernanda | 1790 NW 108th Avenue, Ste. 102 Miami, FL 33172 | 11221 N.W. 84th Street Doral, FL 33178 | Baron & Budd |

| | | | |
|---|---|---|---|
| Estrella de Alvarez Angel, Maria | 1416 SW 150 Ave.<br>Miami, FL 33194 | 8013 w. 36th Ave., # 4<br>Hialeah, FL 33018 | Baron & Budd |
| Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street<br>Doral, FL 33178 | 11211 N.W. 84th Street<br>Doral, FL 33178 | Baron & Budd |
| Turkell-White, Barbara | 16047 Via Monteverde<br>Delray Beach, FL 33446 | 1660 Renaissance Commons Blvd.,<br>Apt. 2207C<br>Boynton Beach, FL 33426 | Baron & Budd |
| Throgmartin, Don | 11443 Longwater Chase Court<br>Fort Myers, FL 33910 | 175 Shadroe Cove Cir Unit 1103<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Throgmartin, Don | 11443 Longwater Chase Court<br>Fort Myers, FL 33910 | 221 Shadroe Cove Cir Unit 1304<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Aria Properties, LLC | 2328 10th Ave. N., Ste. # 401<br>Lake Worth, FL 33461 | 516 Hendricks Isle, Unit 2A(1)<br>Ft. Lauderdale, FL 33301 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Aria Properties, LLC | 2328 10th Ave. N., Ste. # 401<br>Lake Worth, FL 33461 | 516 Hendricks Isle, Unit 5C(12)<br>Ft. Lauderdale, FL 33301 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 206 Shadroe Cove Circle, Unit 301<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1002<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1001<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 601<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1004<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 602<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 604<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 202 Shadroe Cove Circle, Unit 403<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 440<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 441<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 443<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |

| | | | |
|---|---|---|---|
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 444 Fort Myers, Florida  33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr. Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 447 Fort Myers, Florida  33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Hayden, Tonya | 7605 Penny Lane Fort Pierce, FL 34951 | 7605 Penny Lane Fort Pierce, FL 34951 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Jaen, Ruben | 7100 NE 7th Ave. Boca Raton, FL 33487 | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Kore Development, LLC | 6850 NW 2nd Ave., Apt. 34 Boca Raton, FL 33487 | 8121 NW 108th Place Doral, FL 33178 | Baron & Budd, P.C.; Allison Grant, P.A. |
| LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 Dania Beach, FL 33004 | 529 E. Sheridan St., Unit 404 Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| MacMillan, Cameron and Amy | 6466 33rd Pl. Vero Beach, FL 32966 | 6466 33rd Pl. Vero Beach, FL 32966 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Planas, Jane | 17155 SE 109th Ct. Summerfield, FL 34491 | 2249  SW Elmwood Ave. Port St. Lucie, FL 34953 | |
| Sheridan Beach Club Condominium Association #3, Inc. | 529 E. Sheridan St., Unit 406 Dania Beach, FL 33004 | 519 E. Sheridan St., Unit 302 Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sheridan Beach Club Condominium Association #3, Inc. | 529 E. Sheridan St., Unit 406 Dania Beach, FL 33004 | 519 E. Sheridan Street, Unit 105 Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Traina, Lorraine and Richard and Cammarato, Joseph and Cathleen | 48 Lincoln Ave. Dix Hills, NY 11746 | 10480 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 3714 N.E. 23rd Place Cape Coral, FL 33909 | 2212 NE 35th Terracem Cape Coral, FL 33909 | Barrios, Kingsdorf & Casteix, LLP |
| Phillips, Patricia | 2025 Acadia Greens Dr. Sun City, FL 33573 | 2025 Acadia Greens Dr. Sun City, FL 33573 | Barrios, Kingsdorf & Casteix, LLP |
| Delk, Don and Sandra | 1895 North Pimlico Point Crystal River, FL 34429 | 1895 North Pimlico Point Crystal River, FL 34429 | Barrios, Kingsdorf & Casteix, LLP |
| Marozi, Gary | 604 E. 5th Street Stuart, FL 34994 | 10440 SW Stephanie Way, Unit 4106 Pt. St. Lucie, FL 34986 | Bruce A. Koebe, Esq. |
| Diaz, Fernando | 21451 SW 129 Court Miami, FL 33177 | 20338 SW 88 Court Cutler Bay, FL 33189 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Griffin, David and Diane | 100 Seville Road West Palm Beach, FL 33405 | 9801 Cobblestone Lakes Court Boynton Beach, FL 33472 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Hutchins, Christopher | 10820 Paris Street<br>Cooper City, FL 33026 | 3612 Churchills Down Drive<br>Davie, FL 33328 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Jensen, Andrea | 10528 Windsor Lake Court<br>Tampa, FL 33626 | 24713 Laurel Ridge Drive<br>Lutz, FL 33559 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| McKenzie, Donna & John | 6314 41st Court East<br>Sarasota, FL 34243 | 6314 41st Court East<br>Sarasota, FL 34243 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Messmer, Frank & Sharon | 4048 65th Place East<br>Sarasota, FL 34243 | 4048 65th Place East<br>Sarasota, FL 34243 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Oceanique Development Comunnity | P.O. Box 320637<br>Cocoa Beach, FL 32932-0637 | 4180 N. Highway A1A, Unit 810-B<br>Hutchinson Island, FL 34949 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7043 Ambrosia Lane, Unit 201<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7043 Ambrosia Lane, unit 202<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7060 Venice Way, unit 3102<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7060 Venice Way, unit 3103<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7054 Ambrosia Lane, unit 3302<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7054 Ambrosia Lane, unit 3301<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Promenade 1-212, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10560 SW Stephanie Way, #212 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Promenade 4-104, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10440 SW Stephanie Way, #104 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Promenade 4-204, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10440 SW Stephanie Way, #204 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Promenade 6-208, LLC | 815 Coral Ridge Drive Coral Springs, FL 33071 | 10360 SW Stephanie Way, #208 Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 62 – 2800 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 66 – 2911 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 104 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 106 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 108 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 205 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 206 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 305 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 306 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 112 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 102 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 104 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 211 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 218 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 305 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 83 – 8861 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 102 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 105 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 90 – 9041 Sunrise Lakes Blvd., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 107 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 108 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 209 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Vickers, Karin | 2259 SE 19 Avenue Homestead, FL 33035 | 2259 SE 19 Avenue Homestead, FL 33035 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Albert, Serge | 850 Gulf Lane Lehigh Acres, FL  33974 | 850 Gulf Lane Lehigh Acres, FL  33974 | Doyle Law Firm, PC |

**OMNI XX – FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Calhoun, Gina | 3070 Bayshore Drive<br>Spring Hill, FL  34608 | 3070 Bayshore Drive<br>Spring Hill, FL  34608 | Doyle Law Firm, PC |
| Dora, Rolanda | 2206 SW Plymouth Street<br>Port St. Lucie, FL 34953 | 2206 SW Plymouth Street<br>Port St. Lucie, FL 34953 | Doyle Law Firm, PC |
| Downing, David | 320 West Riverside Drive<br>Jupiter, FL  33469 | 320 West Riverside Drive<br>Jupiter, FL  33469 | Doyle Law Firm, PC |
| Herron, Chris | 4334 Huddleston Drive<br>Wesley Chapel, FL 33545 | 4334 Huddleston Drive<br>Wesley Chapel, FL 33545 | Doyle Law Firm, PC |
| Lich, Jim | 213 North Mestre Place<br>North Venice, FL 34275 | 213 North Mestre Place<br>North Venice, FL 34275 | Doyle Law Firm, PC |
| Magalhaes, Tony | 395 Albatross Road, Rotonda West,<br>FL 33047 | 395 Albatross Road<br>Rotonda West, FL 33047 | Doyle Law Firm, PC |
| Maharaj, Debbieann | 17012 Ongar Court, Land O'Lakes, FL<br>34638 | 17012 Ongar Court<br>Land O'Lakes, FL 34638 | Doyle Law Firm, PC |
| Montgomery, Walter | 1204 Bayou Pass Drive, Ruskin, FL<br>33570 | 1204 Bayou Pass Drive<br>Ruskin, FL 33570 | Doyle Law Firm, PC |
| Rigsby, Pamela | 1890 Coconut Palm Circle, North<br>Port, FL 34288 | 1890 Coconut Palm Circle<br>North Port, FL 34288 | Doyle Law Firm, PC |
| Seel, Ronald | 99 Coe Road, Belleair, FL 33756 | 99 Coe Road<br>Belleair, FL 33756 | Doyle Law Firm, PC |
| Williams, Helen | 4155 Bismarck Palm Drive, Tampa,<br>FL 33610 | 4155 Bismarck Palm Drive<br>Tampa, FL 33610 | Doyle Law Firm, PC |
| American IRA, LLC o/b/o Lawrence<br>Brewer Roth IRA Trust | 3504 East 13th Street, Lehigh Acres,<br>FL 33972 | 3504 East 13th Street<br>Lehigh Acres, FL 33972 | Doyle Law Firm, PC |
| McCormick, Paul | 16215 88th Road North, Loxahatchee,<br>FL 33470 | 16215 88th Road North<br>Loxahatchee, FL 33470 | Doyle Law Firm, PC |
| Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2,<br>Tampa, FL 33629 | 3012 West Barcelona Street, Unit #2<br>Tampa, FL 33629 | Doyle Law Firm, PC |
| Frieze, Karen | 9950 S. Ocean Drive #304<br>Jensen Beach, FL 34957 | 10360 SW Stephanie Way, #6-201<br>Port St. Lucie, FL 34987 | Pro Se |
| Mahaffey, James dba Carlton Arms of<br>Winter Haven, LLP | 731 Jamestown Drive, Winter Park,<br>FL 32792 | 8510 Jamestown Drive<br>Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier<br>& Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of<br>Winter Haven, LLP | 731 Jamestown Drive, Winter Park,<br>FL 32792 | 8511 Jamestown Drive<br>Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier<br>& Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of<br>Winter Haven, LLP | 731 Jamestown Drive, Winter Park,<br>FL 32792 | 8512 Jamestown Drive<br>Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier<br>& Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8514 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8515 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8518 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8519 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8522 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8523 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8532 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8534 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8535 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8536 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8537 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8538 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8539 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8550 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8551 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8552 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8553 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8555 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8560 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8561 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8562 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8563 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8564 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8565 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8566 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8567 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8568 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8569 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8570 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8571 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8572 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8573 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8574 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8575 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8580 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8581 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8582 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8583 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8584 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8585 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8586 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8587 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8595 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8596 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8597 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8598 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8599 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8600 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8605 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8606 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8607 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8608 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8609 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8610 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8611 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8612 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8615 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8616 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8617 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8618 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8619 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8620 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8621 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8622 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8623 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8624 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8625 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8626 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8630 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8631 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8632 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8633 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8634 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8635 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8636 Jamestown Drive  Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8637 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8638 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8639 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8640 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8641 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8642 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8643 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8644 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8645 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8650 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8651 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8652 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8653 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8654 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8657 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8674 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8784 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8871 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8872 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8875 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8876 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8877 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8878 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8879 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8880 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8881 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8862 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8680 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8682 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8684 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8685 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8693 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8694 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8695 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8700 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8701 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8702 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8703 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8704 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8715 Jamestown Drive, Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8716 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8717 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8718 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8719 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8720 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8721 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8722 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8723 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8724 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8725 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8726 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8727 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8728 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8729 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8730 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8740 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8741 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8742 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8743 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8744 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8745 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8746 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8747 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8748 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8749 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8750 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8751 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9344 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9347 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9354 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9385 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9396 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9397 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9399 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9430 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9431 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9432 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9433 Oxford Drive  Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9434 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9435 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9436 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9437 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9438 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9439 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9440 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9441 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9450 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9451 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9452 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9453 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9454 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9455 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9456 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9457 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9458 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9459 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9460 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9461 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9470 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9471 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9472 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9473 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9474 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9475 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9480 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9481 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9482 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9483 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9484 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9485 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9490 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9491 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9492 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9493 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9494 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9495 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9496 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9497 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9498 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9499 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9500 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9501 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9502 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9503 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9504 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9505 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9510 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9511 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9512 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9513 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9514 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9515 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9516 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9517 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9518 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9519 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9520 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9521 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9522 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9523 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9524 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9525 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9530 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9552 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9559 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9579 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9581 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9590 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9591 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9592 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9593 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9596 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9597 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9598 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9599 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9602 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9603 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9610 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9611 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9612 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9613 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9614 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9615 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9616 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9617 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9618 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9619 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9620 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9621 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Webster, James and Rosalie | 1100 Driftwood Drive Vero Beach, FL  32960 | 1100 Driftwood Drive Vero Beach, FL  32960 | Gould Cooksey Fennell |
| Chanderdat, Jairaj & Taijranee | 4070 SW Newport Circle, Port St. Lucie, FL 34953 | 3981 SW Jarmer Road Port St. Lucie, FL 34953 | Krupnick Campbell Malone et al |
| Faber,Fred and Irene | 8225 NW 105 Lane, Parkland, FL 33076 | 12540 NW 83 Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Jagat, Harry and Christine | 12600 NW 7 Manor, Parkland, FL 33076 | 12600 NW 7 Manor Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Kupfer, Lawrence and Robin | 9668 Ginger Court, Parkland, FL 33076 | 9668 Ginger Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Lustberg, Gary and Patricia | 17842 Lake Azure Way, Boca Raton, FL 33496 | 17842 Lake Azure Way Boca Raton, FL 33496 | Krupnick Campbell Malone et al |
| Mariner Village Investments , LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5027 Mariner Garden Circle Unit F-43 Stuart, FL 34997 | Krupnick Campbell Malone et al |

| | | | |
|---|---|---|---|
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5031 Mariner Garden Circle Unit F-42 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5108 Mariner Garden Circle Unit J-72 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5112 Mariner Garden Circle J-71 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5136 Mariner Garden Circle Unit I-66 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5148 Mariner Garden Circle Unit I-63 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5152 Mariner Garden Circle Unit I-62 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Milykovic, Ralph and Nancy | 338 Cipriani Way, North Venice, FL 34275 | 338 Cipriani Way North Venice,FL 34275 | Krupnick Campbell Malone et al |
| Montalvo, Richard and Cynthia | 762 NW 123 Drive, Coral Springs, FL 33071 | 12480 NW 83 Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Rojhani, Ira and Sherri | 611 NW 109 Terrace, Coral Springs, FL 33071 | 8269 NW 124 Terrace Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Ryan, Frank and Lisa | 8010 NW 126 Terrace, Parkland, FL 33076 | 8010 NW 126 Terrace Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Smietana, Mark | 1239 Hillsboro Mile #506, Hillsboro Beach, FL 33062 | 8106 NW 111 Terrace arkland, FL 33076 | Krupnick Campbell Malone et al |
| Barning, Sheryl | 4142 Bismarck Palm Dr. Tampa FL 33610 | 4142 Bismarck Palm Dr. gampa FL 33610 | Lucas\|Magazine |
| Bradshaw, Patrick | 18904 Bellflower Rd. Tampa FL 33647 | 18904 Bellflower Rd. Tampa FL 33647 | Lucas\|Magazine |
| Carr, David | 3602 Oakwood Dr. Wesley Chapel FL 33543 | 3602 Oakwood Dr. Wesley Chapel FL 33543 | Lucas\|Magazine |
| McCombs, Holly | 4136 Bismarck Palm Dr. Tampa FL 33610 | 4136 Bismarck Palm Dr. Tampa FL 33610 | Lucas\|Magazine |
| Driskell, Jamie | 4150 Bismarck Palm Dr. Tampa FL 33610 | 4150 Bismarck Palm Dr. Tampa FL 33610 | Lucas\|Magazine |
| Wasson, Paul | 1620 Chesapeake Dr. Odessa FL 33556 | 1620 Chesapeake Dr. Odessa FL 33556 | Lucas\|Magazine |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Baker, Christopher S. | 34131 Pennacook Drive<br>Dade City, Florida 33523-6497 | 34131 Pennacook Drive<br>Dade City, Florida 33523-6497 | Michael A. Serrano, Esquire |
| Anderson, Jason | 2013 Powderhorn Drive<br>Clearwater, FL 33755 | 2815 Newbern Way<br>Clearwater, FL 33761 | Morgan & Morgan |
| Blackson, Trent | 3106 South Canal Drive<br>Palm Harbor, FL 34684 | 3106 South Canal Drive<br>Palm Harbor, FL 34684 | Morgan & Morgan |
| Brasseur, Dino & Florinda | 429 Triton Street<br>Crestview FL 32536 | 429 Triton Street<br>Crestview FL 32536 | Morgan & Morgan |
| Chambers, Camille | 1246 Alpine Lake Drive<br>Brandon, FL 33511 | 10306 Stone Moss Avenue<br>Tampa, FL 33647 | Morgan & Morgan |
| Covetta, Melvin | 15092 Touraine Way<br>Irvine, CA 92604 | 1203 NW 24th Place<br>Cape Coral, FL 33993 | Morgan & Morgan |
| Cruz, Jr., Ignacio | 2740 12th Avenue SE          Naples,<br>FL 34117 | 2740 12th Avenue SE<br>Naples, FL 34117 | Morgan & Morgan |
| Economou, Monica | 10213 Altavista Avenue,  Apt 202<br>Tampa, Fl 33647 | 1343 Lyonshire Drive<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Forero, Margarita | 6615 Thornton Place, #4U<br>Rego Park NY 11374 | 16274 SW 57th Lane<br>Miami, FL 33193 | Morgan & Morgan |
| Gaytan, Tayde | 1151 Hudson Harbor Lane<br>Poinciana FL 34759 | 1151 Hudson Harbor Lane<br>Poinciana FL 34759 | Morgan & Morgan |
| Gobel, Jason & Cynthia | 5771 SW 162nd Court          Miami,<br>FL 33193 | 5771 SW 162nd Court<br>Miami, FL 33193 | Morgan & Morgan |
| Gonzalez, Elena | 20793 Charing Cross Circle     Estero<br>FL 33928 | 3417-3419 Skyline Blvd<br>Cape Coral, FL 33914 | Morgan & Morgan |
| Gonzalez, Manual | 20793 Charing Cross Circle<br>Estero FL 33928 | 424-426 SE 24th Ave<br>Cape Coral, Fl 33904 | Morgan & Morgan |
| Gray, Kevin & Amy | 4920 Tiger Lane<br>Mims FL 32754 | 2990 Fawn Lake Blvd.<br>Mims, FL  32754 | Morgan & Morgan |

**OMNI XX – FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Guinn, Larry D. & Lynne E. | 175 Shadroe Cove Cir #1104<br>Cape Coral FL 33991 | 3020 NW 7th Terrace<br>Cape Coral, FL 33993 | Morgan & Morgan |
| Habel, Thomas & Linda | 2527 Newbern Avenue<br>Clearwater, Fl 3376 | 2527 Newbern Avenue<br>Clearwater, Fl 3376 | Morgan & Morgan |
| Hare, Michael M. | 5546 Meadow Oaks Avenue<br>Titusville FL 32780 | 5546 Meadow Oaks Avenue<br>Titusville FL 32780 | Morgan & Morgan |
| Herrera, Mercedes & Gina | 1353 Lyonshire Drive<br>Wesley Chapel FL 33543 | 1353 Lyonshire Drive<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Hill, Kathleen M. | 672 Bremerhaven Street NW<br>Palm Bay FL 32907 | 672 Bremerhaven Street NW<br>Palm Bay FL 32907 | Morgan & Morgan |
| Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace<br>Parkland, FL 33076 | 7191 NW 126 Terrace<br>Parkland, FL 33076 | Morgan & Morgan |
| Jasmund, Wilbert J. & Irma L. | 1085 S. Lakemont Ave. #309<br>Winter Park FL 32792 | 2592 Clipper Circle<br>West Palm Beach, FL 33411 | Morgan & Morgan |
| Johnson, Raymond | 2944 Ewell Drive        Lakeland<br>FL 33811 | 2809 Newbern Way<br>Clearwater FL 33761 | Morgan & Morgan |
| Jones, Marian | 2817 Newbern Way<br>Clearwater FL 33761 | 2817 Newbern Way<br>Clearwater FL 33761 | Morgan & Morgan |
| Kaiser nka Price, Kristen | 3009 W Aquilla St.<br>Tampa FL 33629 | 12437 Country White Circle<br>Tampa, FL 33635 | Morgan & Morgan |
| Levi, Billie Jo | 9086 Route 116<br>Elisipogtog First Nation<br>New Brunswick CANADA E4W 3CZ | 12644 Astor Place<br>Fort Myers, Fl 33913 | Morgan & Morgan |
| Lopez-Santiago, Victor & Rodriguez, Jenny | 220 NW Biltmore Street<br>Port St. Lucie FL 34983 | 361 NE 35th Avenue<br>Homestead, FL 33033 | Morgan & Morgan |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Lu, Jian | 10602 Cayman Isle Court<br>Tampa FL 33647 | 1333 Lyonshire Drive<br>Wesley Chapel, Fl 33543 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337<br>Tampa FL 33615 | 12439 Country White Circle<br>Tampa, Fl 33635 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337<br>Tampa FL 33615 | 12441 Country White Circle<br>Tampa, Fl 33635 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337<br>Tampa FL 33615 | 12445 Country White Circle<br>Tampa, Fl 33635 | Morgan & Morgan |
| Marino, Johathan | 2524 NW 19th Place<br>Cape Coral, FL 33993 | 1236 NW 15th Place<br>Cape Coral, FL 33993 | Morgan & Morgan |
| McCarty, Brian | 1012 Wyndham Way<br>Safety Harbor FL 34695 | 2513 Newbern Avenue<br>Clearwater FL 33761 | Morgan & Morgan |
| McDermott, Donald | PO Box 46903<br>Tampa FL 33646 | 1347 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
| Miele, Lisa | 938 SE Westminster Place<br>Stuart FL 34997 | 938 SE Westminster Place<br>Stuart FL 34997 | Morgan & Morgan |
| Miller, Donald and Judith | 41 Magnolia Drive<br>Levittown, PA 19054 | 837 Notre Dame Avenue<br>Port St. Lucie, FL 34953 | Morgan & Morgan |
| Mottolese, Maureen | 5213 Athens Way<br>Venice FL 34293 | 5213 Athens Way<br>Venice FL 34293 | Morgan & Morgan |
| Ojinaka, Chinyere | 4754 Butler National Drive<br>wesley Chapel FL 33543 | 4754 Butler National Drive<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Omolu, Azeezat | 20312 Chestnut Grove Drive<br>Tampa FL 33647 | 20312 Chestnut Grove Drive<br>Tampa FL 33647 | Morgan & Morgan |

| | | | |
|---|---|---|---|
| Phillips fka Chidarikire, Martha | 4382 Candler Avenue<br>Spring Hill, FL 34609 | 1351 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
| Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue<br>Port St. Lucie, Fl 34953 | 1482 SW Medina Avenue<br>Port St. Lucie, Fl 34953 | Morgan & Morgan |
| Read, Christopher & Kimberly | 19228 Wood Sage Drive<br>Tampa FL 33647 | 1327 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
| Roberts, Charles & Judith | 4121 Constantine Loop<br>Wesley Chapel FL 33543 | 4121 Constantine Loop<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Scharett, Daniel & Elizabeth | 2719 Flagami Lane<br>North Port FL 34286 | 2719 Flagami Lane<br>North Port FL 34286 | Morgan & Morgan |
| Siegrist, Kevin W. | 11185 Stonecreek Street<br>Wellington FL 33449 | 11185 Stonecreek Street<br>Wellington FL 33449 | Morgan & Morgan |
| Srivastava, Ravi & Shweta | 9633 Oak Glade Avenue<br>Tampa FL 33647 | 11542 Hammocks Glade Dr.<br>Riverview, FL 33569 | Morgan & Morgan |
| Suzewits, Kathryn | 14710 Clarendon Drive    Tampa,<br>FL 33624 | 12476 Country White Circle<br>Tampa FL 33635 | Morgan & Morgan |
| Tiernan, John L. & Virginia Lee | 4326 Garden Blvd.<br>Cape Coral FL 33909 | 4326 Garden Blvd.<br>Cape Coral FL 33909 | Morgan & Morgan |
| Tobias, Norma | 508 Coolidge Circle<br>Corona CA 92879 | 2571 Newbern Avenue<br>Clearwater, FL 33761 | Morgan & Morgan |
| Tschantz, John & DeAnn | 4736 Crayton Court<br>Naples, FL 34103 | 4736 Crayton Court<br>Naples, FL 34103 | Morgan & Morgan |
| Varughese, Joseph and MaryKutty | 11016 La Salinas Circle<br>Boca Raton FL 33428 | 16596 82nd Road N.<br>Loxahatchee, FL 33470 | Morgan & Morgan |
| Velez, Humberto | 604 Plumosa Avenue<br>Lehigh Acres FL 33972 | 604 Plumosa Avenue<br>Lehigh Acres FL 33972 | Morgan & Morgan |
| Villaverde, Gilbert & Gloria | 2513 SW 37th Street<br>Cape Coral FL 33914 | 1616 SW 52nd Street<br>Cape Coral, FL 33914 | Morgan & Morgan |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Winkins, Richard E. & Florence T. | 7216 13th Ave Dr. W<br>Bradenton, FL  34209 | 1311 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd.,<br>Unit 1421<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd.,<br>Unit 1506<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd.,<br>Unit 1507<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1660 Renaissance Commons Blvd.,<br>Unit 2425<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1660 Renaissance Commons Blvd.,<br>Unit 2625<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| Catalano, Thomas and Faye | 3632 Ridge Road<br>Cortland, OH 44410 | 2643 SW Harem Circle<br>Port St. Lucie, FL 34953 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| Avalon Preserve Master Association, Inc. | 9411 Cypress Lake Drive Suite 2<br>Fort Myers, FL 33919 | 11900 Avalon Preserve Boulevard<br>Fort Myers, FL 33908 | Parker Waichman, LLP |
| Brown, Roseann L. | 2815 NW 15th Street<br>Cape Coral, FL 33993 | 2815 NW 15th Street<br>Cape Coral, FL 33993 | Parker Waichman, LLP |
| Costa, Stephen | 19261 Stone Hedge Drive<br>Tampa Florida 33647 | 19261 Stone Hedge Drive<br>Tampa Florida 33647 | Parker Waichman, LLP |
| Depetris, James | 5343 SW 10th Avenue<br>Cape Coral, FL 33914 | 5343 SW 10th Avenue<br>Cape Coral, FL 33914 | Parker Waichman, LLP |
| Dominguez, Antonio | 15539 Southwest 182nd Lane<br>Miami, FL 33187 | 15539 Southwest 182nd Lane<br>Miami, FL 33187 | Parker Waichman, LLP |
| Gibson, Robert | 197 Australian Dr<br>Rotunda West, FL 33947 | 197 Australian Dr<br>Rotunda West, FL 33947 | Parker Waichman, LLP |
| Hagan, Lester O. | 923 Wedgwood Drive<br>Glenview IL 60025 | 11849 Bayport Lane #3<br>Fort Myers, Florida 33908 | Parker Waichman, LLP |
| Hernandez, Steve | 3451 Riverina Drive<br>Pensacola, FL 32514 | 1878 E. Nine Mile Road #703<br>Pensacola, 32514 | Parker Waichman, LLP |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Kolodziej, Maria | 2867 Chestnut Avenue, Ronkonkoma, NY 11779 | 11615 Hammacks Glades Drive Riverview, FL 33569 | Parker Waichman, LLP |
| Latona, Jennifer | 159-21 Grandcentral Parkway, Jamaica, NY 11432 | 931 Golden Pond Court Cape Coral, FL 33909 | Parker Waichman, LLP |
| MacNeil, Dolores | 13 Carondale Drive St. John's A1G 1T4 | 2018 NW 11th Court Cape Coral, FL 33993 | Parker Waichman, LLP |
| Martinez, Carlos | 4004 14th St W Lehigh Acres, Florida 33971 | 4004 14th St W Lehigh Acres, Florida 33971 | Parker Waichman, LLP |
| Martinez, Mario I. | 8031 West 36th Avenue #2 Hialeah, Florida 33018 | 8031 West 36th Avenue #2 Hialeah, Florida 33018 | Parker Waichman, LLP |
| Medrano, Ramon A. | 11411 Bridge Pine Drive Riverview, Florida 33569 | 11411 Bridge Pine Drive Riverview, Florida 33569 | Parker Waichman, LLP |
| Mesolella, Vincent | 235 Promanade Street Providence, RI 02908 | 6051 Jonathan's Bay Circle, Unit #601 Fort Myres, FL 33908 | Parker Waichman, LLP |
| Muir, Carol | 8412 NW 80th CT Tamarac, FL 33321 | 420 Stratford Lane Port St. Lucie, FL 34983 | Parker Waichman, LLP |
| Peters, Gerald | 4904 SW 22nd Place Cape Coral, Florida 33904 | 4904 SW 22nd Place Cape Coral, Florida 33904 | Parker Waichman, LLP |
| Platter, Holly | 19808 Sea Rider Way Lutz, FL 33559 | 19808 Sea Rider Way Lutz, FL 33559 | Parker Waichman, LLP |
| Rayborn, Kenneth | 15693 Fiddlesticks Blvd. Fort Myers, Florida 33912 | 15693 Fiddlesticks Blvd. Fort Myers, Florida 33912 | Parker Waichman, LLP |
| Roundtree, Alisa | 4429 NW 33rd Court Miami, FL | 4429 NW 33rd Court Miami, FL | Parker Waichman, LLP |
| Rust, Pieter | Bernardus Gewinstraat 25D, 3031SC Rotterdam, Germany | 1726 SW Trafalgar Pkwy Cape Coral, FL 33991 | Parker Waichman, LLP |
| Santana , Silvana | 12601 Las Olas Lane Fort Myers, FL 33918 | 8709 Pegasus Drive Lehigh Acres, Fl 33971 | Parker Waichman, LLP |
| Shimek, Jennifer | 545 Morris Avenue Summit, NJ 07901 | 2612 W. Morrison Avenue Tampa, FL | Parker Waichman, LLP |
| Vazquez, Hernan | Belgrano 341 Lomas De Zamora, Buesnos Aires 1832 | 1690 Renaissance Commons Unit #1308 Boyton Beach, FL 33426-7211 | Parker Waichman, LLP |

**OMNI XX – FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Vieau, Mark | 5994 North Pike Lake Road<br>Duluth, MN 55811 | 11842 Bayport Lane<br>Building #2103<br>Fort Myers, FL 33908 | Parker Waichman, LLP |
| Weinberg, Henry | 6771 W. Calumet Circle<br>Lake Worth FL 33467 | 8535 Club Estate Drive<br>Lake Worth, FL | Parker Waichman, LLP |
| Templeton, Sherry | 13934 Clubhouse Drive<br>Tampa, FL 33618 | 13934 Clubhouse Drive<br>Tampa, FL 33618 | Parker Waichman, LLP |
| Liliana Quattromini & Elias Alvarez | 6034 SW 160th Ave<br>Miami, FL 33193 | 6034 SW 160th Ave<br>Miami, FL 33193 | Reich & Binstock |
| Adair, Natalie | 18506 Ambly LN<br>Tampa FL 33647 | 11122 Ancient Futures Drive<br>Tampa, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Avello, Daniel | 19871 NW 77 Court<br>Hialeah FL 33015 | 19871 NW 77th Court<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Chen, Han-Yu | 429 Bridle Court<br>an Ramon CA 94582 | 2825 NW 21st Ave<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Chrusz, Kelli | 2665 S. Bayshore Dr., #300, Coconut Grove, FL | 3035 Lake Manatee Court<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Cuddapah, Prabhakara | 3317 Ceitus Parkway<br>Cape Coral, FL | 3317 Ceitus Parkway<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Detweiler, Gerald | 1548 Birch Lane<br>Perkasie PA 18944 | 11501 Hammocks Glade Drive<br>Riverview, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Fernandez, Jose | 2665 South Bayshore Drive, Coconut Grove, FL | 19911 NW 77th Court<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Fry, Joshua | 1210 SE 3rd Ave<br>Cape Coral Fl | 1210 SE 3rd Avenue<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Gonzalez, Victor | 2131 S.W. 164 Ave.<br>Miramar, Fl 33027 | 19851 NW 77th Court<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Javed, Mohammad | 8961 NW 8th St.<br>Pembroke Pines, FL | 1341 S.W. Oriole Lane<br>Pt. St. Lucie, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Kaplan, Wayne | 6501Congress Ave, #100<br>Boca Raton, FL | 17866 Lake Azure Way<br>Boca Raton, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Kirby, Jay | 55 Bayview Drive<br>Brick NJ | 11001 Gulf Reflections Drive, Unit A202<br>Ft. Myers, FL | Roberts & Durkee, P.A. & Milstein Adelman |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Kirkconnell, Angelic | 6680 Serena Lane<br>Boca Raton | 449 Scanlon Road SW<br>Palm Bay, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Magnolia Gardens - Bekirov, Askel | 3054 McDonald St.<br>Miami, Florida | 3406 SE 6th Street<br>Pompano Beach, FL 33062 | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Magnolia Gardens - Bekirov, Askel | 3054 McDonald St.<br>Miami, Florida | 3408 SE 6th Street<br>Pompano Beach, FL 33062 | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| McMillan, Deborah | 1443 Baythorn Drive<br>Weslet Chapel, FL 33543 | 11135 Ancient Futures Dr.<br>Tampa, Florida 33647 | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Nguyen, Kinh | 8557 Pegasus Drive<br>Lehigh Acres, FL | 8557 Pegasus Drive<br>Lehigh Acres, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Noohani, Tariq | 2599 Walden Estates Dr.<br>Marietta, GA | 8336 Windsor Bluff Drive<br>Tampa, Florida | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Tamajon, Luis | 4704 SW 166 Crt.<br>Miami, Florida | 4704 SW 166 Crt.<br>Miami, Florida | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Tedeman, Mary Jo | 4622 Hammock Circle<br>Delray Beach, FL | 11001 Gulf Reflection Dr., #402<br>Ft. Myers, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Wease, Brandon | 4146 Granite Glen Loop<br>Wesley Chapel, FL | 11110 Ancient Futures Dr.<br>Tampa, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Werthman, Paul | 6460 Hillcraft Dr.<br>Bostaon, NY | 1725 SW 17 Pl.<br>Cape Coral, FL | Roberts & Durkee, P.A. & Millstein<br>Adelman |
| Callahan, Donald | 2545 Deerfield Lake Ct.<br>Cape Coral, FL | 2545 Deerfield Lake Ct.<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Ladow, Dolores | 2561 Deerfield Lake Ct.<br>Cape Coral, Florida | 2561 Deerfield Lake Ct.<br>Cape Coral, Florida | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Bailey, Gary | 1915 NW 28 Place<br>Cape Coral | 2529 Deerfield Lake Court<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Sampedro, Manuel | 14860 SW 160 Street<br>Miami, FL | 14860 SW 160 Street<br>Miami, FL | Roberts & Durkee, P.A. & Milstein<br>Adelman |
| Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive<br>Sun City Center, FL 33573 | 1654 Emerald Dunes Drive<br>Sun City Center, FL 33573 | Steckler, LLP |
| Kelley, Laurie C.and David B. | 11143 Pacifica St.<br>Wellington, FL 33449 | 11143 Pacifica St.<br>Wellington, FL 33449 | Thornhill Law Firm, A PLC; Fayard &<br>Honeycutt, A PLC; N. Frank Elliot III,<br>LLC, 1511 Watkins Street, Lake<br>Charles, LA 70601 |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Vlahakis, George P. | 1119 O'Connor Drive, Toronto, Ontario M4B2T5, Canada | 20067 Larino Loop Estero, FL 33928 | Thornhill Law Firm, A PLC; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Inigo, Joaquin | 119 Washington Avenue, Suite 402 Miami Beach, Florida 33139 | 10902 NW 83 Court, Unit #215 Doral, Florida 33178 | VM Diaz and Partners |
| Ambroise, Donald & Arliomey | 119 Washington Avenue, Suite 402 Miami Beach, Florida 33139 | 17869 SW 54th Street Miramar, Florida 33029 | VM Diaz and Partners |
| Brown, Faith | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1935 SE 22nd Drive Homestead, Florida 33035 | VM Diaz and Partners |
| Seijo, Lazaro and Mirta | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1927 SE 22nd Drive Homestead, Florida 33035 | VM Diaz and Partners |
| Gotay, Sandra | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1968 SE 23rd Avenue Homestead, Florida 33035 | VM Diaz and Partners |
| Heger, Scott and Deborah | 4701 Royal Birkdale Way   Wesley Chapel, FL 33543 | 4701 Royal Birkdale Way Wesley Chapel, FL 33543 | Whitfield Bryson & Mason LLP |
| Clarke, Joseph and Sandra | 16031 Topsail Terrace Lakewood Ranch, FL 34202 | 325 Cipriani Way Nokomus, FL 34275 | Whitfield Bryson & Mason LLP |
| Fox, Edwin and Lisa | 76 Costa Brava Laguna Niguel, CA 92677 | 512 SW Camden Avenue Stuart, FL 34994 | Whitfield Bryson & Mason LLP |
| Rodriguez, Iyanze | 1483 SW 146 Court Miami, FL 33184 | 1483 SW 146 Court Miami, FL 33184 | Whitfield Bryson & Mason LLP |
| Jaluka Investments | 4286 NW 65th Place Boca Raton, FL 33496 | 1690 Renaissance Commons Blvd., Unit 1524 Boynton Beach, FL 33426 | Whitfield Bryson & Mason LLP |
| Nathan, Ramasamy | 33 Fox Run, North Caldwell, NJ 07006 | 6060 Jonathans Bay Circle, #502, Ft. Myers, FL 33908 | Doyle Law Firm, PC |
| Albornoz, Alfonso | 8039 Bellagio Lane, Boynton Beach, FL 33472 | 8039 Bellagio Lane, Boynton Beach, FL 33472 | Doyle Law Firm, PC |
| Guida, Gerard | 48 Pilgrim Drive, Palm Coast, FL 32164 | 48 Pilgrim Drive, Palm Coast, FL 32164 | Doyle Law Firm, PC |
| Jarrett, Dave | 1323 Lyonshire Drive, Wesley Chapel, FL 33543 | 1323 Lyonshire Drive, Wesley Chapel, FL 33543 | Doyle Law Firm, PC |
| Zaki, Hussein | 292 North Broken Oak Trail, Jensen Beach, FL 34957 | 292 North Broken Oak Trail, Jensen Beach, FL 34957 | Doyle Law Firm, PC |
| Goodson, Floyd | 8060 NW 126th Terr, Parkland, FL 33076 | 8060 NW 126th Terr, Parkland, FL 33076 | Herman Herman & Katz, LLC |

**OMNI XX - FLORIDA PLAINTIFFS**

| | | | |
|---|---|---|---|
| Rodko, Olaff | 5280 Las Verdes Circle Apt. 121, Delray Beach, FL  33484 | 2905 E. 19th St., Lehigh Acres, FL 33972 | Herman Herman & Katz, LLC |
| Torrejon, Juan | 12256 SW 82nd St., Miami, FL 33183 | 12256 SW 82nd St., Miami, FL  33183 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-1,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-3,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-4,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-7,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-10,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-11,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-12,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-16,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-17,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-19,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-22,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-9,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-10,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-23,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-1,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-2,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |

| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-3,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
|---|---|---|---|
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-4,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-5,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-6,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-8,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-11,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-18,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-19,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-20,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-21,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-271,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Scott, Anna | 583 Cottonwood Rd., Sebastian, FL 32958 | 583 Cottonwood Rd., Sebastian, FL 32958 | Morgan & Morgan |
| Allende, Elsa | 3002 White Cedar Circle, Kissimmee, FL 34741 | 3002 White Cedar Circle, Kissimmee, FL 34741 | |