# EXHIBIT A-1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | * * * * * * * * * | MDL No. 2047 SECTION L JUDGE ELDON E. FALLON MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

**THIS DOCUMENT RELATES TO:        ALL CASES**

**COUNSEL'S PRIVILEGE LOG**

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 1 | Joe Cyr[1] | Eugene Chen, Thomas Man, Christina Taber-Kewene; Peter McGowan, Ina Brock, John Meltzer, Brad Ockene, Eric Statman, Renee Diver, Robert Lewis | 6/30/09 | Email chain - retention of counsel for Beijing New Building Materials Public Ltd. Co. ("BNBM") and/or Chinese National Building Materials Co., Ltd. and/or Chinese National Building Materials Group Corp. (together "CNBM") | Attorney Client Privilege/ Work Product |
| 2 | Christina Taber-Kewene | Eugene Chen, Joe Cyr, Eric Statman | 7/2/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 3 | Karen Xu | Chungang Dong, Eugene Chen | 7/2/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or | Attorney Client Privilege/ Work Product |

---

[1] Annexed hereto as Appendix 1 is a list of the individual authors and recipients of the communications listed herein, and their affiliations.

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | CNBM | |
| 4 | Chungang Dong | Karen Xu, Eugene Chen | 7/2/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 5 | Christina Taber-Kewene | Eugene Chen, Joe Cyr, Eric Statman, Stacy Yuan | 9/28/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 6 | Christina Taber-Kewene | Eugene Chen, Stacy Yuan, Joe Cyr, Eric Statman | 9/29/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 7 | Christina Taber-Kewene | Eric Statman, Joe Cyr, Christina Taber-Kewene | 10/15/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 8 | Eugene Chen | Joe Cyr, Eric Statman, Christina Taber-Kewene | 10/22/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 9 | Stacy Yuan | Eugene Chen | 10/22/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 10 | Stacy Yuan, Eric Statman, Karen Xu, Zhucai Chen, Chungang Dong | Eugene Chen, Zhucai Chen, Bian Ziqiang, Chungang Dong, Tao Zheng, Karen Xu, | 8/18/09 - 11/3/09 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 11 | Wei-Ning Yang, Chang Zhangli | Eugene Chen, Joe Cyr, Eric Statman, Wei-Ning Yang | 6/3/10 - 6/4/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 12 | Eugene Chen | Wei-Ning Yang, Joe Cyr, Eric Statman, Carol Kooshian | 6/5/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 13 | Chungang Dong | Eugene Chen, Chang Zhangli, Yu Chen, Zhucai Chen, Joe Cyr, Fang Ye, Jia Tongchun, Peng Wenlong, Frank Spano, Eric Statman, Wang Bing, Wei-Ning Yang, Zhang Jianchun, Roy Zou | 6/21/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 14 | Eugene Chen | Joe Cyr, Frank Spano, Eric Statman | 7/9/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM and payment of fees | Attorney Client Privilege/ Work Product |
| 15 | Chungang Dong | Joe Cyr, Eugene Chen, Frank Spano, Eric Statman,  Carol Kooshian | 7/10/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for | Attorney Client Privilege/ Work |

3

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | possible retention of counsel for BNBM and/or CNBM | Product |
| 16 | Joe Cyr, Richard Stanley, Mark Gately, Chungang Dong | Chungang Dong, Eugene Chen, Frank Spano, Eric Statman, Carol Kooshian, Richard Stanley, Tom Owen, Mark Gately, Lauren Colton, Alvin Lindsay, Gib Walton, Joe Cyr | 7/10/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 17 | Joe Cyr, Chungang Dong, Richard Stanley, Mark Gately | Eugene Chen, Chungang Dong, Frank Spano, Eric Statman, Carol Kooshian, Richard Stanley, Tom Owen, Mark Gately, Lauren Colton, Alvin Lindsay, Gib Walton | 7/10/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 18 | Joe Cyr, Chungang Dong, Richard Stanley | Eugene Chen, Chungang Dong, Frank Spano, Eric Statman, Carol Kooshian, Richard Stanley, Tom Owen, Mark Gately, Lauren Colton, Alvin Lindsay, Gib Walton | 7/10/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 19 | Joe Cyr | Chungang Dong, Eugene Chen, Wei-Ning Yang, Frank Spano, Eric Statman | 7/11/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 20 | Joe Cyr, Richard Stanley | Chungang Dong, Eugene Chen, Joe Cyr, Wei-ing Yang, Frank Spano, Eric Statman, Tom Owen, Mark Gately, Lauren Colton, Alvin Lindsay, Gib Walton | 7/11/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| <u>No.</u> | <u>Author(s)</u> | <u>Recipient(s)</u> | <u>Date</u> | <u>Document Type/Subject</u> | <u>Privilege</u> |
|---|---|---|---|---|---|
| 21 | Joe Cyr, Richard Stanley, Chungang Dong | Chungang Dong, Eugene Chen, Joe Cyr, Wei-ing Yang, Frank Spano, Eric Statman, Richard Stanley | 7/11/10, 10/12/10 – 10/13/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 22 | Joe Cyr, Richard Stanley, Chungang Dong | Chungang Dong, Eugene Chen, Joe Cyr, Wei-ing Yang, Frank Spano, Eric Statman, Richard Stanley | 7/11/10, 10/12/10 – 10/13/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 23 | Eugene Chen | Joe Cyr, Eric Statman, Frank Spano | 7/13/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 24 | Eugene Chen | Joe Cyr, Frank Spano, Eric Statman | 7/21/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 25 | Joe Cyr | Eugene Chen, Frank Spano, Lauren Colton | 7/23/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 26 | Eugene Chen | Joe Cyr, Frank Spano, Lauren Colton, Eric Statman | 7/28/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 27 | Joe Cyr | Chungang Dong, Eugene Chen, Frank Spano, Eric Statman | 7/29/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 28 | Chungang Dong | Joe Cyr, Eugene Chen, Frank Spano, Eric Statman | 7/29/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 29 | Joe Cyr | Chungang Dong, Eugene Chen | 8/3/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 30 | Joe Cyr | Eugene Chen | 8/4/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 31 | Joe Cyr | Eugene Chen, Frank Spano | 8/7/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 32 | Chungang Dong, Joe Cyr | Joe Cyr, Eugene Chen, Chungang Dong, Alvin Lindsay | 8/11/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 33 | Joe Cyr | Frank Spano, Eric Statman,  Lauren Colton, Mark Gately, | 8/11/10 | Email chain – concerning case status, litigation assessment, and/or | Work Product |

6

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | Alvin Lindsay, John Meltzer, Eugene Chen | | recommendations for possible retention of counsel for BNBM and/or CNBM | |
| 34 | Joe Cyr; Chungang Dong | Chungang Dong, Eugene Chen, Frank Spano, Stacy Yuan, Jian Zhang, Yu Chen, Zhucai Chen, Jia Tongchun, Peng Wenlong, Zhang Jianchun, Joe Cyr | 9/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 354 | Chungang Dong, Joe Cyr | Chungang Dong, Eugene Chen, Joe Cyr, Frank Spano, Stacy Yuan, Zhang Jian, Jia Tonchun, Peng Wenlong, Richard Stanley, Tom Owen, Eric Statman | 9/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 36 | Joe Cyr | Frank Spano, Eugene Chen, Eric Statman, Tom Owen, Richard Stanley, Chungang Dong, Renee Garcia, Matthew Galvin | 10/12/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 37 | Joe Cyr, Richard Stanley, Chungang Dong | Eugene Chen, Chungang Dong, Frank Spano, Eric Statman, Richard Stanley, Joe Cyr, Chang Zhangli, Jian Zhang | 10/12/10 – 10/15/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 38 | Renee Garcia, Joe Cyr | Lauren Colton, Joe Cyr, Matthew Galvin, Renee Garcia, Alvin Lindsay, Richard Stanley, Frank Spano, Eric Statman, Tom Owen, Natoya Duncan, Arona Samb, James Clare, Eugene Chen, Stacy Yuan, Carol Kooshian | 10/12/10, 12/6/10 | Email chain – summary of client meeting by counsel. | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 39 | Scott Hensgens, Richard Stanley | Richard Stanley, Joe Cyr, Frank Spano, Tom Owen | 10/13/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 40 | Chris Ralston, Richard Stanley | Richard Stanley, Raley Alford, Harry Rosenberg, Chris Ralston | 10/13/10 – 10/14/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 41 | Richard Stanley, Chungang Dong, Joe Cyr | Joe Cyr, Chungang Dong, Eugene Chen, Frank Spano, Richard Stanley, Chang Zhangli, Zhang Jian | 10/13/10 – 10/14/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 42 | Scott Hensgens, Richard Stanley | Richard Stanley, Scott Hensgens | 10/14/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege |
| 43 | Joelle Evans, Richard Stanley | Richard Stanley, Joelle Evans | 10/14/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 44 | Chungang Dong | Joe Cyr, Richard Stanley, Eugene Chen, Frank Spano, Chang Zhangli, Jian Zhang | 10/15/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 45 | Scott Hensgens, Richard Stanley | Richard Stanley, David Kelly, Chungang Dong, Joe Cyr, Frank Spano, Tom Owen | 10/15/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 46 | Richard Stanley, Scott Hensgens | Scott Hensgens, Richard Stanley, David Kelly | 10/15/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 47 | Thomas McEachin, Richard Stanley | Richard Stanley, Thomas McEachin | 10/15/10 – 10/17/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 48 | Joelle Evans, Richard Stanley, Joe Cyr, Chungang Dong | Richard Stanley, Chungang Dong, Joe Cyr, Frank Spano, Tom Owen, Eric Statman, Eugene Chen | 10/15/10 – 10/18/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 49 | Richard Stanley, Scott Hensgens | Scott Hensgens, Richard Stanley | 10/15/10, 10/25/10 – 10/26/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 50 | Scott Hensgens, Richard Stanley | Richard Stanley, Scott Hensgens | 10/18/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 51 | Chungang Dong | Joe Cyr, Richard Stanley, Frank Spano, Tom Owen, Eric Statman, Eugene Chen | 10/18/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 52 | Richard Stanley, Joe Cyr, Frank Spano, Eugene Chen | Frank Spano, Tom Owen, Joe Cyr, Eric Statman, Richard Stanley, Eugene Chen | 10/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 53 | Eugene Chen, Frank Spano, Richard Stanley, Joe Cyr | Joe Cyr, Frank Spano, Lauren Colton, Eric Statman, Tom Owen, Richard Stanley | 10/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 54 | Eugene Chen, Frank Spano, Richard Stanley, Tom Owen | Joe Cyr, Frank Spano, Lauren Colton, Eric Statman, Tom Owen, Richard Stanley | 10/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 55 | Eugene Chen, Frank Spano, Richard Stanley, Joe Cyr | Joe Cyr, Frank Spano, Lauren Colton, Eric Statman, Tom Owen, Richard Stanley | 10/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 56 | Richard Stanley, Thomas McEachin, Joe Cyr | Thomas McEachin, Richard Stanley, Kyle Schonekas, Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/19/10 – 10/20/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 57 | Thomas McEachin, Richard Stanley | Richard Stanley, Kyle Schonekas, Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/20/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 58 | Joe Cyr | Eugene Chen, Frank Spano, Eric Statman, Richard Stanley | 10/20/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 59 | Joe Cyr | Eugene Chen, Frank Spano, Eric Statman Richard Stanley | 10/20/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 60 | Richard Stanley | Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/20/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 61 | Chungang Dong | Eugene Chen, Lesley Jiang, Jian Zhang, Chang Zhangli | 10/21/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 62 | Joe Cyr, Eugene Chen, Richard Stanley, Thomas McEachin | Eugene Chen, Frank Spano, Eric Statman, Richard Stanley, Joe Cyr, Thomas McEachin, Tom Owen | 10/21/10 – 10/22/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 63 | Joe Cyr, Eugene Chen, | Eugene Chen, Frank Spano, Eric Statman, Richard Stanley, Joe | 10/21/10 – 10/22/10 | Email chain – concerning case status, litigation assessment, and/or | Attorney Client Privilege/ |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Richard Stanley, Thomas McEachin | Cyr, Thomas McEachin, Tom Owen | | recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 64 | Joe Cyr | Christopher Vejnoska, Eric Statman, James Stengel, Xiang Wang, Katherine Ikeda, Thomas Harvey, Frank Spano, Eugene Chen | 10/22/10 | Email chain – retention of counsel for BNBM and/or CNBM | Work Product |
| 65 | Thomas McEachin, Richard Stanley | Richard Stanley, Kyle Schonekas, Eugene Chen, Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/22/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 66 | Thomas McEachin, Richard Stanley, Joe Cyr | Richard Stanley, Kyle Schonekas, Eugene Chen, Joe Cyr, Frank Spano, Eric Statman, Tom Owen, Thomas McEachin | 10/2210 – 10/23/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 67 | Thomas McEachin, Richard Stanley, Eugene Chen | Richard Stanley, Kyle Schonekas, Eugene Chen, Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/22/10 – 10/23/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 68 | Tom Owen, Eric Statman, Chungang Dong, Richard Stanley, Thomas McEachin | Eric Statman, Chungang Dong, Eugene Chen, Tom Owen, Frank Spano, Richard Stanley, Thomas McEachin, Kyle Schonekas | 10/22/10 – 10/24/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 69 | Thomas McEachin, Richard Stanley, | Richard Stanley, Kyle Schonekas, Eugene Chen, Joe Cyr, Frank Spano, Eric Statman, | 10/22/10 – 10/24/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for | Attorney Client Privilege/ Work |

12

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Joe Cyr | Tom Owen, Lauren Colton, Alvin Lindsay | | possible retention of counsel for BNBM and/or CNBM | Product |
| 70 | Christopher Vejnoska, Joe Cyr, Richard Stanley | Joe Cyr, Eric Statman, James Stengel, Xiang Wang, Katherine Ikeda, Thomas Harvey, Eugene Chen, Frank Spano, Tom Owen | 10/21/10 – 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 71 | Tom Owen, Eric Statman, Chungang Dong, Richard Stanley, Thomas McEachin | Eric Statman, Chungang Dong, Eugene Chen, Tom Owen, Frank Spano, Richard Stanley, Thomas McEachin, Kyle Schonekas | 10/22/10 – 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 72 | Tom Owen, Eric Statman, Chungang Dong | Eric Statman, Chungang Dong, Eugene Chen, Tom Owen, Frank Spano, Chang Zhangli | 10/22/10 – 10/26/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 73 | Tom Owen, Eric Statman, Chungang Dong, Frank Spano, Richard Stanley, Thomas McEachin | Eric Statman, Chungang Dong, Eugene Chen, Tom Owen, Frank Spano, Zhang Jian, Chang Zhangli, Joe Cyr, Richard Stanley, Thomas McEachin, Kyle Schonekas | 10/22/10 – 10/26/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 74 | Richard Stanley | Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | CNBM | |
| 75 | Richard Stanley | Joe Cyr, Frank Spano, Eric Statman, Tom Owen | 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 76 | Richard Stanley, Joe Cyr, Christopher Vejnoska | Joe Cyr, Christopher Vejnoska, Richard Stanley, Frank Spano, Eric Statman, Tom Owen | 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 77 | Jennifer Rabalais, Thomas McEachin, Tom Owen, Richard Stanley | Thomas McEachin, Richard Stanley, Kyle Schonekas, Tom Owen | 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 78 | Jennifer Rabalais, Thomas McEachin | Thomas McEachin, Richard Stanley, Kyle Schonekas, Tom Owen | 10/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 79 | Chungang Dong | Eric Statman, Eugene Chen, Tom Owen, Frank Spano, Jian Zhang, Chang Zhangli | 10/26/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 80 | Richard Stanley, Joe Cyr, Thomas McEachin | Joe Cyr, Frank Spano, Eric Statman, Tom Owen, Chungang Dong Eugene Chen, Thomas McEachin, Kyle Schonekas, Richard Stanley | 10/26/10 – 10/27/10 | Email chain - retention of counsel for BNBM and/or CNBM | Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 81 | Joe Cyr, Chungang Dong, Thomas McEachin | Chungang Dong, Eugene Chen, Thomas McEachin, Kyle Schonekas, Richard Stanley, Frank Spano, Eric Statman, Joe Cyr, Thomas McEachin | 10/27/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege |
| 82 | Chungang Dong, Thomas McEachin | Joe Cyr, Eugene Chen, Thomas McEachin, Kyle Schonekas, Richard Stanley, Frank Spano, Eric Statman, Chungang Dong | 10/27/10 | Email chain - retention of counsel for BNBM and/or CNBM | Work Product |
| 83 | Joe Cyr | Frank Spano, Christopher Vejnoska, Xiang Wang, James Stengel, Thomas Harvey, Katherine Ikeda, Eric Statman, Eugene Chen | 10/27/10 | Email chain - retention of counsel for BNBM and/or CNBM | Work Product |
| 84 | Thomas McEachin, Chungang Dong, Joe Cyr | Kyle Schonekas, Richard Stanley, Frank Spano, Eric Statman, Joe Cyr, Thomas McEachin, Eugene Chen, Zhang Jian, Niu Zhenhua | 10/28/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege |
| 85 | Carol Kooshian, Joe Cyr, Chungang Dong, Kyle Schonekas, Thomas McEachin | Joe Cyr, Eugene Chen, Eugene, Lauren Colton, Natoya Duncan, Matthew Galvin, Renee Garcia, Arona Samb, Frank Spano, Eric Statman, Christina Taber-Kewene, Chungang Dong, Stacy Yuan, Kyle Schonekas, Richard Stanley, Thomas McEachin, Tom Owen | 10/28/10 - 11/4/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 86 | Carol Kooshian, Joe Cyr, Chungang Dong, | Joe Cyr, Eugene Chen, Eugene, Lauren Colton, Natoya Duncan, Matthew Galvin, Renee Garcia, Arona Samb, | 10/28/10 - 11/4/10, 11/12/10 – 11/16/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Kyle Schonekas, Thomas McEachin, Richard Stanley | Frank Spano, Eric Statman, Christina Taber-Kewene, Chungang Dong, Stacy Yuan, Kyle Schonekas, Richard Stanley, Thomas McEachin, Tom Owen | | counsel for BNBM and/or CNBM | |
| 87 | Eugene Chen | Joe Cyr, Frank Spano, Eric Statman | 11/12/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 88 | Eugene Chen, Chungang Dong | Thomas McEachin, Kyle Schonekas, Joe Cyr, Frank Spano, Eugene Chen, Jian Zhang, Niu Zhenhua, Chang Zhangli, Du Guangyuan, Duan Xingliang | 11/15/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 89 | Thomas McEachin, Chungang Dong | Eugene Chen, Chungang Dong, Kyle Schonekas, Thomas McEachin, Joe Cyr, Frank Spano | 11/16/10 | Email chain - retention of counsel for BNBM and/or CNBM | Work Product |
| 90 | Chungang Dong | Thomas McEachin, Kyle Schonekas, Jian Zhang, Chang Zhangli, Niu Zhenhua, Du Guangyuan, Duan Xingliang, Joe Cyr, Frank Spano, Eugene Chen, Hang Zhao | 11/17/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 91 | Eugene Chen, Thomas McEachin | Chungang Dong, Kyle Schonekas, Thomas McEachin, Joe Cyr, Frank Spano, Eugene Chen, Lauren Colton, Eric Statman | 11/16/10 – 11/17/10 | Email chain - retention of counsel for BNBM and/or CNBM | Work Product |

16

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 92 | Chungang Dong | Thomas McEachin, Kyle Schonekas, Joe Cyr, Frank Spano, Eugene Chen, Eric Statman,  Stacy Yuan, Jian Zhang, Niu Zhenhua, Chang Zhangli, Du Guangyuan, Duan Xingliang, Hang Zhao | 11/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 93 | Chungang Dong | Jian Zhang, Niu Zhenhua, Chang Zhangli, Du Guangyuan, Duan Xingliang, Yu Zhucai Chen Chen, Jia Tongchun, Jianchun Zhang, Peng Wenlong, Kyle Schonekas, Thomas McEachin, Joe Cyr, Frank Spano, Eugene Chen, Eric Statman, Stacy Yuan, Xiang Wang, Christopher Vejnoska, Shelley Zhang, Carol Yan, Hang Zhao | 11/19/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 94 | Chungang Dong | Kyle Schonekas, Thomas McEachin, Joe Cyr, Frank Spano, Eugene Chen, Chang Zhangli, Du Guangyuan, Duan Xingliang | 11/25/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 95 | Joe Cyr | Chungang Dong, Frank Spano, Eric Statman | 11/30/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 96 | Joe Cyr, Lauren Colton | Renee Garcia, Lauren Colton, Matthew Galvin, Alvin Lindsay, Richard Stanley, Frank Spano, Eric Statman, Tom Owen, James Clare, Natoya Duncan, Arona Samb, Eugene Chen, Stacy Yuan, Carol Kooshian, Joe Cyr | 12/6/10 – 12/7/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 97 | Frank Spano | Joe Cyr, Eric Statman, Matthew Galvin, Eugene Chen | 12/9/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |
| 98 | Chungang Dong, Joe Cyr | Joe Cyr, Eugene Chen, Frank Spano, Eric Statman, Chungang Dong | 12/16/10 - 12/17/10 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 99 | Joe Cyr, Thomas McEachin | Kyle Schonekas, Frank Spano, Eric Statman, Joe Cyr, Thomas McEachin | 1/14/11 – 1/19/11 | Email chain - retention of counsel for BNBM and/or CNBM | Work Product |
| 100 | Joe Cyr | Jian Zhang, Chang Zhangli, Niu Zhenhua, Du Guangyuan, Duan Xingliang, Chungang Dong, Eugene Chen | 2/2/11 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 101 | Peng Wenlong | Eugene Chen, Lesley Jiang, Jia Tongchun, Zhang Jianchun, Chungang Dong | 6/27/11 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 102 | Joe Cyr, Tom | Eugene Chen, Frank Spano, Courtney | 4/26/12 | Email chain – advice to client on case strategy | Attorney Client |

18

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Owen | Colligan, Eric Statman, Tom Owen, Carol Kooshian, Chungang Dong, Joanna Wasick | | | Privilege/ Work Product |
| 103 | Tom Owen, Joe Cyr | Joe Cyr, Eugene Chen, Courtney Colligan, Eric Statman, Frank Spano | 5/1/12, 5/6/12 | Email chain – briefing schedule and client meeting | Attorney Client Privilege/ Work Product |
| 104 | Jieni Ji | Joe Cyr, Eugene Chen, Frank Spano, Eric Statman, Courtney Colligan, Joanna Wasick, Carol Kooshian | 5/9/12 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 105 | Joe Cyr | Eugene Chen, Frank Spano, Eric Statman | 7/5/12 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 106 | Tom Owen | Richard Stanley | 9/10/12 | Email – case status and client issues | Attorney Client Privilege/ Work Product |
| 107 | Joe Cyr | Chungang Dong, Eugene Chen, Frank Spano, Tom Owen, Courtney Colligan | 9/13/12 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 108 | Tom Owen | Courtney Colligan, Frank Spano | 9/19/12 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |

| **No.** | **Author(s)** | **Recipient(s)** | **Date** | **Document Type/Subject** | **Privilege** |
|---|---|---|---|---|---|
| 109 | Chungang Dong | Joe Cyr, Eugene Chen, Frank Spano, Courtney Colligan | 1/29/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 110 | Chungang Dong | Joe Cyr, Eugene Chen, Frank Spano, Courtney Colligan | 1/29/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 111 | Joe Cyr, Eugene Chen, Jieni Ji | Eugene Chen, Chungang Dong, Frank Spano, Courtney Colligan, Joe Cyr | 1/29/14 – 2/6/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 112 | Jieni Ji, Peng Wenlong, Joe Cyr | Peng Wenlong, Eugene Chen, Jia Tongchun, Zhang Jianchun, Chungang Dong, Jieni Ji, Frank Spano | 2/1/14 – 2/24/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 113 | Joe Cyr | Jieni Ji, Eugene Chen, Chungang Dong, Frank Spano, Dominic Perella, Courtney Colligan | 2/8/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 114 | Joe Cyr | Jieni Ji, Frank Spano, Eugene Chen, Courtney Colligan | 2/10/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | litigation/discharge of attorneys/attorney withdrawal | |
| 115 | Joe Cyr | Jieni Ji, Frank Spano, Eugene Chen, Courtney Colligan | 2/10/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 116 | Jieni Ji, Joe Cyr, Courtney Colligan | Joe Cyr, Eugene Chen, Frank Spano, Courtney Colligan, Jieni Ji, Dominic Perella, Tom Owen, Chungang Dong | 2/10/14 – 2/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 117 | Joe Cyr | Eugene Chen, Jieni Ji, Chungang Dong, Frank Spano, Tom Owen, Courtney Colligan | 2/20/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 118 | Jieni Ji | Joe Cyr, Eugene Chen, Frank Spano | 2/20/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 119 | Tom Owen, Joe Cyr, Chungang Dong | Joe Cyr, Frank Spano, Courtney Colligan, Eugene Chen, Jieni Ji, Chungang Dong, Tom Owen | 2/20/14 – 2/21/14 | Email chain – case status and legal advice to client. | Attorney Client Privilege/ Work Product |
| 120 | Chungang Dong, Joe Cyr | Joe Cyr, Eugene Chen, Jieni Ji, Frank Spano, Tom Owen, Courtney Colligan, Chungang Dong | 2/20/14 - 2/21/14 | Email chain - retention of counsel for BNBM and/or CNBM and case status, legal strategy, advice to client and/or client instructions concerning withdrawal from | Attorney Client Privilege/ Work Product |

21

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | litigation/discharge of attorneys/attorney withdrawal | |
| 121 | Jieni Ji | Joe Cyr, Eugene Chen, Frank Spano | 2/24/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 122 | Joe Cyr | Jieni Ji, Chungang Dong, Frank Spano, Eugene Chen | 3/28/14 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Attorney Client Privilege/ Work Product |
| 123 | Courtney Colligan | Joe Cyr, Eugene Chen, Chungang Dong, Frank Spano, Tom Owen | 5/21/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 124 | Joe Cyr, Courtney Colligan | Eugene Chen, Chungang Dong, Frank Spano, Tom Owen,  Courtney Colligan | 5/21/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 125 | Joe Cyr, Eugene Chen, Courtney Colligan, Phoebe Yan, Tom Owen | Eugene Chen, Chungang Dong, Frank Spano, Courtney Colligan, Tom Owen, Phoebe Yan, Dominic Perella | 5/21/14 – 5/26/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 126 | Joe Cyr, Chungang Dong, Eugene Chen , Phoebe Yan, | Eugene Chen, Chungang Dong, Frank Spano, Tom Owen, Courtney Colligan, Joe Cyr, Phoebe Yan, Dominic Perella, Ira Feinberg | 5/21/14 – 6/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney | Attorney Client Privilege/ Work Product |

22

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Courtney Colligan | | | withdrawal and Sanctions/Jdgmt. Debt. And payment of fees | |
| 127 | Eugene Chen, Peng Wenlong, Phoebe Yan, Joe Cyr, Frank Spano | Eugene Chen,  Phoebe Yan, Chungang Dong, Joe Cyr, Frank Spano, Ira Feinberg, Tom Owen,  Dominic Perella, Courtney Colligan | 5/22/14 – 5/26/14, 6/4/14, 6/11/14 – 6/13/14 | Email chain – case status and legal strategy | Attorney Client Privilege/ Work Product |
| 128 | Joe Cyr | Eugene Chen,  Frank Spano, Tom Owen, Courtney Colligan, Dominic Perella, | 5/22/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 129 | Joe Cyr | Chungang Dong, Frank Spano, Courtney Colligan, Tom Owen | 5/23/14 | Email chain – case status and legal strategy | Attorney Client Privilege/ Work Product |
| 130 | Joe Cyr | Eugene Chen, Frank Spano, Courtney Colligan, Tom Owen, Dominic Perella | 5/23/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 131 | Eugene Chen | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong, Phoebe Yan | 5/23/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |

23

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 132 | Peng Wenlong | Eugene Chen, Phoebe Yan, Jia Tongchun, Chungang Dong | 5/23/14 – 5/26/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 133 | Eugene Chen | Peng Wenlong, Phoebe Yan, Jia Tongchun, Chungang Dong | 5/24/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 134 | Eugene Chen | Peng Wenlong, Phoebe Yan, Jia Tongchun, Chungang Dong | 5/24/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 135 | Phoebe Yan | Courtney Colligan, Joe Cyr, Chungang Dong, Tom Owen, Dominic Perella, Eugene Chen, Frank Spano | 5/26/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 136 | Phoebe Yan | Peng Wenlong, Jia Tongchun, Chungang Dong, Eugene Chen | 6/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 137 | William Collins, Frank Spano, Joe Cyr, | Frank Spano, Joe Cyr, Eugene Chen, Tom Owen, Phoebe Yan, Chungang Dong, Courtney Colligan | 6/13/14 – 6/14/14 | Email chain – case status and legal strategy | Attorney Client Privilege/ Work Product |

| **No.** | **Author(s)** | **Recipient(s)** | **Date** | **Document Type/Subject** | **Privilege** |
|---|---|---|---|---|---|
| | Tom Owen | | | | |
| 138 | Tom Owen, Joe Cyr | Joe Cyr, Frank Spano, Courtney Colligan, Eugene Chen, Tom Owen, Chungang Dong | 6/16/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Judgment Debtor Exam. | Attorney Client Privilege/ Work Product |
| 139 | Joe Cyr | Eugene Chen, Chungang Dong, Frank Spano, Courtney Colligan, Tom Owen | 6/17/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 140 | Joe Cyr | Tom Owen, Frank Spano, Courtney Colligan, Eugene Chen, Chungang Dong | 6/17/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 141 | Phoebe Yan, Peng Wenlong | Jia Tongchun, Peng Wenlong, Chungang Dong, Eugene Chen, Phoebe Yan | 6/17/14 – 6/25/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 142 | Frank Spano, Joe Cyr, William Collins | Joe Cyr, Frank Spano, Eugene Chen, Phoebe Yan, Courtney Colligan, Tom Owen, William Collins | 6/20/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Judgment Debtor Exam. | Attorney Client Privilege/ Work Product |
| 143 | Peng Wenlong, Phoebe Yan, Joe Cyr, Tom Owen, Richard Stanley | Phoebe Yan, Eugene Chen, Chungang Dong, Frank Spano, Courtney Colligan, Tom Owen, Richard Stanley | 6/22/14 – 6/23/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. | Attorney Client Privilege/ Work Product |

| <u>No.</u> | <u>Author(s)</u> | <u>Recipient(s)</u> | <u>Date</u> | <u>Document Type/Subject</u> | <u>Privilege</u> |
|---|---|---|---|---|---|
| | | | | Hrg./Discovery/Contempt | |
| 144 | Phoebe Yan | Joe Cyr, Frank Spano, Courtney Colligan, Tom Owen, Eugene Chen | 6/23/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 145 | Nicole Gao, Joe Cyr, Frank Spano | Nicole Gao, Joe Cyr, Frank Spano, Carol Kooshian, Ardrina Porter, Sharon Scott, Eugene Chen, Phoebe Yan, Courtney Colligan, Tom Owen, William Collins | 6/23/14 – 6/24/14 | Email chain – response to client instructions concerning potential withdrawal from litigation | Attorney Client Privilege/ Work Product |
| 146 | Nicole Gao, Joe Cyr, Courtney Colligan, Tom Owen | Nicole Gao, Joe Cyr, Frank Spano, Carol Kooshian, Adrina Porter, Sharon Scott, Eugene Chen, Phoebe Yan, Courtney Colligan, Tom Owen, William Collins | 6/23/14 – 6/25/14 | Email chain – response to client instructions concerning potential withdrawal from litigation | Attorney Client Privilege/ Work Product |
| 147 | Courtney Colligan, Joe Cyr, Eugene Chen, Tom Owen | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan,  Tom Owen, Richard Stanley | 6/25/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 148 | Courtney Colligan, Joe Cyr, Eugene | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan,  Tom Owen, Jon | 6/25/14 – 6/30/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning | Attorney Client Privilege/ Work |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Chen | Talotta, Carol Kooshian, Naomi Tanaka | | withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Product |
| 149 | Courtney Colligan, Joe Cyr, Eugene Chen | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan,  Tom Owen, Chungang Dong, | 6/25/14 – 6/30/14, 7/7/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 150 | Courtney Colligan, Joe Cyr, Eugene Chen | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan,  Tom Owen, Chungang Dong, | 6/25/14 – 6/30/14, 7/7/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 151 | Courtney Colligan, Joe Cyr, Chungang Dong, Eugene Chen | Eugene Chen, Joe Cyr, Frank Spano, Phoebe Yan, Tom Owen, Courtney Colligan, Chungang Dong | 6/25/14 - 7/8/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 152 | Courtney Colligan, Joe Cyr, Eugene Chen, Tom Owen | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan, Tom Owen, Chungang Dong, | 6/25/14 – 6/30/14, 7/7/14 – 7/8/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. | Attorney Client Privilege/ Work Product |

27

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | Hrg./Discovery/Contempt | |
| 153 | Courtney Colligan, Joe Cyr, Eugene Chen, Chungang Dong | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan,  Tom Owen, Chungang Dong, | 6/25/14 – 6/30/14, 7/7/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 154 | Phoebe Yan | Jia Tongchun, Peng Wenlong, Eugene Chen, Chungang Dong, Eugene Chen, Chungang Dong | 6/26/14 – 7/3/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 155 | Phoebe Yan, Courtney Colligan, Tom Owen, Joe Cyr | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Tom Owen, Dominic Perella, Ira Feinberg | 7/2/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Judgment Debtor Exam. | Attorney Client Privilege/ Work Product |
| 156 | Phoebe Yan, Courtney Colligan | Joe Cyr, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan, Tom Owen, Dominic Perella, Ira Feinberg, Arona Samb | 7/2/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 157 | Courtney Colligan, Joe Cyr | Phoebe Yan, Frank Spano, Joe Cyr, Eugene Chen, Ira Feinberg, Dominic Perella, Tom Owen, Arona Samb, Courtney Colligan, Chungang Dong | 7/2/14 – 7/3/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 158 | Joe Cyr, Eugene Chen, Chungang Dong | Eugene Chen, Frank Spano, Courtney Colligan, Phoebe Yan, Joe Cyr, Chungang Dong | 7/7/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 159 | Eugene Chen, Peng Wenlong, Joe Cyr, Courtney Colligan | Eugene Chen, Phoebe Yan, Chungang Dong, Frank Spano, Courtney Colligan, Tom Owen | 7/7/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 160 | Peng Wenlong | Eugene Chen, Phoebe Yan, Jia Tongchun, Chungang Dong | 7/7/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 161 | Eugene Chen, Phoebe Yan | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong, Phoebe Yan, Eugene Chen | 7/7/14 – 7/9/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 162 | Joe Cyr, Tom Owen | Tom Owen, Courtney Colligan, Eugene Chen, Frank Spano, Phoebe Yan, Joe Cyr | 7/9/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |

| **No.** | **Author(s)** | **Recipient(s)** | **Date** | **Document Type/Subject** | **Privilege** |
|---|---|---|---|---|---|
| 163 | Courtney Colligan, Eugene Chen, Joe Cyr, Phoebe Yan | Joe Cyr, Eugene Chen, Phoebe Yan, Tom Owen, Frank Spano, Courtney Colligan, Nicole Gao | 7/9/14 - 7/10/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 164 | Eugene Chen | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong,  Phoebe Yan | 7/10/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 165 | Eugene Chen, Peng Wenlong, Joe Cyr | Eugene Chen, Phoebe Yan,  Peng Wenlong, Chungang Dong, Joe Cyr, Tom Owen, Courtney Colligan, Frank Spano | 7/10/14 – 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Judgment Debtor Exam. | Attorney Client Privilege/ Work Product |
| 166 | Eugene Chen, Peng Wenlong, Joe Cyr, Tom Owen | Eugene Chen, Phoebe Yan, Peng Wenlong, Chungang Dong, Joe Cyr, Tom Owen, Courtney Colligan, Frank Spano | 7/10/14 – 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Judgment Debtor Exam. | Attorney Client Privilege/ Work Product |
| 167 | Eugene Chen, Peng Wenlong, Joe Cyr, Frank Spano | Eugene Chen, Phoebe Yan, Peng Wenlong, Chungang Dong, Joe Cyr, Tom Owen, Courtney Colligan, Frank Spano | 7/10/14 – 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 168 | Tom Owen, Joe Cyr, Eugene | Joe Cyr, Eugene Chen, Frank Spano, Courtney Colligan, Phoebe Yan, Tom Owen | 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning | Attorney Client Privilege/ Work |

30

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|-----|-----------|--------------|------|----------------------|-----------|
| | Chen, Frank Spano | | | withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Product |
| 169 | Joe Cyr, Chungang Dong | Chungang Dong, Eugene Chen, Frank Spano, Courtney Colligan, Tom Owen, Phoebe Yan, Jon Talotta, Alvin Lindsay, Shawna MacLeod, Joe Cyr | 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 170 | Joe Cyr, Chungang Dong | Chungang Dong, Eugene Chen, Joe Cyr, Tom Owen, Courtney Colligan, Frank Spano, Phoebe Yan,  Jon Talotta, Alvin Lindsay, Shawna MacLeod | 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 171 | Tom Owen, Joe Cyr, Peng Wenlong, Phoebe Yan | Frank Spano, Eugene Chen, Joe Cyr, Courtney Colligan, Phoebe Yan, Tom Owen, Jia Tongchun, Chungang Dong | 7/11/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 172 | Eugene Chen, Courtney Colligan, Phoebe Yan | Joe Cyr, Frank Spano, Courtney Colligan, Tom Owen, Phoebe Yan | 7/12/14 – 7/14/14 | Email chain – discharge of counsel | Attorney Client Privilege/ Work Product |
| 173 | Peng Wenlong, Eugene | Eugene Chen, Phoebe Yan, Jia Tongchun, Chungang Dong, Peng | 7/13/14 | Email chain – case status, legal strategy, advice to client and/or client | Attorney Client Privilege/ |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Chen | Wenlong | | instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Work Product |
| 174 | Peng Wenlong | Phoebe Yan, Eugene Chen, Jia Tongchun, Chungang Dong | 7/13/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 175 | Taishan Gypsum Co., Ltd. | Joe Cyr, Frank Spano, Hogan Lovells US LLP, Stanley Reuter Ross Thornton & Alford, LLC, Maynard O'Connor, Smith & Catalinotto LLP | 7/13/14 | Letter – discharge of counsel | Attorney Client Privilege/ Work Product |
| 176 | Taian Taishan Plasterboa rd Co., Ltd. | Joe Cyr, Frank Spano, Hogan Lovells US LLP, Stanley Reuter Ross Thornton & Alford, LLC, Maynard O'Connor, Smith & Catalinotto LLP | 7/13/14 | Letter  – discharge of counsel | Attorney Client Privilege/ Work Product |
| 177 | Courtney Colligan, Nicole Gao | Eugene Chen, Phoebe Yan, Tom Owen, Joe Cyr, Frank Spano | 7/14/14 – 7/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 178 | Eugene Chen | Courtney Colligan, Phoebe Yan, Nicole Gao | 7/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 179 | Courtney Colligan | Eugene Chen, Phoebe Yan, Joe Cyr, Frank Spano, Tom Owen | 7/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 180 | Courtney Colligan | Carol Kooshian, Joe Cyr, Eugene Chen, Phoebe Yan, Frank Spano, Tom Owen | 7/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 181 | Eugene Chen | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong,  Phoebe Yan | 7/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 182 | Eugene Chen | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong,  Phoebe Yan | 7/16/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 183 | Eugene Chen, Phoebe Yan, Peng Wenlong | Joe Cyr, Frank Spano, Courtney Colligan, Phoebe Yan, Nicole Gao, Eugene Chen, Chungang Dong | 7/17/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Payment of fees | Attorney Client Privilege/ Work Product |
| 184 | Tom Owen, | Joe Cyr, Frank Spano, Courtney Colligan, Tom | 7/17/14 | Email chain – case status, legal strategy, advice to | Attorney Client |

33

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | Courtney Colligan | Owen, Arona Samb | | client and/or client instructions concerning case status and Contempt Order | Privilege/ Work Product |
| 185 | Frank Spano, Courtney Colligan, Eugene Chen, Joe Cyr | Eugene Chen, Joe Cyr, Phoebe Yan, Courtney Colligan, William Collins, Frank Spano, Tom Owen, Arona Samb, Carol Kooshian | 7/17/14 – 7/28/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 186 | Tom Owen, Frank Spano, Eugene Chen, Joe Cyr | Joe Cyr, Frank Spano, Courtney Colligan, Tom Owen, Eugene Chen, Phoebe Yan, William Collins | 7/17/14 – 7/18/14, 7/28/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Contempt Order | Attorney Client Privilege/ Work Product |
| 187 | Tom Owen, Frank Spano, Eugene Chen, Joe Cyr | Joe Cyr, Frank Spano, Courtney Colligan, Tom Owen, Eugene Chen, Phoebe Yan, William Collins, Richard Stanley | 7/17/14 – 7/18/14, 7/28/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Judgment Debtor Exam | Attorney Client Privilege/ Work Product |
| 188 | Tom Owen, Frank Spano, Eugene Chen, Phoebe Yan | Joe Cyr, Frank Spano, Courtney Colligan, Eugene Chen, Phoebe Yan, William Collins | 7/17/14 – 7/18/14, 7/28/14, 8/12/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning Contempt Order | Attorney Client Privilege/ Work Product |
| 189 | Eugene Chen | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong, Phoebe Yan | 7/18/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 190 | Eugene Chen | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Chungang Dong, Phoebe Yan | 7/18/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 191 | Eugene Chen, Peng Wenlong | Jia Tongchun, Zhang Jianchun, Peng Wenlong, Phoebe Yan, Chungang Dong, Eugene Chen | 7/25/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. | Attorney Client Privilege/ Work Product |
| 192 | Frank Spano | Joe Cyr, William Collins, Phoebe Yan, Carol Kooshian, Courtney Colligan | 7/28/14 | Email chain - Payment of fees | Work Product |
| 193 | Phoebe Yan, Eugene Chen, Courtney Colligan | Courtney Colligan, Eugene Chen, Joe Cyr, Frank Spano, Tom Owen, Phoebe Yan, Jon Talotta, Thomas Truckess | 7/13/14 – 7/29/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 194 | Eugene Chen, Peng Wenlong, Frank Spano | Eugene Chen, Phoebe Yan, Chungang Dong, Joe Cyr, Tom Owen, Courtney Colligan, Frank Spano | 7/29/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge | Attorney Client Privilege/ Work Product |
| 195 | Phoebe Yan | Peng Wenlong, Chungang Dong, Eugene Chen | 7/29/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| 196 | Peng Wenlong, Phoebe Yan, Chungang Dong, Eugene Chen | Eugene Chen, Phoebe Yan, Jia Tongchun, Chungang Dong | 7/29/14 – 8/1/14 | Email chain –case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and retention of counsel | Attorney Client Privilege/ Work Product |
| 197 | Peng Wenlong, Eugene Chen, Frank Spano | Eugene Chen, Phoebe Yan, Chungang Dong, Joe Cyr, Tom Owen, Frank Spano, Carol Kooshian, Courtney Colligan | 7/29/14 - 8/1/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 198 | Tom Owen | Joe Cyr, Frank Spano, Courtney Colligan, Eugene Chen, Phoebe Yan | 7/31/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 199 | Frank Spano, Eugene Chen | Eugene Chen, Joe Cyr, Tom Owen, Carol Kooshian, Courtney Colligan, Phoebe Yan, Frank Spano | 8/1/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 200 | Tom Owen | Joe Cyr, Frank Spano, Courtney Colligan, Eugene Chen, Phoebe Yan | 8/1/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 201 | Frank Spano, Joe Cyr, Courtney Colligan, Eugene Chen | Joe Cyr, Eugene Chen, Courtney Colligan, Phoebe Yan, Tom Owen, Carol Kooshian, William Collins, Frank Spano | 8/1/14 – 8/2/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |

| **No.** | **Author(s)** | **Recipient(s)** | **Date** | **Document Type/Subject** | **Privilege** |
|---|---|---|---|---|---|
| 202 | Frank Spano, Joe Cyr, Courtney Colligan, Eugene Chen | Joe Cyr, Eugene Chen, Courtney Colligan, Phoebe Yan, Tom Owen, Carol Kooshian, William Collins, Frank Spano | 8/1/14 – 8/5/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 203 | Courtney Colligan, Eugene Chen, Phoebe Yan | Eugene Chen, Phoebe Yan, Tom Owen, Carol Kooshian, William Collins, Joe Cyr, Courtney Colligan | 8/1/14 – 8/5/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 204 | Eugene Chen, Chungang Dong, Phoebe Yan, Peng Wenlong | Joe Cyr, Frank Spano, Courtney Colligan, Tom Owen, Phoebe Yan Chungang Dong, Peng Wenlong, Zhang Jianchun, Eugene Chen, Jia Tongchun | 8/5/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 205 | Phoebe Yan, Peng Wenlong, Eugene Chen, Chungang Dong | Phoebe Yan, Eugene Chan, Chungang Dong, Frank Spano, Courtney Colligan,, Joe Cyr, Tom Owen | 8/5/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 206 | Phoebe Yan | Eugene Chen | 8/5/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 207 | Phoebe Yan | Peng Wenlong, Jia Tongchun, Chungang Dong, Eugene Chen | 8/5/14 | Email chain – case status, legal strategy, advice to client and/or client | Attorney Client Privilege/ |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Work Product |
| 208 | Joe Cyr, Christopher Vejnoska | Christopher Vejnoska, Frank Spano, Chungang Dong, Eugene Chen, Joe Cyr | 8/6/14 | Email chain - retention of counsel for BNBM and/or CNBM and case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Work Product |
| 209 | Frank Spano | Phoebe Yan, Eugene Chen, Joe Cyr, Courtney Colligan, Tom Owen, Irias, Jose Francisco | 8/8/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 210 | Joe Cyr | Chungang Dong, Eugene Chen, Frank Spano | 8/8/14 | Email chain - case status, legal strategy, advice to client and/or client instructions concerning Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 211 | Tom Owen, Frank Spano, Phoebe Yan, Richard Stanley | Joe Cyr, Frank Spano, Courtney Colligan, Patricia Brannan, Albert Turnbull, Phoebe Yan, Tom Owen, William Collins, Richard Stanley | 8/13/14 – 8/14/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 212 | Frank Spano, Phoebe Yan, Joe Cyr | Eugene Chen, Joe Cyr, Patricia Brannan, Albert Turnbull, Courtney Colligan, Phoebe Yan, Tom Owen,  William Collins, Frank Spano | 8/13/14 – 8/14/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | |
| 213 | Phoebe Yan | Peng Wenlong, Chungang Dong, Eugene Chen | 8/14/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 214 | Peng Wenlong, Phoebe Yan, Eugene Chen | Eugene Chen, Phoebe Yan, Jia Tongchun, Chungang Dong, Peng Wenlong | 8/14/14 – 8/21/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 215 | Joe Cyr, Tom Owen | Eugene Chen, Phoebe Yan, Frank Spano, Tom Owen, Courtney Colligan, Richard Stanley, | 8/19/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 216 | Frank Spano, Joe Cyr | Joe Cyr, Frank Spano, Tom Owen, Courtney Colligan, William Collins, Patricia Brannan, Albert Turnbull, Eugene Chen, Phoebe Yan | 8/19/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 217 | Joe Cyr, Eugene Chen | Eugene Chen, Chungang Dong, Phoebe Yan, Frank Spano, Tom Owen, Courtney Colligan, Joe Cyr | 8/19/14 – 8/20/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Attorney Client Privilege/ Work Product |
| 218 | Joe Cyr, Eugene Chen, Phoebe Yan, | Eugene Chen, Chungang Dong, Phoebe Yan, Frank Spano, Tom Owen, Courtney Colligan, Joe Cyr, | 8/19/14 – 9/9/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from | Attorney Client Privilege/ Work Product |

| **No.** | **Author(s)** | **Recipient(s)** | **Date** | **Document Type/Subject** | **Privilege** |
|---|---|---|---|---|---|
| | Courtney Colligan | Patricia Brannan, Albert Turnbull | | litigation/discharge of attorneys/attorney withdrawal, Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt and payment of fees | |
| 219 | Joe Cyr, Eugene Chen, Phoebe Yan | Eugene Chen, Duong Chungang, Phoebe Yan, Frank Spano, Tom Owen, Courtney Colligan | 8/20/14 – 8/21/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning discharge and withdrawal | Attorney Client Privilege/ Work Product |
| 220 | Courtney Colligan | Joe Cyr, Frank Spano, Patricia Brannan, Albert Turnbull, Tom Owen | 9/3/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt and Sanctions/Jdgmt. Debt. Hrg./Discovery/Contempt | Work Product |
| 221 | Phoebe Yan | Peng Wenlong, Chungang Dong, Eugene Chen, Chungang Dong | 9/5/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 222 | Peng Wenlong, Phoebe Yan | Phoebe Yan, Eugene Chen, Jia Tongchun, Chungang Dong, Peng Wenlong | 9/9/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 223 | Courtney Colligan | Eugene Chen, Phoebe Yan, Joe Cyr, Frank Spano, Tom Owen | 9/10/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from | Attorney Client Privilege/ Work Product |

| No. | Author(s) | Recipient(s) | Date | Document Type/Subject | Privilege |
|---|---|---|---|---|---|
| | | | | litigation/discharge of attorneys/attorney withdrawal | |
| 224 | Phoebe Yan | Peng Wenlong, Jia Tongchun, Eugene Chen, Chungang Dong | 9/15/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 225 | Eileen Liu, Macy Chung, Courtney Colligan | Eugene Chen, Phoebe Yan, Nicole Gao, Courtney Colligan, Macy Chung, Frank Spano, Eileen Liu | 9/15/14 – 9/19/14 | Email chain - Payment of fees | Work Product |
| 226 | Phoebe Yan | Peng Wenlong, Chungang Dong, Eugene Chen, Chungang Dong | 9/19/14 | Email chain – case status, legal strategy, advice to client and/or client instructions concerning withdrawal from litigation/discharge of attorneys/attorney withdrawal | Attorney Client Privilege/ Work Product |
| 227 | Eugene Chen | Courtney Colligan | 9/22/14 | Email chain – concerning case status, litigation assessment, and/or recommendations for possible retention of counsel for BNBM and/or CNBM | Work Product |

Dated October 3, 2014

**APPENDIX 1**

**List of Individuals on Privilege Log**

Lovells LLP (Prior to May 2010)
Ina Brock
Eugene Chen
Joe Cyr
Renee Driver
Robert Lewis
Thomas Man
Peter McGowan
John Meltzer
Brad Ockene
Eric Statman
Christina Taber-Kewene
Karen Xu
Stacey Yuan

Hogan Lovells US LLP
Patricia Brannan
James Clare
Courtney Colligan
William Collins
Lauren Colton
Joe Cyr
Natoya Duncan
Ira Feinberg
Matthew Galvin
Renee Garcia
Mark Gately
Jose Irias
Carol Kooshian
Alvin Lindsay
Shawn MacLeod
Dominic Perella
Arona Samb
Frank Spano
Eric Statman
Jon Talotta
Naomi Tanaka
Thomas Truckess

Albert Turnbull
Gib Walton
Joanna Wasick

Hogan Lovells International
Eugene Chen
Macey Chung
Nicole Gao
Jieni Ji
Lesley Jiang
Eileen Liu
John Meltzer
Phoebe Yan
Wei-Ning Yang
Stacey Yuan
Roy Zou

Stanley Reuter Ross Thornton & Alford, LLC
Richard Stanley
Tom Owen

Jingtian & Gongcheng
Chungang Dong
Fang Ye
Hang Zhao

Orrick
Thomas Harvey
Katherine Ikeda
James Stengel
Christopher Vejnoska
Xiang Wang
Carol Yan
Shelley Zhang

Schonekas, Evans, McGoey & McEachin, LLC
Thomas McEachin
Kyle Schonekas
Joelle Evans
Jennifer Rabalais

Bezeale Sachse & Wilson LLP
Scott Hensgens
David Kelly

Phelps Dunbar LLP
Chris Ralson
Harry Rosenberg

TG/TTP
Jia Tongchun
Peng Wenlong
Zhang Jianchun

BNBM
Bing Wang
Zhucai Chen
Bian Ziqiang
Yu Chen
Tao Zheng

CNBM
Du Guangyuan
Duan Xingliang
Chang Zhangli
Jian Zhang
Niu Zhenhua