# EXHIBIT "B"

# TAB 1 OF SPREADSHEET (BNBM)

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 96 | BNBMPLC0007421 -0007479; BNBMPLC0007494 -0007499; BNBMPLC0007503 BNBMPLC0007506 BNBMPLC0007508-0007509: BNBMPLC0007516-0007518; BNBMPLC0007521-0007523; BNBMPLC0007528-0007529; BNBMPLC0007531 BNBMPLC0007533 BNBMPLC0007535 BNBMPLC0007540-0007543 BNBMPLC0007545 BNBMPLC0007553-0007558; BNBMPLC0007562 BNBMPLC0007564 BNBMPLC0007570-0007571; BNBMPLC0007573-0007576; BNBMPLC0007580-0007588; | | Confidential | Chinese regulatory requirements applicable to Chinese companies that have stock publicly traded in China. | Purchase orders, contracts, bills of lading, packing slips for orders delivered within United States | *Subject to US laws, not Chinese regulatory requirements* |
| 103 | Composite Exhibit BNBMPLC0005 923-0006089 | | Confidential | Non-publically available document disusing corporate strategy | Meeting minutes | *The PSC has no objection to redacting individual's salaries or rosies, (see e.g. 117-8), but the balance of the document should be designated as non-confidential.* |
| 104 | BNBMPLC0006 284-6428 | | Confidential | Non-publically available document disusing corporate strategy | Meeting minutes | Mostly proposals, voting results (many re: security for other companies). *Documents re: security are not confidential by definition, and the document does not contain confidential information* |
| 109 | BNBMPLC-E-0000470 | 391:2-393:14 | Confidential | Internal company communication | Email re: 12/30/14 amended class complaint and attaching 1/22/15 status conference minutes and | *Not to/from an attorney. Nothing confidential or priviledged* |
| 110 | BNBMPLC-E-0000819-820 | | Confidential | Chinese regulatory requirements applicable to Chinese companies that have stock publicly traded in China. | Document identifying various contracts, specifying # of units, port destination, company, and price | Subject to US laws, not Chinese regulatory requirements *This is the exact type of information that should not be marked as confidential in order for builders/suppliers/distributors to determine the origin of their drywall* |
| 111 | BNBMPLC-E-0000987-1005 | 290:9-292:9; 293:11-295:1; 298:5-299:21 | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group "'Going Out' Strategy Proposals and Plans" dated March 2011 | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 112 | BNBMPLC-E-0001033-1045 | 245:9-14; 247:4-6; 248:18-20; 249:11-251:6; 251:17-24; 252:22-266:20 | Confidential | Internal corporate communication designated as confidential at time of creation | Union document- proposal re: employee layoffs, forced retirement, or transfers to other CNBM Group companies b/c of BNBM relocation | *Document discusses severance pay. The information contained in document is not confidential.* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 115 | BNBMPLC-E-0001225 | 452:15-453:7 | Confidential | Draft disclosure statement, which differs from final version | Explanation re: product quality dispute litigation in the US | "The amount of gypsum board exported to the United States is limited. It accounts for a small share in the total sales amount. The lawsuit in United States will not actually impact the operation and it will not give rise of significant financial loss." <br><br>*Unclear who the disclosure is made to. Likely a public disclosure, and if this is the case, it is not subject to confidentiality. Regardless, Defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 118 | BNBMPLC-E- 0001339-1353 | 268:5-269:23; 270:20-24; 272:6-274:19; 280:3-283:18; 300:20-301:17 | Confidential | Discusses companies self-evaluation on corporate governance issues | BNBM self-evaluation March 2012 | Parts of the document contain fragments that end with "secret*" Either the translation redacted the information or the document originally withheld such information. *This is a self-evaluation of BNBMPLC, but discusses its "controlling structure" of Taishan and "critical control activities". Nothing confidential or priviledged.* |
| 123 | BNBMPLC-E- 0006059-6060 | 376:14-377:16; 378:13-18; 387:8-389:10; | Confidential | Internal communication regarding company audit | Document re: BNBM problems | Majority shareholder provided large loan. Issue with recording income and expenditure, e.g. 40 million yuan from CNBM to BNBM and then Taishan- not reported timely. <br><br>*This information is not confidential by definition and defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 127 | BNBMPLC-E- 0009561-9567 | 589:22-590:10; 591:10-21; 592:10-24 | Confidential | Internal document relating to company strategy and decision making | 2014-15 annual work summary and 2015 work plan | Synopsis of company's lawsuits. *Was not produced by attorney. No company strategy is discussed. Plans are broad and unspecific. Merely an annual summary which is not confidential by definition and defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 133 | CNBMGRP000 098047-9838 | 218:4-222: | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | Problems discovered in the audit- CNBM | Management personnel, i.e. Tongchun Jia (chairman of BOD and GM of Taishan), holding shares in lower tier enterprises (e.g. Taishan) and participate in dividend distribution doesn't conform to SASAC. Jia resigned as GM at BNBM <br><br>Update on CDW litigation- from June 2010- 2011, paid > 59 million Yuan in atty fees. Unable to "predict the time of judgment".*Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or* |
| 134-1 | BNBMPLC-E- 0010164 | 229:20-230:18 | Confidential | Internal company communication regarding regulatory compliance | Explanation on the rectification status | Communication re: Jia's resignation as BNBM's director and vice GM. "Because of [his resignation, BNBM] no longer has the issue that the management level holds shares and participates in the distribution of dividents of any lower tier enterprises." *This information is not confidential by definition and defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense"* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 134-1R | | 229:20-230:18 | Confidential | Internal company communication regarding regulatory compliance | Explanation on the rectification status | *Same document as above, but with handwritten edits.* |
| 134 | BNBMPLC-E-0010163 | 225:4-227:23 | Confidential | Internal company communication regarding audit | Main issues in state-owned asset supervision and administration commission's audit of economic responsibility | Discusses Jia issue. Audit opinion: "issues on some subsidiaries' people in-charge violating regulations on shareholding and dividend distribution. BNBM should improve relevant management regulations, seriously clean up wrong behaviors, and make adjustments according to the relevant requirements of [SASAC]." *This information is not confidential by definition and defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense"* |
| 134R | | 225:4-227:23 | Confidential | Internal company communication regarding audit | Main issues in state-owned asset supervision and administration commission's audit of economic responsibility | *Same document as above, but with handwritten redlines.* |
| 140 | BNBMPLC-E- 0030088-30091 | 400:19-402:10 | Confidential | Personnel evaluation materials | Work report for Yu Chen | Chen's legal affairs work "continue to track the lawsuit, collect relevant media coverage materials, attorney's opinions, statistics, monitoring results, and legal documents relevant to the lawsuit. Organize and participate in specialized discussions. Based on the attitude to be responsible for investors, timely and completely disclose the case developments."*Not to/from an attorney. Nothing confidential or priviledged* |
| 140R | | 400:19-402:20 | Confidential | Personnel evaluation materials | Work report for Yu Chen | *Same document as above, but with handwritten redlines.* |
| 142 | BNBMPLC-E- 0000052-00058 | | Confidential | Chinese regulatory requirements applicable to Chinese companies that have stock publicly traded in China | Email thread re: (1) document on the meeting of the 5th session of the BOD/ the supervisory committee of BNBM; and (2) explanation concerning providing materials on the corporate veil | The first emails discuss the work report which identifies areas of growth and ways to achieve growth. The second email inquires about the Chinese judicial practice on piercing corporate veil in US, i.e. "how to interpret the relationship of companies before and after piercing corporate veil (especially, related to equity relationship) in judicial practice" and whether the equity relationship b/t CNBM, BNBM, and SASAC has met this requirement. *While the emails are sent to Yang Fu in the "law department", the questions are broad and unspecific. Nevertheless, BNBM's justification for the designation is not attorney client privilege. Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 143 | BNBMPLC0007 290- BNBMPLC0007 291 | | Confidential | Chinese regulatory requirements applicable to Chinese companies that have stock publicly traded in China. | Award for significant business contributions from Taishan Gypsum and BNBM Homes | "Total operating revenue of BNBMPLC in 2011 was increased by 36.62%, where net profit belonging to parent company was increased by 25.43%."..."Under the leadership of Jia Tongchun, Taishan Gypsum achieved totally RMB 3,878,597,100 of operating revenue and RMB 545,325,700 of net profit.... With the real estate market regressed, it sold 700,000,000 m2 of gypsum boards all the year, increasing by more than 30%.... [Taishan] overcame the negative factor of rising in raw material price, such that the company's cost in raw materials and energy resources was lowered and the company gained the precious profit."...Bonuses: Jian Tongchun RMB 500,000 and Hu Zijian RMB 200,000

*Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus the document is not confidential.* |
| 168 | BNBM(Group)0000427- BNBM(Group)0000518 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statemenet of changes in owners' equity

*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus the document is not confidential.* |
| 168A | BNBM(Group)0000371- BNBM(Group)0000426 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 168R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statemenet of changes in owners' equity

*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus the document is not confidential* |
| 169 | BNBM(Group)0000560- BNBM(Group)0000611 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2006 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statemenet of changes in owners' equity

*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 169A | BNBM(Group)0000519- BNBM(Group)0000559 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2006 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 169R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2006 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statemenet of changes in owners' equity

*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 170 | BNBM(Group)0000651-BNBM(Group)0000701 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2007 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions, statemenet of changes in owners' equity<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 170A | BNBM(Group)0000612-BNBM(Group)0000650 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2007 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 170R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2007 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions, statemenet of changes in owners' equity<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 171 | BNBM(Group)0000745-BNBM(Group)0000807 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2008 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 171A | BNBM(Group)0000702-BNBM(Group)0000744 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2008 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 171R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2008 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 172 | BNBM(Group)0000850-BNBM(Group)0000913 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2009 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 172A | BNBM(Group)0000808-BNBM(Group)0000849 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2009 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 172R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2009 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 173 | BNBM(Group)0000956-BNBM(Group)0001011 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2010 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 173A | BNBM(Group)0000914-BNBM(Group)0000955 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2010 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 173R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2010 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 174 | BNBM(Group)0001054-BNBM(Group)0001109 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2011 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 174A | BNBM(Group)0001012-BNBM(Group)0001053 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2011 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 174R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2011 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 175 | BNBM(Group)0001154-BNBM(Group)0001213 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2012 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 175A | BNBM(Group)0001110-BNBM(Group)0001153 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2012 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 175R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2012 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |
| 176 | BNBM(Group)0001266-BNBM(Group)0001337 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2013 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---------|-----------|-------------------------------|----------------------|-------------|-------------------------------|-------|
| 176A | BNBM(Group)0001214-BNBM(Group)0001265 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2013 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 176R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2013 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 177 | BNBM(Group)0003274-BNBM(Group)0003330 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2014 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 177A | BNBM(Group)0003226-BNBM(Group)0003273 | | Confidential | Detailed financial information of a non- public company | BNBM Group 2014 auditor's report (Chinese) | *Same document as above but in Chinese* |
| 177R | | | Confidential | Detailed financial information of a non- public company | BNBM Group 2014 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 178 | BNBM(Group)0001818-BNBM(Group)0001858 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2005 resolutions | Resolutions re: transfers of assets, change of BNBM Group GM, security for other companies (including third-partiy Jushi), credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 178A | BNBM(Group)0001777-BNBM(Group)0001817 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2005 resolutions | *Same document as above but in Chinese* |
| 178R | | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2005 resolutions | Resolutions re: transfers of assets, change of BNBM Group GM, security for other companies (including third-partiy Jushi), credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 179 | BNBM(Group)0001913-BNBM(Group)0001966 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2006 resolutions | Resolutions re: change of deputy GM of BNBM, change of chairman and vice chairmain of BOD for BNBM, establishing two new departments, approving agreements w/ CNBMPLC, asset transfer, liquidating subsidiaries, credit line applications, short-term borrowing applications, loan applications, and letters of guarantee applications.<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 179A | BNBM(Group)0001859-BNBM(Group)0001912 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2006 resolutions | *Same document as above but in Chinese* |
| 179R | | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2006 resolutions | Resolutions re: change of deputy GM of BNBM, change of chairman and vice chairmain of BOD for BNBM, establishing two new departments, approving agreements w/ CNBMPLC, asset transfer, liquidating subsidiaries, credit line applications, short-term borrowing applications, loan applications, and letters of guarantee applications.<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 180 | BNBM(Group)0002022-BNBM(Group)0002069 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2007 resolutions | Resolutions re: amend Articles of Association re: registered capital, plant area changes/ land use changes, new branch, new projects, equity transfers, liquidating subsidiaries, credit line applications, short-term borrowing applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 180A | BNBM(Group)0001967-BNBM(Group)0002021 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2007 resolutions | *Same document as above but in Chinese* |
| 181 | BNBM(Group)0002102-BNBM(Group)0002133 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2008 resolutions | Resolutions re: short-term loan application, new departments, mergers, increase in registered capital, credit line applications, transfer of equity, loan applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 181A | BNBM(Group)0002070-BNBM(Group)0002101 | | Confidential | Discloses corporate strategy for a non-public comoany | BNBM 2008 resolutions | *Same document as above but in Chinese* |
| 182A | BNBM(Group)0002134-BNBM(Group)0002171 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2009 resolutions | *In Chinese* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 182R | BNBM(Group)0002172-R- BNBM(Group)0002209-R | | Confidential | Discloses corporate strategy for a non-public comoany | BNBM 2009 resolutions | Resolutions re: short-term loan application, creation of BNBM Group Tianjin Logistics, closing Ji'nan, Beijing Xiju, Shijiazhuang, Beijing Dajiaoting, Beijing Yuegezhuan, Zhengzhou branches, credit line applications, stock share transferring, change of registered address.<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 183A | BNBM(Group)0002210- BNBM(Group)0002261 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2010 resolutions | *In Chinese* |
| 183R | BNBM(Group)0002262-R- BNBM(Group)0002319-R | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2010 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 184A | BNBM(Group)0002320- BNBM(Group)0002357 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2011 resolutions | *In Chinese* |
| 184R | BNBM(Group)0002358-R- BNBM(Group)0002392-R | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2011 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 185 | BNBM(Group)0002424- BNBM(Group)0002454 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2012 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 185A | BNBM(Group)0002393- BNBM(Group)0002423 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2012 resolutions | *Same document as above but in Chinese* |
| 186 | BNBM(Group)0002483- BNBM(Group)0002511 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2013 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 186A | BNBM(Group)0002455- BNBM(Group)0002482 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2013 resolutions | *Same document as above but in Chinese* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 187 | BNBM(Group)0002555-BNBM(Group)0002596 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2014 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 187A | BNBM(Group)0002512-BNBM(Group)0002554 | | Confidential | Discloses corporate strategy for a non-public comoany | BNBM 2014 resolutions | *Same document as above but in Chinese* |
| 187R | BNBM(Group)0002512-BNBM(Group)0002554 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2014 resolutions | *Same document as above, but redlined. Only redlines are formatting* |
| 188 | BNBM(Group)0002599-BNBM(Group)0002600 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2015 resolutions | Resolution re: restructuring of BNBM<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 188A | BNBM(Group)0002599-BNBM(Group)0002600 | | Confidential | Discloses corporate strategy for a non-public company | BNBM 2015 resolutions | *Same document as above but in Chinese* |
| 198 | BNBM(Group)0002773 | | Confidential | Contains non-public investment information | 2014 Equity structure chart | CNBM Group --> CNBM Im/Ex & BNBM Group --> 10 wholly-owned enterprises, 4 subsidiaries controlled w/ shares, & 8 equity participation enterprises<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 198A | BNBM(Group)0002772 | | Confidential | Contains non-public investment information | 2014 Equity structure chart | *Same document as above but in Chinese* |
| 223 | BNBM (Group)-E-0004100-4114 | 399:6-400:15; 401:23-403:11; 403:22-404:8 | Confidential | Company's internal audit analysis | BNBM Group self evaluation report on the second phase of management improvement activities | "BNBM Group and its subsidiaries have made active responses according to the uniform arrangement by SASAC and CNBM Group"<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 225 | BNBM (Group)-E- 0008654 | 382:10 -383:11; 383:20 -384:5 | Confidential | Internal BNBM PLC communication discussing potential customers, pricing, and market strategy | Application for gypsum board prices | The only "potential customers" listed are "Saint-Gobain and some of the American big gypsum board consumers", range of pricing based on thichness is from 5.7-12 yuans, and only "market strategy" is "take advantage of their mature market sales channels, Dragon Brand products' international market share can be largely promoted, and it will provide drive to the exports of relevant products and high-end products."<br><br>*Does not disclose any "market strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|
| 226 | BNBM (Group)-E- 0010740-10744 | | Confidential | Discusses detailed financial information of a non-public company | Replies to some questions on BNBM Group | "First five clients in accounts receivable up to December 31, 2006 Client Name: BNBM of America, Amount: 15,246, 771.06" *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 227 | BNBM(Group)-E-0020914 | | Confidential | Memorandum of Understanding between BNBM PLC and BNBM Group regarding joint investment project | Memorandum signed by BNBM Group and BNBMPLC | BNBM Group and BNBMPLC agree that Group will assist PLC in establishing Tai'an Taihe Building and Decorative Materials Co. Ltd. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 236 | BNBM(Group)-E-001023- 1024 | 384:6-387:13 | Confidential | Internal business communication regarding capital management | Email string re: capital increase | Email asking for information re: application for capital increase to the Group Corporation- feasibility study report, business license and financial statements for last 3 years, and resolution of executive meeting. "Measures on capital operation management" attached to email, but it is not included in this document. *Document does not discuss internal or capital management. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 247 | BNBM(Group)-E- 0004986-4990 | 394:10-395:12 | Confidential | Discusses internal management and personnel issues | BNBM Group internal control system construction work summary | Memo stating construction of the internal control system has progressed smoothly. This is a vague "report". *Document does not discuss internal or capital management. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 248 | BNBM(Group)-E-0012010-12016 | 397:9-25 | Confidential | Contains detailed discussion of finances, performance, and strategy of non-public company | Work report materials of BNBM Group for the year 2005 | Report discusses transfers of ownership and equity, acquisitions, and equity restructuring program. Document only gives names, dates, and % *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| 249 | BNBM(Group)-E-0005107-5115 | 409:174 11:15 | Confidential | This is a CNBM Group document; BNBM Group and BNBM PLC respect CNBM Group's wishes to keep this document confidential | CNBM Group administrative measures for appointing representatives of capital contributors | Regardless of whether this is a CNBM Group document and they wish to keep it confidential. *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Ex. No. | Bates No. | Relevant Transcript Citations | Proposed Designation | Explanation | PSC Description of Document(s) | Notes |
|---------|-----------|-------------------------------|----------------------|-------------|-------------------------------|-------|
| 250 | BNBM(Group)-E-005016- 5045 | | Confidential | Internal audit and analysis of performance of a non public company | Measures for annual operational performance evaluations in the enterprises owned by ***** | Policy re: subsidiary enterprise annual business performance assessment. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus the document is not confidential. |
| 251 | BNBM(Group)-E-005101-5106 | 405:234 06:25 | Confidential | This is a CNBM Group document; BNBM Group and BNBM PLC respect CNBM Group's wishes to keep this document confidential | CNBM Group interim provisions on excusal of enterprise management personnel | Temporary provisions that administrative personnel should avoid. *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 253 | BNBM(Group)-E-0005083-5092 | | Confidential | This is a CNBM Group document; BNBM Group and BNBM PLC respect CNBM Group's wishes to keep this document confidential | CNBM Group measures for management of asset transfer | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 254 | BNBM(Group)-E- 0005116-5120 | | Confidential | This is a CNBM Group document; BNBM Group and BNBM PLC respect CNBM Group's wishes to keep this document confidential | CNBM Group interim measures on sending management personnel of the headquarter to train and exercise at the bottom levels | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| 255 | BNBM(Group)-E- 0005140-5147 | | Confidential | This is a CNBM Group document; BNBM Group and BNBM PLC respect CNBM Group's wishes to keep this document confidential | CNBM Group implementation measures for leaders to report relevant personal matters | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

# TAB 2 OF SPREADSHEET (BNBM RESPONSE TO PSC LETTER)

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 199801 | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BNBM(Group)-E-0000444-446 | BNBM Group | Confidential | Statement on Implementation of the Requirements from the Group Corporation's Meeting of the International Business Risk Prevention | 2 | 67 | 50 | 215 | Discusses self- evaluation of corporate-risk strategy of non-public company; further discusses current litigation. | Email attaching "statement on implementing the requirements from the Group Corporation's meeting of international business risk prevention" | Table that addresses the Group's requirement, the company's current situation, and suggestions. Meeting was led by a third-party enterprise management company. *Info has already been distributed to 3P. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| | BNBMPLC0004871-4874 | BNBM PLC | Confidential | 4/8/2007 BNBM PLC Internal Control System Self- Evaluation Report | | 261 | | 122 | Non-publicly available self-evaluation of corporate-governance issues. | BNBMPLC internal control system self-evaluation report | *Management control over the subsidiaries. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| | BNBMPLC0006280-6283 | BNBM PLC | Confidential | 4/8/2004 BNBM PLC Annual General Meeting of Shareholders | | | 34 | 101 | Non-publically available document discussing corporate strategy | BNBM Group 2004 annual general meeting of shareholders | Minutes include work report of BOD, work report of board of supervisors, annual finance report (change in scope and profit & loss, financial status, investment status, and BNBM Group's acquisition of Dragon). "after acquisition of [Taihe], we reached 350 million square meters, accounting for 60% of China market....Taihe has advantage in the low-end market. Future strategic action will bring good results" *Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| | BNBMPLC0007421-7423 | BNBM PLC | Confidential | 11/18/2005 Sales Contract No. E-GB051118 | | 224 | | CHAP2 | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Sales contract between BNBM and EAC & Son's Corp. | Contract for 200,000 4' x 12' x 5/8" gypsum board *Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential. The PSC has no objection to redacting bank account information (p. 3), but the balance of the document should be designated as non-confidential.* |
| | BNBMPLC0007495-7496 | BNBM PLC | Confidential | 3/3/2006 BNBM Export Product Order No. Shi 2006-3 | | 220 | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | BNBM Export Products Order | Order for 230,112 sheets of 1/2"x4'x12' drywall for Triorient trading Inc. *This is the exact type of information that should not be marked as confidential in order for builders/suppliers/distributors to determine the origin of their drywall* |
| | BNBMPLC0007522-7523 | BNBM PLC | Confidential | 4/28/2006 BNBM Export Product Order No. shi 2005-0428 | | 221 | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Export product order with Triorient trading Inc. | Order for 185,312 sheets of 1/2"x4'x12' drywall for Triorient trading Inc. *This is the exact type of information that should not be marked as confidential in order for builders/suppliers/distributors to determine the origin of their drywall* |

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 199801 | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BNBMPLC0007605-7625 | BNBM PLC | Confidential | March 2015 Common Interest, Joint Defense, and Commonality Agreement (Agreement) | | 202 | 94 | 310 | This is a confidential litigation agreement, which contains a non-disclosure provision. | Common interest, joint defense and confidentiality agreement | Joint defense agreement between CNBM Group, CNBM, BNBM Group, BNBMPLC, Taishan, and TTP to defend against US CDW MDL. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| | BNBMPLC-E-0001156-1172 | BNBM PLC | Confidential | CNBM Group Corporation Interim Measure on Fully Implementing the Decision-Making Rules for the "Three Significant Issues and One Large Operation" | | 64 | 49 | 113 | Internal, non-publically available document discussing corporate governance issues. | CNBM Group interim measure on fully implementing the decision-making rules for the "three significant issues and one large operation" | Policy to "promote the corruption-free conduct and professional ethics of the leadership in [CNBM Group], regulate decision-making behaviors, increase decision-making level, and prevent decision-making risks" *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| | BNBMPLC-E-0001215-1224 | BNBM PLC | Confidential | 2013 BNBM Project | | 145 | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China | BNBM gypsum board project information statistical table | Taishan's capacity for gypsum board: 12 million sq meters per year (first phase), 30 million sq meters per year (second and third phase). *Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0002155-2156 | BNBM PLC | Confidential | 4/6/2010 Inquiry Letter Regarding the Annual Report of BNBM PLC, sent by the Shenzhen Stock Exchange | | 157 | | | The Shenzhen Stock Exchange prohibits disclosure of this document or its contents | Shenzhen Stock Exchange 2010 inquiry letter regarding the annual report of BNBMPLC | At top of document, states "No disclosure to any third party of this letter or its content in any way without our department approval". However, *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0004781-4784 | BNBM PLC | Confidential | 4/23/2007 BNBM PLC Reply | | 76 | | 121R | Non-publicly available document discussing regulatory compliance. | Reply to inquiry letter about 2006 annual report verification | BNBMPLC's response to Shenzhen inquiry letter. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0004827-4847 | BNBM PLC | Confidential | 3/23/2007 - General Manager Bing Wang's work report at the 3rd meeting of the 5th session of BNBM staff representative meeting | | 51 | 134 | 315R | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China | Strengthen operation, accelerate construction, develop harmoniously, work together to creat success | GM Bing Wang's work report from the BNBM staff representative meeting. As of 2006, BNBM had USD 157.520 million of export/import volume, Taihe had USD 9.31 million of export volume. *Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential. This is the exact type of information needed to prove defendants' capacity for production* |
| | BNBMPLC-E-0005169-5170 | BNBM PLC | Confidential | 11/28/2009 Letter of Communications and Confirmation about the Audit Schedule for the 2009 Annual Financial Statements | | 98 | | 311R | Internal communication regarding company audit | Letter of communication and confirmation about the audit schedule for the 2009 financial statements | Purpose of ltr is to confirm audit schedule for the 2009 financial statements. *Ltr does not speak to substance, just schedule. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 199801 | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BNBMPLC-E-0005724-5725 | BNBM PLC | Confidential | 11/27/2008 Communications and Confirmation Letter on the Auditing Schedule of the 2008 Annual Financial Report | | 97 | | 325R | Internal communication regarding company audit | Communications and confirmation letter on the auditing schedule of the 2008 annual financial report | Purpose of ltr is to confirm audit schedule for the 2008 financial statements. *Ltr does not speak to substance, just schedule. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0005884-5888 | BNBM PLC | Confidential | 4/10/2008 BNBM Reply to the Inquiry Letter on Evaluating the 2007 Annual Report | | 170 | | 329 | Non-publicly available document discussing regulatory compliance. | Reply to the inquiry letter on evaluating the 2007 annual report | Info as to debtors, and other discrepancies in annual report. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0005889-5892 | BNBM PLC | Confidential | WANG Bing's Welcome Speech on the 2008 BNBM Annual Marketing Meeting | | 60 | 135 | 316R | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China | Welcome speech on the 2008 BNBM annual marketing meeting | Emphasizes all of 2007 great successes. At a marketing meeting and speech is directed to "friends of distributors and big clients". *The argument that they cannot distribute document b/c of Chinese regulations is belied by the fact that the audience of this speech was distributors and clients. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0006050-6051 | BNBM PLC | Confidential | 10/16/2007 BNBM PLC's Report on the Management and Control of its Branches and Subsidiaries | | 75 | | 124R | Non-publicly available document discussing regulatory compliance. | BNBMPLC special inspection report #6 on corporate governance situation | BNBMPLC's report on the management and control of its branches and subsidiaries. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0006061-6063 | BNBM PLC | Confidential | 7/9/2008 Beijing Securities Company Issue [2008] No. 95: Regulatory Opinion on Beijing New Building Materials Public Limited Company | | 167 | | 317R | Non-publicly available document discussing regulatory compliance. | Regulatory opinion on BNBMPLC | Beijing Securities Company Issues [2008] No. 95- addressing the shortcomings of BNBMPLC from site inspection. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0006064-6066 | BNBM PLC | Confidential | 7/7/2008 BNBM Report on the Improvement and Solution of Relevant Issues Raised in the Site Inspection of Beijing Securities Regulatory Bureau | | 134 | | 318R | Non-publicly available document discussing regulatory compliance. | BNBMPLC report on the improvement and solution of relevant issues raised in the site inspection of Beijing Securities Regulatory Bureau | Response/update to CNBM investment fund borrowing issue and formulating the company management rules for branches and subsidiaries and adjustment of appointed directors. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0008152-8166 | BNBM PLC | Confidential | 5/16/2012 Taishan Gypsum Communication Letter on Economic Responsibility Audit and Financial-based Audit | | 130 | | 355 | This is CNBM Group document that CNBM Group treats as confidential; BNBM Group and BNBM PLC respect this confidentiality designation. | Taishan Gypsum communication letter on economic responsibility audit and financial-based audit | CPA ltr to Taishan re: structure of Taishan since inception and this litigation. Asking for feedback and additional information. *Merely because this information was from a CPA, doesn't give document any confidential privilege. This information was shared with a 3P. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 19980] | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BNBMPLC-E-0011442 | BNBM PLC | Confidential | Rectification Status on the Inversion of Procedure in the Fixed Investment Projects of the Stock Company - Weekly Report | | 137 | | 326R | Non-publicly available document regarding corporate investments unrelated to this litigation. | Recitification status on the inversion of procedure in the fixed investment projects of the stock company- weekly report | Table of investment projects. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* |
| | BNBMPLC-E-0019395-19407 | BNBM PLC | Confidential | BNBM PLC 2014 Final Financial Account Report | | 160 | | | Internal, non- publically available document discussing sensitive financial information and the current litigation. | BNBMPLC 2014 final financial account report | Addresses the Company's March 2015 announcement re: this litigation. *Unclear who the disclosure is made to. Likely a public disclosure, and if this is the case, it is not subject to confidentiality. Regardless, Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| | BNBMPLC-E-0058974-58995 | BNBM PLC | Confidential | 6/18/2013 BNBM PLC Non-publicly available PLC Investment document No. 62 document regarding (2013): Notice on Publishing 3 corporate-governance Regulations, the Administrative and personnel issues. Measure of the Branches/Subsidiary Companies of BNBM PLC, the Administrative Measures of the External Investments of BNBM PLC, and the Administrative Measures of the Development and Strate of BNBM PLC | | 161 | | 330 | Non-publicly available document regarding corporate investments unrelated to this litigation. | Notice on publishing 3 regulations | Regulations are: the administrative measures of the branches/subsidiary companies of BNBMPLC, the administrative measures of the external investments of BNBMPLC, and the administrative measures of the development and strategy of BNBMPLC. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Regulations are not by definition confidential. Defendants have not met their burden* |
| | BNBMPLC-E-0059965-59966 | BNBM PLC | Confidential | Memorandum re: The Course of Events on Hiring Foreign Law Board Litigation in the United Firms for the Gypsum States - Brief Version of the Related Meetings (redacted per Court Order) | | 239 | 142 | | Confidential internal communications discussing litigation strategy. | The course of events on hiring foreign law firms for the gypsum board litigation in the US- brief version of the related meetings | Synopsis of events re: hiring attorneys- *the info that BNBM believes is privileged or confidential is already redacted. Does not appear to be created by attorney. Simply a vague summary.* |
| | BNBMPLC-E-0059967-59977 | BNBM PLC | Confidential | The Course of Events on Hiring Foreign Law Firms for the Gypsum Board Litigation in the United States (Deprivileged as Redacted per Court Order) | | 186 | 158 | | Confidential internal communications discussing litigation strategy. | The course of events on hiring foreign law firms for the gypsum board litigation in the US | Synopsis of events re: hiring attorneys- *the info that BNBM believes is privileged or confidential is already redacted. Does not appear to be created by attorney. Simply a vague summary.* |

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 199801 | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BNBMPLC-E-011157R-11166R | BNBM PLC | Confidential | 4/16/2014 BNBM PLC Resolution of the 2013 Annual General Meeting of Shareholders | | 91 | 60 | 305R | Non-publicly available document regarding corporate investments unrelated to this litigation. | BNBMPLC resolution of the 2013 annual general meeting of shareholders | Resolutions re: credits lines. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* |
| | BNBMPLC-E-0112095R-112112R | BNBM PLC | Confidential | 3/18/2015 BNBM PLC Public Announcement of the External Guarantees for the year 2015 | | 90 | 59 | 322R | Draft public announcement, which differs from final version, and so withheld on grounds of Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China | Public announcement on the external guarantees for 2015 | Resolutions re: credits lines. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* |
| 7 | BNBM(Group) 0002770 BNBM(Group) 0002768 | BNBM Group | Confidential | (p. 2 of) BNBM Group Position and cross position list of company's high level since 2002 | | | | | Concerns management structure of non-public company. | Position and cross position list of the company's high level since 2002 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". A company's management structure is not by definition confidential. Defendants have not met their burden* |
| H | BNBMPLC000 6468-6475 BNBMPLC000 6461-6467 | BNBM PLC | Confidential | 2/9/2006 Maximum-amount Guarantee Contract | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum-amount guarantee contract | Loan for Shandong Taihe from CITIC Bank with BNBMPLC as guarantor. *Designations are subject to US laws, not Chinese regulatory requirements. The PSC has no objection to redacting bank account information (p.1), but the balance of the document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| I | BNBMPLC000 6492-6499 BNBMPLC000 6486-6491 | BNBM PLC | Confidential | 2/10/2006 Maximum Amount Guarantee Contract of Industrial Bank Co., Ltd. Jinan Branch, No. Xing Yin JiBaoZi 2005-1246 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum amount guarantee contract of Industrial Bank Co., Ltd Jinan Branch | BNBMPLC guarantor. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| J | BNBMPLC000 6480-6485 BNBMPLC000 6476-6479 | BNBM PLC | Confidential | 2/10/2006 Maximum Amount Guarantee Contract  No. 2006 T.Z.B.ZNo. 060110 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum amount guarantee contract | BNBMPLC guarantor, Shandong TaiheDongxin Co borrower. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| K | BNBMPLC000 6507-6513 BNBMPLC000 6500-6506 | BNBM PLC | Confidential | 2/10/2006 Maximum Amount Guarantee Contract No. 2006 Ning Yang No. 005 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum amount guarantee contract | BNBMPLC guarantor, Shandong TaiheDongxin Co borrower. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| L | BNBMPLC000 6521-6528 BNBMPLC000 6514-6520 | BNBM PLC | Confidential | 2/11/2006 Maximum-Amount Guarantee Contract No. 3791002006A100000300 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum amount guarantee contract | BNBMPLC guarantor, Shandong TaiheDongxin Co borrower. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 199801 | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M | BNBMPLC000 6534-6540 BNBMPLC000 6529-6533 | BNBM PLC | Confidential | 2/19/2006 Maximum-amount Guarantee Contract No. 37905200600000061 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum-amount guarantee contract | BNBMPLC guarantor, Shandong TaiheDongxin Co borrower. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| O | BNBMPLC000 6546-6551 BNBMPLC000 6541-6545 | BNBM PLC | Confidential | 2/23/2006 Short-Term Loan Guarantee Contract No. 74012006280052 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Shanghai Pudong Development Bank short-term loan guarantee contract | BNBMPLC guarantor, Shandong TaiheDongxin Co borrower. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| T | BNBMPLC-E-0007475 | BNBM PLC | Confidential | 10/19/2007 Letter from BNBM PLC to Bank of China Company Limited Tai'an Branch re: Maximum Amount Guaranteed Contract No. 2007 Tai Zhong Yin Bao No. 0420 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | BNBMPLC letter to Bank of China | Letter confirming guarantee o/b/o BNBMPLC. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| U | BNBMPLC-E-0007476 | BNBM PLC | Confidential | 10/19/2007 Letter from BNBM PLC to Agriculture Bank of China Tai'an Branch re: Maximum Amount Guarantee Contract No. 37905200700000100 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | BNBMPLC letter to Agriculture Bank of China | Letter confirming guarantee o/b/o BNBMPLC. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| V | BNBMPLC-E-0007477 | BNBM PLC | Confidential | 10/19/2007 Letter from BNBM PLC to The Industrial and Commercial Bank of China Limited Ning Yang Branch re: Guarantee Contract No. 2007 (Guarantee) No. 000031 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | BNBMPLC letter to ICBC Bank | Letter confirming guarantee o/b/o BNBMPLC. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| w | BNBMPLC-E-0007478 | BNBM PLC | Confidential | 10/19/2007 Letter from BNBM PLC to The Industrial and Commercial Bank of China Limited Ning Yang Branch re: Maximum Amount Guarantee Contract No. 2007 Ning Yang (Guarantee) No. 0008 | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | BNBMPLC letter to ICBC Bank | Letter confirming guarantee o/b/o BNBMPLC. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |

| Attachment # | Bates Number | Producing Party | Confidentiality Designation | Description | Contempt Ex# [Rec. Doc. 20036] | MTDEx # [Rec. Doc. 20036] | FSIA Ex.# | Dep Ex. (Rec. Doc. 19689; 19861; 199801 | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| X | BNBMPLC0007598-7599 BNBMPLC0007597 | BNBM PLC | Confidential | 11/27/2007 Agreement between BNBM PLC and Taishan Gypsum Co. Ltd. re: 20 million yuan loan from BNBM PLC to Taishan Gypsum | | | | | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Agreement b/t BNBMPLC and Taishan Gypsum | Loan of 20 million yuan from BNBMPLC to Taishan Gypsum. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| | Deposition of ZHAO, Yamming 385:4-386:9; 406:6-15 | | Confidential | | | | | | See 9/11/2015 letter discussing Ex.236. | Excerpt from Zhao depo | "CNBMG, as the controlling company of BNBMG, according to the requirements of Chinese company law has the right to request the subsidiary that CNBMG controls to provide documents." *Discussion about relationship b/t CNBMG and BNBMG. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| | Deposition of ZHAO, Yamming 406:6-15 | | Confidential | | | | | | See 9/11/2015 letter discussing Ex. 251. | Excerpt from Zhao depo | In response to question asking why CNBMG sent him document, "I believe it is normal that CNBMG, as the majority shareholder, reminds its holding company to prevent occupational crime from the company's operational and managerial personnels." *Discussion about information sent to BNBMG by CNBMG. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| | Deposition of WANG, Bing 362:21-364:15 | | Confidential | | | | | | Discusses Ex. 309, which is designated confidential. | Excerpt from Wang depo | In response to question asking about the guarantees provided by BNBMPLC to Taishan, "According to the custom of Chinese bank and the rules of Chinese bank, when a company goes to a bank for a loan, a guaranty is needed. Usually the guaranty would be provided by the shareholder, the biggest controlling shareholder..." Wang then disagrees with the statement that Taishan could not grow its business without these guarantees *Discussion about guarantees to Taishan by BNBM are not confidential by definition. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |
| | Deposition of WANG, Bing 436:16-437:3 | | Confidential | | | | | | See response to Ex. 311-R. | Excerpt from Wang depo | In response to question re: internal investigation of Taishan by BNBM, "Because BNBM is a shareholder of Taishan, therefore BNBM's financial statement also includes Taishan's consolidated financial statement. Therefore, according to the regulation of Chinese regulatory authority, for the Chinese public listing company, the audit firm would need to audit the financial statement of Taishan and BNBM." *Defendants have not proved that disclosure of information, such as BNBM's finanncial statement also including Taishan's financial statement, would cause "annoyance, embarrassment, oppression, or undue burden or expense."* |

# TAB 3 OF SPREADSHEET (CNBM)

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| MTD 54 | CNBMCO000327370-327390 | CNBM | Confidential | Designation confirmed | Notes from internal meeting of CNBM Company describing strategic business initiatives and goals relating to investment management, business operation status, research and developments, and other corporate matters. | 6/11/2010 CNBM 2010 6th Working Meeting | Very vague notes. Chen and Jia o/b/o BNBMPLC were present at meeting. Discussion about resources and production lines for BNBM and Taishan. *Does not disclose any "strategic business initiatives". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| Contempt 141 | CNBMCO00046745-58 CNBMCO00046759-815 | CNBM | Confidential | Designation confirmed | CNBMCO00046745 - Agreement contains explicit confidentiality clause and non-public information including bank account numbers, payment schedule, terms, and other contract provisions relating to China Triumph and New Jersey Innovation Institute's technology cooperation; CNBMCO00046759 - Research and Development application discloses non-public information including strategic goals, scientific research and technology, research processes and other technical details. | 3/30/2015 Email from Donald Sebastian re: 2015 R&D Application and Agreement, attaching amended versions of Application and Agreement pursuant to meeting in Shanghai with CTIEC on 1/29-30/2015 | Contract b/t China Trumph International Engineering Co. and New Jersey Innovation Institute where the former is hiring the latter for research and development of its CdTe technology. Bank account info in contract. Confidentiality clause in Section 7.1, p. 46752. R&D project deals wih solar panels. *While R&D information may be subject to protection, defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Defendants have also not shown that disclosure would put them at a competitive disadvantage. Thus the document is not confidential.* |
| Contempt 68 | CNBMCO00076251-76290 | CNBM | Confidential | Designation confirmed | Document contains notes from financial statements of private company, CNBM Investment Co. Contains non-public asset information, rate of return, current investments, holdings and cash flow, and other data pertaining to the financial well-being of the company. | Notes of 2010 Annual Financial Report of CNBM Investment Co., Ltd. | Notes from CNBM Investment financial report. *CNBM holds 100% of this company's, CNBM Investment, equity. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| MTD 274 | CNBMCO00102014-102025 | CNBM | Confidential | Designation confirmed | Notes from internal meeting of CNBM Company describing strategic business initiatives and goals relating to investment management, business operation status, research and development, including manufacturing processes, and other corporate matters. | CNBM Co., Ltd. [2007] No. 22, The Tenth President's Office Meeting held 10/12/2007 | Bottom of document: send to: CNBM Group, the directors, supervisors, leaders, all departments of company, all companies of the stock company. Appears to have been distributed outside of company already. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| MTD 158 | CNBMCO00215626-215627 | CNBM | Confidential | Designation confirmed | Discussion of privately-held company's assets and business strategy. | 12/29/2010 Email from CHEN Haixian to CHEN Zhucai | *Per CNBM's Opposition (p.7, n.4) they agree to waive confidentiality designation* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| MTD 69 | CNBMCO00216986-216994 | CNBM | Confidential | Designation confirmed | Report includes three year strategic business plans and goals for subsidiaries, including non-public companies. | Report on Submitting the Implementation Plan on the Three-year Objective of Legal Work of China National Building Material Company Limited and Its Subordinate Enterprises | *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Does not disclose any "strategic business plans". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| MTD 159 | CNBMCO00280477-280478 CNBMCO00280479 | CNBM | Confidential | Designation confirmed | Discussion of privately-held company's assets and business strategy. | 8/16/2011 Email from CNBM to TG and attached Certification by the Subsidiary Company on Housing Accumulation Funds | *Per CNBM's Opposition (p.7, n.4) they agree to waive confidentiality designation* |
| MTD 156 | CNBMCO00324565-324578 | CNBM | Confidential | Designation confirmed | Document discusses non-public information on subsidiary real property holdings and status/progress of property issues, including lease agreements, financial transactions, and ongoing legal disputes. | 8/3/2005 Comprehensive Team of CNBM Listing Office | Vague overview of meeting. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| MTD 235 | CNBMCO00339345-339348 | CNBM | Confidential | Designation confirmed | Document discusses subsidiary companies' strategic plans for manufacturing, marketing, and pricing of products. | 8/19/2005 Comprehensive Team of CNBM Listing Office | "The Company plans to utilize the brand popularity and professional technology of BNBM PLC to enhance Taihe's profitability and further reduce its production cost. Compared to BNBM PLC's "Dragon" high-end products, Taihe's "Taishan" gypsum boards are usually deemed as belonging to low-end market, BNBM PLC and Taihe will probe further opportunity, to try to enhance Taihe gypsum boards, and sell them at a high price under BNBM PLC's "Dragon" brand." <br><br> *Only discusses vague "subsidiary companies' strategic plans", but said subsidiary is Taishan. Documents such as this are the crux of the litigation. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* |
| MTD 59 | CNBMCO00366842-366873 | CNBM | Confidential | Designation confirmed | Notes from internal office meeting discussing non-public research and strategic development decisions and subsidiary production volumes, projected revenues and return on investments. | 2/28/2011 CNBM 2011 The Second Office Meeting | Meeting notes discuss Taishan's new production lines and thoughts about lawsuit. <br><br> *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting notes are not by definition confidential. Defendants have not met their burden* |
| MTD 199 | | CNBM | Privileged & Confidential | Designation confirmed | Joint defense agreement contains explicit confidentiality provision. | 11/29/2010 Common Interest, Joint Defense, and Commonality Agreement | *Per CNBM's Opposition (p.7, n.4) they agree to waive confidentiality designation* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| Contempt 114 | CNBMFP00000046-68 | CNBM Forest Products | Confidential | Designation confirmed | Contains private company's strategic shipping process and pricing summary and analysis of costs for shipments, as well as strategic business proposals on how to move forward with supplier/vendor contracts. | SYP Project Slides | Slides on lumber export project to New Orleans and Savannah. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Alleged "strategic shipping process" and "strategic business proposals" are not confidential.* |
| Contempt 115 | CNBMFP00000152-157 | CNBM Forest Products | Confidential | Designation confirmed | Meeting notes contain private company's non-public research regarding costs of shipment and operations, strategic business partnership options and risk assessment, and negotiation plans. | 3/13/2014 Meeting on Discussion of SYP Project | Notes from meeting on above project presentation. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting notes are not by definition confidential. Defendants have not met their burden* |
| Contempt 103 | CNBMFP00001663 | CNBM Forest Products | Highly Confidential | Designation confirmed | Document contains private company's non-public contract status information, product and supplier costs, trade volumes and projections. | 2014 CNBM Forest Products, Ltd. Contracts Status Check Spreadsheet | CNBM Forest spreadsheet documenting status of various contracts. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Nothing in this document is confidential.* |
| Contempt 118 | CNBMFP00001753-1768 | CNBM Forest Products | Confidential | Designation confirmed | Document contains private company's confidential strategic business plan, financial goals, and budgeting information, and marketing, resource and product analysis | CNBM Forest Products, Ltd. 2015 Annual Business Plan | Business plan of CNBM Forest. Info is not proprietary. *Although document discusses business plan, it is for a past year so it cannot be argued that disclosure would put them at a competitive disadvantage. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 191 | CNBMFP00005011 | CNBM Forest Products | Highly Confidential | Designation confirmed | Letter contains highly sensitive confidential bank account numbers and routing information. | 1/28/2014 Letter from Tony Liebo to Ken Kao re: CNBM Forest Products (Canada)'s new account | Letter from Wells Fargo confirming bank information for wire transfers for CNBM Forest. *The PSC has no objection to redacting the bank account info and routing numbers, but the balance of the document should be designated as non-confidential.* |
| Contempt 120 | CNBMFP00007680 | CNBM Forest Products | Confidential | Designation confirmed | Document contains private company's strategic business models, supplier names and information, pricing, payment, and shipment information. | Chart SYP Cooperation Program | Info re: collab w/ CNBM Forest, Plum Creek, and Southern Forest. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Nothing in document is confidential.* |
| Contempt 40 | CNBMFP00045798-45839 | CNBM Forest Products | Highly Confidential | Designation confirmed | Accounting firm audit of private company includes financial details, such as assets and profits. | 2013 CNBM Forest Products, Ltd. Auditor's Report | Auditor's report of CNBM Forest. "CNBM Group ultimate controller". *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| MTD 86 | CNBMGRP00000564 | CNBM Group | Confidential | Designation confirmed | Document contains confidential financing information regarding loan and credit guarantees between parent and subsidiary. | 3/5/2013 CNBM Group's "Reply on Beijing New Building Material (Group) Co., Ltd.'s 2013 annual loan and guarantee plan" | *Information re: loans, financing, and guarantees are not per se confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 123 | CNBMGRP0009807-9838 | CNBM Group | Confidential | Designation confirmed | Contains confidential details and analysis from an internal audit of privately-held subsidiaries including strategic investment decisions, financial accounting information, and analysis of performance and work processes. | Problems Discovered During Auditing Review | Taishan didn't obtain CNBMPLC approval before setting up Tinchuan plant and without preparing budget proposal for glass tube production, set up 6 subsidiaries without getting CNBMPLC approval<br><br>*The subsidiary discussed in the document is Taishan. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 208 | CNBMGRP00010052-10053 | CNBM Group | Confidential | Designation confirmed | Document contains non-public information regarding CNBM Group board meeting discussion of strategic business investment and employment plans. | 7/11/2014 CNBM Group Notice 17th Meeting of Third Session of the Board of Directors of CNBM Group | Simply a notice of the BOD meeting. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Notice of meetings are not by definition confidential. Defendants have not met their burden* |
| MTD 82 | CNBMGRP00012512-12522 | CNBM Group | Confidential | Designation confirmed | Meeting minutes of CNBM Group board of directors meeting contains discussion of non-public operations status, audit proposals, financial estimates, and risk management analysis. | 1/29/2015 CNBM Group Board of Directors Meeting Minutes, 23rd Meeting of the Third Session | Establishment of BOD for CNBM Trading. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* |
| MTD 57 | CNBMGRP00013290-13347 | CNBM Group | Confidential | Designation confirmed | Confidential detailed company planning and development report for years 2015-2017. Contains non-public company background, upcoming year predictions of sales, production, and profits estimates | April 2015 CNBM Group Corporation Year of 2015- 2017 Development Strategy and Plan | CNBM Group development strategy and plan for 2015-2017. *Party is not entitled to any absolute privilege from disclosure of its relevant business records. While prospective company development information may be subject to protection, defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Defendants have also not shown that disclosure would put them at a competitive disadvantage. Thus the document is not confidential.* |
| MTD 10 | CNBMGRP00023355-23375 | CNBM Group | Confidential | Designation confirmed | CNBM Group board meeting minutes contains non-public strategic business plans regarding acquisitions, restructuring, and litigation. | 2/26/2014 Meeting Minutes of the Seminar on Deepening Reform, CNBM Group Board of Directors | Even though this is a CNBM Group document, it discusses company structure, profits, assets, etc. of CNBMPLC and Taishan.<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| MTD 193 | CNBMGRP00026029-26039 | CNBM Group | Confidential | Designation confirmed | Meeting minutes contain non-public strategic business plans regarding litigation and personnel decisions. | 7/9/2010 CNBM Group Corporation Meeting Minutes of the 5th Work Meeting of Managers of CNBM Group | Meeting minutes discuss this litigation, PR in response to litigation, donating 1 million yuan to Xinjiang. Any alleged discussion about "strategic business plans regarding litigation" is not confidential as the document was not prepared by or for attorney. Document substance is very vague and ambiguous. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* |
| Contempt 5 | CNBMGRP000392949-393015 (partially translated: CNBMGRP0393000-002) | CNBM Group | Confidential | Designation confirmed | Board resolutions contain non-public strategic plans regarding investment, personnel, and litigation. | 7/11/2014 CNBM Group Resolution No. 17 of the Third Session of the Board of Directors of CNBM Group | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* |
| MTD 63 | CNBMGRP00330873-330934 | CNBM Group | Confidential | Designation confirmed | Document contains non-public analysis of financial, operational, legal, and strategic risks, as well as future risk management strategies. | CNBM Group Corporation Comprehensive Risk Management Report of the Year 2010 | Legal and risk management strategies. All in general terms. Nothing that would place CNBM Group @ competitive disadvantage. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 73 | CNBMGRP00331473-331500 | CNBM Group | Highly Confidential | Designation confirmed | Confidential discussion of audit issues including strategic investment management, subsidiary review, and merger procedures | V. Problems found in the audit | Issues discovered from audit re: Taishan's failure to get approval. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 206 | CNBMGRP00346624-346636 | CNBM Group | Confidential | Designation confirmed | Confidential CNBM Group board of directors meeting minutes discussing strategic business issues, including financing for investment projects, loans, internal reorganization plans, litigation, and risk assessment | 8/15/2014 CNBM Group 18th Meeting Minutes of the Third Session of the Board of Directors of CNBM Group | Transcript of meeting re: this litigation, not created by attorney. *Some pages are already redacted. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* |
| FSIA 103 | CNBMGRP00346665 | CNBM Group | Confidential | Designation confirmed | Communication regarding litigation seeking input from counsel. | 8/19/2014 Email chain among CNBM Group, Taishan, BNBM, and CNBM employees re: Drywall Lawsuit Press Release | Email to attorneys seeking input re: legal research and *asking BNBMPLC and Taishan to provide more info re: product quality. Asking for informaiton for "Taishan's press conference".* |
| MTD 62 | CNBMGRP00371516-371562 | CNBM Group | Confidential | Designation confirmed | Non-public risk management report including strategic considerations regarding litigation, subsidiary management, and detailed risk assessment for non-public company. | Taishan Gypsum Company Limited Comprehensive Risk Management Report for the Year 2011 (submitted to CNBM Group, CNBM, BNBM) | This is a Taishan risk management report. Discusses this lawsuit, impact on company, and other risk assessments. Their argument is that it is about a non-public company, but see p. 4: "...included Taishan Gypsum into the system of the publicly listed company". *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| Contempt 101 | CBMIE00025787 | CNBM Import & Export | Confidential | Designation confirmed | Non-public spreadsheet containing financing information and trading revenue from various products. | CNBM Import & Export Table of US Related Business in 2014 | Chart of CNBM Import & Export US business in 2014.  *Defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".  Document is highly relvant to show subsidiaries' business dealings in US. Nothing confidential or proprietary in document.* |
| Contempt 159 | CBMIE00028128-28216 | CNBM Import & Export | Confidential | Designation confirmed | Private company annual report contains strategic business information including revenue, profit, assets, liabilities, and employee information. | CNBM Import & Export and CNBM International 2014 Annual Work Report | Regardless of whether CNBM Import and Export and CNBM International are private companies, they are subsidiaries of CNBM. *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 165 | CBMIE00029535-29554 | CNBM Import & Export | Confidential | Designation confirmed | Non-public report containing financial data such as revenue, profits, assets, and liabilities. | 2014 Investigation Report on CNBM International | Regardless of whether CNBM Import and Export and CNBM International are private companies, they are subsidiaries of CNBM. *Party is not entitled to any absolute privilege from disclosure of its relevant business records.  Defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 113 | CBMIE00032577-32578 | CNBM Import & Export | Confidential | Designation confirmed | Non-public report containing financial and commercial data including suppliers, commodities, inventories, prices, and payment terms. | CNBM Import & Export Co. Sorting of American Business | CNBM Import and Export business in US. *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 86 | CBMIE00036914-36918 | CNBM Import & Export | Confidential | Designation confirmed | Internal discussion of non-public business and litigation strategy, including potential settlement. | 9/9/2014 Email from Jackie Wang to Huang Anzhong, Yingqun Zhu and wsh@cbmie.com (Chief Wu) reporting on developments in the Oregon litigation with Murphy Astoria | Not subject to atty client privilege as it is not generated by attorney and simply stating options/ strategy for Oregon litigation. *Defendants have not proved that disclosure  would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 87 | CBMIE00039570-37571 | CNBM Import & Export | Highly Confidential | Designation confirmed | Internal email contains non-public supplier information including pricing, packaging and shipping details. | 2/6/2015 Email from DENG to  ZHU Macy and ZHU Dan re: Forest Products Business in the United States (urgent) | Email re: ceasing business in the US, in response CNBM Forest Products says they signed contract with US company for $3.54 million of bulk logs.  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Price, shipping, and tracking info is by no means confidential.* |
| Contempt 82 | CBMIE00065970-65978 | CNBM Import & Export | Confidential | Designation confirmed | Letter to mediator, termed a "Confidential Mediation Submission" contains confidential materials for the purposes of mediating dispute | 7/2/2014 Confidential Mediation Submission of CNBM Import & Export and CNBM Forest Products (Canada) | Mediation position paper o/b/o CNBM Import Export and CNBM Forest by Miller Nash Law Firm. *Document is properly designated as confidential.* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| Contempt 175 | CNBMUSA00001509-1518 | CNBM USA | Confidential | Designation confirmed | Document contains non-public financial data including sales, revenues, and strategic market analysis | CNBM International 2014 Summary Work Report of Sales Manager | Work report re: potential new area of business in US for manufactured shelf columns, crossbeams, braces, partitions, and other profiles. Nothing in document would put them at competitive disadvantage if disclosed. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 192 | CNBMUSA00002341-2342 | CNBM USA | Highly Confidential | Designation confirmed | Contains multiple bank account numbers. | List of CNBM USA Bank Accounts | "The sales volume of CNBM International totaled RMB 34,947,375.9 in the United States in 2012." *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |
| Contempt 168 | CNBMUSA00009676-9706 | CNBM USA | Confidential | Designation confirmed | Document contains strategic business planning information for 2015-2017, including confidential accounting/financial information, asset values, revenue, and profit, as well as internal business strategies | "Three-Year Rolling" Development Planning of CNBM International Corporation in 2015-2017 | *Any alleged "internal business strategies" contained in document are vague and ambiguous. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 171 | CNBMUSA00009971-9990 | CNBM USA | Confidential | Designation confirmed | Non-public business report containing strategic analysis on business partners, market opportunities, product line finances, business analysis, and marketing strategy. | 2014 CNBM International Metal Engineering Department Work Summary | Metal engineering department summary for 2014- USA: USD 360k, profit RMB 110k. *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 46 | CNBMUSA00011317 | CNBM USA | Highly Confidential | Designation confirmed | Document contains confidential bank account information. | CNBM International Basic Situations of Overseas Subsidiary Companies | *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |
| Contempt 176 | CNBMUSA00015024-15030 | CNBM USA | Highly Confidential | Designation confirmed | Contract contains bank account numbers, pricing, quantity, and export details. | 1/5/2015 Active Minerals Contract entered into between CNBM International Corporation (Buyer) and Active Minerals Int'l, LLC (Seller) | *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |
| Contempt 173 | CNBMUSA00018404-18408 | CNBM USA | Highly Confidential | Designation confirmed | Invoice contains bank account numbers, pricing, quantity, and exporting details. | 10/14/2014 Sales Confirmation for Sale by CNBM International to Refractories, Inc. (TX) | *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |
| Contempt 172 | CNBMUSA00020079 | CNBM USA | Highly Confidential | Designation confirmed | Contract contains bank account numbers, wiring instructions, and product pricing | 8/6/2014 Quotation from CNBM International to Global TDR, LLC | *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |

| Exhibit Number | Bates Number | Producing Party | Original Confidentiality Designation | Designation | Reason for Confidential Designation | PSC Description | Notes |
|---|---|---|---|---|---|---|---|
| Contempt 163 | CNBMUSA00024864-24888 | CNBM USA | Confidential | Designation confirmed | Report contains customer inquiries, product line and international market analysis | 11/14/2014 CNBM International Photovoltaic Department 1 Business Analysis Report (submitted 10/11/2014) | *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Business reports are not by definition confidential. Defendants have not met their burden* |
| Contempt 160 | CNBMUSA00024907-24936 | CNBM USA | Confidential | Designation confirmed | Contains customer information, product line, profit margin on sales, and international market analysis | CNBM International Breeder Material Dept. Jan. to Sept. Business Analysis Report (submitted October 2014) | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Business reports are not by definition confidential. Defendants have not met their burden* |
| Contempt 161 | CNBMUSA00024950-24961 | CNBM USA | Confidential | Designation confirmed | Contains customer information, product line, profit margin on sales, and international market analysis | CNBM International Adhesive Tape Dept. October Business Analysis Report (submitted 10/11/2014) | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Business reports are not by definition confidential. Defendants have not met their burden* |
| Contempt 162 | CNBMUSA00024964-24977 | CNBM USA | Confidential | Designation confirmed | Contains customer information, product line, profit margin on sales, and international market analysis | CNBM International Metal Engineering Department September 2014 Business Analysis Report (submitted 10/13/2014) | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Business reports are not by definition confidential. Defendants have not met their burden* |
| Contempt 174 | CNBMUSA00028724-28725 | CNBM USA | Confidential | Designation confirmed | Invoice contains bank account numbers, pricing, quantity, and customer product specifications | 10/14/2014 Sales Confirmation for sale by CNBM International to Architectural Iron Products (OR) | *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |
| Contempt 124 | SUNTECH00000033-36 | United Suntech | Confidential | Designation confirmed | Confidential stock purchase agreement. | 6/2/2008 Stock Purchase Agreement | *Per CNBM's Opposition (p.7, n.4) they agree to waive confidentiality designation* |
| Contempt 123 | SUNTECH00000042 | United Suntech | Confidential | Designation confirmed | Non-public meeting minutes containing strategic business information regarding loan agreement. | 9/3/2003 United Suntech Craft Meeting Notes | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* |
| Contempt 126 | SUNTECH00000212- 213 | United Suntech | Confidential | Designation confirmed | Internal email regarding business and litigation strategy, risk assessment, financial issues for product lines, market analysis, and employee compensation. | 9/17/2014 Email re: Fund Application Report of US Company | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Contempt 127 | SUNTECH00001262 | United Suntech | Confidential | Designation confirmed | Confidential agreement containing bank account numbers and pricing details | 1/5/2015 Commission Agreement | *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |

# TAB 4 OF SPREADSHEET (TAISHAN)

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 144 | | TG0020598-20600 | Confidential | Confidential shareholder resolutions of a private company. | 3/24/2005 Shandong Taihe Dongxin Co., Ltd. Resolutions of the General Meeting of Shareholders | Document doesn't state anything about being confidential. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 84 | | TG0020601-20602 | Confidential | Confidential shareholder resolutions of a private company. | 4/25/2005 Resolutions of the General Meeting of Shareholders of Taishan Gypsum | Document doesn't state anything about being confidential. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 280 | | TG0020608-20629 | Confidential | Confidential shareholder resolutions of a private company. | 4/25/2005 Shandong Taihe Dongxin Co., Ltd. Articles of Incorporation | Document doesn't state anything about being confidential. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Articles of incorporation are not by definition confidential. Defendants have not met their burden.* |
| MTD 139 | | TG0020666-20667 | Confidential | Confidential shareholder resolutions of a private company. | 11/8/2005 Shandong Taihe Dongxin Co., Ltd. Shareholder Meeting Resolution | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 140 | | TG0020668-20669 | Confidential | Confidential corporate formation documents of a private company. | 11/8/2005 Shandong Taihe Dongxin Co., Ltd. Amendment of Article of Incorporation | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Articles of incorporation are not by definition confidential. Defendants have not met their burden.* |
| MTD 85 | | TG0020675-20676 | Confidential | Confidential meeting summary of a private company. | 4/15/2006 Shandong Taihe Dongxin Co., Ltd. Resolution of the First Extraordinary General Meeting of 2006 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minues are not by definition confidential. Defendants have not met their burden.* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 129 | | TG0020682-20685 | Confidential | Confidential shareholder resolutions of a private company. | 6/26/2005 Resolution of the 4th Extraordinary General Meeting of Shareholders for the Year of 2005 of Shandong Taihe Dongxin Co., Ltd. | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| | | TG0020686-20709 | Confidential | Confidential corporate formation documents of a private company. | 8/8/2006 Shandong Taihe Dongxin Co., Ltd. Articles of Association | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Articles of association are not by definition confidential. Defendants have not met their burden.* |
| MTD 131 | | TG0020725-20748 | Confidential | Confidential corporate formation documents of a private company. | 6/20/2007 Taishan Gypsum Co., Ltd. Articles of Association | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Articles of association are not by definition confidential. Defendants have not met their burden.* |
| MTD 106 | | TG0020787 | Confidential | Confidential Board of Directors meeting summary of a private company. | Taishan Gypsum Co., Ltd. Resolutions of the First Meeting of the Fourth Board of Directors held 5/20/2008 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minues are not by definition confidential. Defendants have not met their burden.* |
| MTD 269 | | TG0020795-20798 | Confidential | Confidential meeting summary of a private company. | 5/18/2009 Taishan Gypsum Co., Ltd. 2008 Annual General Meeting Resolutions | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minues are not by definition confidential. Defendants have not met their burden.* |
| MTD 270 | | TG0020805-20806 | Confidential | Confidential meeting summary of a private company. | 6/12/2010 Taishan Gypsum Co., Ltd. Resolution of the Fifth Extraordinary General Meeting in 2010 | Document doesn't state anything about being confidential. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 132 | | TG0025900-25902 | Confidential | Confidential meeting summary of a private company. | 4/15/2006 Shandong Taihe Dongxin Co., Ltd. Third Meeting of the Third Board of Directors Resolutions | Discusses new location for new factory for plasterboard. Discusses plans and proposal for upcoming year (2006). *Since the plans/proposals are for past years, this information could not put company at competive disadvantage. This is historical, outdated information. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 149 | | TG0067647-67663 TG0067725-67768 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 6/13/2010 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* |
| MTD 150 | | TG0067667-67674 TG0067687-67698 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 7/1/2011 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 151 | | TG0067709-67728 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 8/22/2011 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 152 | | TG0067729-67747 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 9/30/2013 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 153 | | TG0067748-67766 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 4/16/2014 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 88 | | TG0067973-67990 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 7/11/2013 BNBM Group Maximum Guarantee Contract Serial No. 37100520130051039 | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 87 | | TG0068133-68153 | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 1/10/2013 BNBM Group Maximum Guarantee Contract Serial No. 2013-123010-ZG03 | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 196 | | TG0129674 | Confidential | Confidential analysis regarding U.S. drywall litigation. | 6/27/2010 Email from PENG Wenlong to ZHANG Jian | Email from Peng to Zhang. *Not created by attorney, inter-office communication. Not subject to designation. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 197 | | TG0129675-129676 | Confidential | Confidential analysis regarding U.S. drywall litigation. | Attachment 1 to 6/27/2010 email from PENG Wenlong to ZHANG Jian: Statement on the Data and Statistics of Exports to the U.S. from 2005 to 2007 | Document outlines drywall that was exported, both directly and indirectly, and also gives amount in sq meters for quantity. Admitted that Taishan boards have "white unlettered edge band, no coding, and neutral packaging" (p.3)- without information such as these documents, claimants are left with Taishan's denial of producing such. *Nothing discusses strategy nor was it created by attorney, inter-office communication. Not subject to designation. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 198 | | TG0129677 | Confidential | Confidential analysis regarding U.S. drywall litigation. | Attachment 2 to 6/27/2010 email from PENG Wenlong to ZHANG Jian: Statistics of U.S. Gypsum Boards of Self-managed Export during 2005-2007 | Table that identifies Taishan's exports of drywall. *Table is appended to TTP's manufacturer profile form. Again, documents such as this are critical to give claimants/builders/suppliers/distributors opportunity to determine origin of drywall.* |
| MTD 3 | | TG0208428-208430 | Confidential | Confidential analysis regarding U.S. drywall litigation. | 5/11/2009 Informational Report on the Class Actions Brought by the U.S. Parties Against Taishan Gypsum Company Limited | Memo from Taishan Gypsum Co. to Song and Cao re: this litigation. Discussed quantity of boards exported to US. *Not created by attorney, inter-office communication. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Again, this information is critical to allow builders/suppliers/distributors opportunity to determine origin of drywall.* |
| FSIA 161 | | TG0217757-217762 | Confidential | Confidential analysis regarding U.S. drywall litigation. | 4/10/2011 CNBM Group's Informational Report on Seriously and Proactively Doing a Good Job in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States," addressed to General Administration of Quality Supervision | Analysis of this litigaiton from 2011. No argument that it would put them at competitive disadvantage if analysis is distributed as this is historical, outdated information. Not created by attorney so not subject to atty client privilege. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 66 | | TG0218947-218948 | Confidential | Confidential analysis of a private company's assets and business strategy. | Attachment to 11/3-5/2008 email chain: "The Operation Situation and Relevant Suggestions on the Import and Export Business of Taishan Gypsum Company Limited" | Memo re: import and export business of Taishan Gypsum. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 201 | | TG0369908-369913 | Confidential | Confidential correspondence regarding legal fees and consultation services with outside corporate counsel in China. | 10/14/2013-11/3/2013 Email chain between and among PENG Wenlong, DONG Chungang, and ZHANG Jian | Email between attorney Dong and Peng re: hiring atty for consulting. *No strategy whatsoever is discussed. Correspondence only discusses hiring attorney without any information as to terms, reasons etc. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 193 | | TG0370700 | Confidential | Confidential correspondence regarding product specifications and manufacturing processes of a private company. | Attachment to 5/31/2009 email from PENG Wenlong to China Building Materials Academy: Questions to the Enterprise(s) | Questions to "Enterprise" re: drywall export specifications and manufacturing. *Not created by attorney, inter-office communication. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". This document provides critical information about the manufacturing process of Taishan drywall* |
| MTD 195 | | TG0374793-374801 | Confidential | Confidential analysis regarding U.S. drywall litigation. | Attachment to 6/3/2010 email from ZHANG Jian: Informational Report on Seriously and Proactively Doing a Good Job in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States" | Company's interoffice memo re: this litigation. *Not created by attorney, simply an inter-office memo. Not subject to atty client privilege just because it discusses lawsuit. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| MTD 166 | | TG-040615-0027610 | Confidential | Confidential shareholder resolutions of a private company. | 8/1/2008 Taishan Corporate Registration Form | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Applications for corporate registration are not by definition confidential. Defendants have not met their burden.* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| MTD 266 | | TG-040615-0028530- 28532 | Confidential | Confidential shareholder resolutions of a private company. | Shandong Taihe Dongxin Co., Ltd. Resolution of the Fourth Extraordinary General Meeting of Shareholders for the Year of 2005 held 6/26/2005 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 268 | | TG-040615-0028564- 28565 | Confidential | Confidential shareholder meeting summary of a private company. | 6/20/2007 Minutes of 1st Extraordinary Meeting of Shareholders for the Year of 2007 of Shandong Taihe Dongxin Co., Ltd. | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 267 | | TG-040615-0028572- 28574 | Confidential | Confidential shareholder meeting summary of a private company. | Minutes of Shandong Taihe Dongxin Limited Liability Company 2006 General Meeting of Shareholders | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 271 | | TG-040615-0028676- 28682 | Confidential | Confidential shareholder resolutions of a private company. | 8/11/2011 Taishan Gypsum Co., Ltd. Resolutions of the 2010 General Meeting of Shareholders | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| MTD 96 | | TG-040615-0028689 | Confidential | Confidential meeting summary of a private company. | Taishan Gypsum Co., Ltd. Resolutions of the 5th Session of the 1st Meeting of the Board of Supervisors held 8/11/2011 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| Contempt 8 | | TG-042315 -0028886 TG-042315 -0028887 TG-042315 -0028888 | Confidential | Confidential financial transaction document containing account numbers, including those of Taishan's U.S. counsel. | 3/2015 Wire Transfers | Wire transfer records showing payments to  law firm. 49,998.00; 500,000.00; 2,729,196.50 <br><br> *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| 2 | Taishan | TG 0020663 | Confidential | Confidential meeting minutes of a private company. | 4/25/2005 Resolution of the Board of Supervisors of Shandong Taihe Dongxin Co., Ltd. | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 3 16 | Taishan | TG-040615-0028675 | Confidential | Confidential corporate formation documents of a private company. | 2/21/2012 Application for Corporate Registration (Taishan Gypsum) | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Applications for corporate registration are not by definition confidential. Defendants have not met their burden.* |
| 4 | Taishan | TG-040615-0028677 | Confidential | Confidential meeting minutes of a private company. | (p. 2 of) 8/11/2011 Taishan Gypsum Co., Ltd. Resolutions of the 2010 General Meeting of Shareholders | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden.* |
| 9 | Taishan | TG0020601 | Confidential | Confidential shareholder resolutions of a private company. | 4/25/2005 Resolutions of the General Meeting of Shareholders of Taishan Gypsum | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 13 | Taishan | TG0020756 | Confidential | Confidential corporate formation documents of a private company. | 8/1/2008 Application for Corporate Registration (Taishan Gypsum) | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Applications for corporate registration are not by definition confidential. Defendants have not met their burden.* |
| 14 | Taishan | TG 0020787 | Confidential | Confidential meeting minutes of a private company. | Taishan Gypsum Co., Ltd. Resolutions of the First Meeting of the Fourth Board of Directors held 5/20/2008 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 15 | Taishan | TG-040615-0028526 | Confidential | Confidential corporate formation documents of a private company. | 8/9/2006 Application for Corporate Registration (Shandong Taihe Dongxin Co. Ltd.) | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Applications for corporate registration are not by definition confidential. Defendants have not met their burden.* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| 20 | Taishan | TG-040615-0028706 | Confidential | Confidential meeting summary of a private company. | Resolutions of The Extraordinary General Meeting of Taishan Gypsum Co., Ltd. held 11/17/2014 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 23 | Taishan | TG0020760 | Confidential | Confidential shareholder resolutions of a private company. | (p. 2 of) Taishan Gypsum Company Limited 2007 Annual Shareholders Meeting Resolutions | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 25 | Taishan | TG0020805 | Confidential | Confidential meeting summary of a private company. | (p. 1 of) Taishan Gypsum Co., Ltd. Resolution of the fifth Extraordinary General Meeting in 2010 | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 26 | Taishan | TG-040615-0028698 | Confidential | Confidential shareholder resolutions of a private company. | Resolutions of The Extraordinary General Meeting of Shareholders for the Year of 2014 of Taishan Gypsum Co., Ltd. | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* |
| 32 | Taishan | TG0020825 | Confidential | Confidential corporate appointment documents of a private company | Tai'an Taishan Plasterboard Co., Ltd. Director Appointment Document | Advises who will be serving on BOD for Taishan. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Corporate appointment designations are not by definition confidential. Defendants have not met their burden.* |
| 33 | Taishan | TG-040615-0028737 | Confidential | Confidential corporate appointment documents of a private company | Tai'an Taishan Plasterboard Co., Ltd. Legal Representative Appointment Document | Advises who will be serving as Chairman for Taishan. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Corporate appointment designations are not by definition confidential. Defendants have not met their burden.* |

| Attachment #/ PSC Ex # | Producing Party | Bates Number | Designation | Taishan's Response | Description | Notes |
|---|---|---|---|---|---|---|
| 34 | Taishan | TG-040615-0028739 | Confidential | Confidential corporate appointment documents of a private company | Tai'an Taishan Plasterboard Co., Ltd. Manager Appointment Document | Advises who will be serving as manager for Taishan. _Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Corporate appointment designations are not by definition confidential. Defendants have not met their burden._ |

TAB 5 OF
SPREADSHEET
(JUSHI)

| Bates Number | Producing Party | Confidentiality Designation | Contempt Ex# (Rec. Doc. 20036) | PSC cited page:line | Defendant designated page:line | Response/Explanation | PSC Description of Document(s) | Notes |
|---|---|---|---|---|---|---|---|---|
| J-USA-0000661.0001-661.0004 | Jushi USA | Confidential | 188 (Tang 18) | | | Contains discussion of nonpublic information, including accounts, business strategy | 7/22-24/2014 email from Howard Yan to Maybal Wong | Email does not contain any business strategy or account information. *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Confidential | 64 | 86:5-25 | 86:5-7, 86:12-13, 86:15-18 | Contains discussion of non-public information of privately-held company, including business strategy | Inquiry re: Jushi USA project in South Carolina as reflected in the 2014 China Jushi annual report | *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Annual reports are not per se confidential. Jushi has not met its burden* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Highly confidential | 64 | 90:2-6 | 90:3-6 | Contains discussion of non-public information of privately-held company, including business strategy | Inquiry re: Jushi's first time contacts with US re: South Carolina project | *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Further, this project was started and contacts were made beginning in 2013-2014, so disclosure of any information as to the beginning of this project would not put Jushi at competitive disadvantage as info is stale and historical.* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Highly confidential | 64 | 116:11-117:15 | 116:24-25, 117:6 | Contains discussion of non-public information of privately-held company, including purchasing practices, business startegy, and divisions of operations | Inquiry whether other US companies are doing business with China Jushi or Jushi Group other than Jushi USA | *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Confidential | 64 | 118:19-24 | 118:15-25 | Contains discussion of non-public information of privately-held company, including internal decision making and staffing changes | Inquiry whether Zhang was involved in making decisions as to the CEO, CFO and COO of Jushi USA | *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Highly confidential | 64 | 155:1-157:11 | 155:5-6, 155: 13-14, 155:17-18, 155:23, 156:2-13, 157:2-5, 157:9-11 | Contains discussion of non-public information of privately-held company, including total sales, revenue, income, and expenses | Inquiry re: Jushi USA's sales in US- 70,000 tons in US sold by Jushi USA products came from Jushi Group | *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Highly confidential | 64 | 220:14-25 | 220:17-25 | Contains discussion of non-public information of privately-held company, including bank account information | Inquiry re: where Jushi USA has bank accounts | No account information, other than name of bank Cathay Bank, is given. *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Highly confidential | 64 | 233:17-234:10 | 233:17-20, 233:22-25, 234:1-13 | Contains discussion of non-public information of privately-held company, including financial and bank account information | Inquiry re: $20 loan for Jushi USA | No account information or specifics are given. Debta and liabilities for a company are not confidential by definition. *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |
| Jushi USA Fiberglass Co., Ltd. (TANG Hsin Hua) 11/18/2015 | Jushi USA | Highly confidential | 64 | 253:1-16 | 253:2-4, 253:6-14 | Contains discussion of non-public information of privately-held company, including business strategy and costs | Inquiry whether Jushi Group can direct Jushi USA on cost-cutting measures | *Jushi has not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* |