**In Re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047**
**Chart of Taishan, BNBM, CNBM Officers and Directors**

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Song, Zhiping | | | | | | | Chairman | May, 1997 - March, 2002 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | Chairman | March, 2005 - Present | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | Chairman | January, 1996 - Present | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | Chairman | October, 2005 - Present | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ |
| | | | | | | | | | | Executive Director | March, 2005 - Present | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | Deputy Director | Consecutively** September, 1987 - July, 2002 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | GM | March, 2002 - October, 2005 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ |
| | | | | | | | | | | | | | Director of the factory | Consecutively** September, 1987 - July, 2002 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | Vice GM and vice GM of General Affairs | October, 1995 - March, 2002 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ |
| | | | | | | | | | | | | | GM | Consecutively** September, 1987 - July, 2002 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | | | |
| | | | | | | | | | | | | | Secretary to the Party Committee | Consecutively** September, 1987 - July, 2002 | ALRMH-CNBM0003749 (E); ALRMH-CNBM00003971 (C )$^1$ | | | |

CONTEMPT
Exhibit 9

T: 6/2/15-6/4/15
Exhibit 23-1

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Cao, Jianglin | | | | Supervisor | 2005 - 2011 | TG 0020663[2]; TG-040615-0028675[3]; TG-040615-0028677[4] | Chairman of the Supervisory Committee | September, 2009 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | President | March, 2005 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | Chairman of the Supervisory Committee | August, 2005 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | GM | April, 2014 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] |
| | | | | Chairman of the Supervisory Committee | 2005 - 2011 | TG 0020663[2]; TG-040615-0028675[3]; TG-040615-0028677[4] | Chairman | October, 2004 - August, 2009 | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | Executive Director | March, 2005 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | GM Assistant | April, 1998 - October, 2005 | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | Director | October, 2005 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] |
| | | | | | | | Secretary to the Party Committee | May, 2005 - August, 2009 | BNBMPLC0001554 (E); BNBMPLC0001392 (C)[6] | | | | Vice GM | April, 1998 - October, 2005 | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | GM Assistant | April, 1998 - October, 2005 | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] |
| | | | | | | | | | | | | | Vice Chairman | April, 1998 - October, 2005 | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] | Vice GM | April, 1998 - October, 2005 | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C)[5] |
| | | | | | | | | | | | | | GM | 2005 | BNBM(Group)0002770 (E), BNBM(Group)0002768 (C)[7] | | | |
| | | | | | | | | | | | | | Vice Chairman | 2005 - 2006 | BNBM(Group)0002765 (E), BNBM(Group)0002764 (C)[8] | | | |
| | | | | | | | | | | | | | Director | 2002 - 2005 | BNBM(Group)0002765 (E), BNBM(Group)0002764 (C)[8] | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Wang, Bing | | | | Director | 2005 - Present | TG 0020601[9] | Chairman | August, 2009 - Present | ALRMH-CNBM0003760 (E); ALRMH-CNBM00003982 (C )[10] | VP | August, 2009 - Present | ALRMH-CNBM0003760 (E); ALRMH-CNBM00003982 (C )[10] | Regional Manager | July, 1994 - July, 1998 | ALRMH-CNBM0003760 (E); ALRMH-CNBM00003982 (C )[10] | | | |
| | | | | | | | Director | April, 2004 - Present | BNBMPLC0001873 (E); BNBMPLC0001708 (C )[11] | | | | | | | | | |
| | | | | | | | GM | February, 2004 - August, 2009 | ALRMH-CNBM0003760 (E); ALRMH-CNBM00003982 (C )[10] | | | | | | | | | |
| | | | | | | | Secretary to the Party Committee | July, 2014 - Present | ALRMH-CNBM0003760 (E); ALRMH-CNBM00003982 (C )[10] | | | | | | | | | |
| Jia, Tongchun | | | | Chairman | February, 2002 - Present | BNBMPLC0001874 (E); BNBMPLC0001708 (C )[12]; TG 0020756[13]; TG 0020787[14]; TG-040615-0028526[15]; TG-040615-0028675[16] | Director | July, 2008 - September, 2012 | BNBMPLC0001874(E); BNBMPLC0001708 (C )[12]; BNBMPLC0002327(E); BNBMPLC0002079 (C )[17] | | | | | | | | | |
| | | | | GM | February, 2002 - Present | BNBMPLC0001874 (E); BNBMPLC0001708 (C )[12]; TG 0020756[13]; TG 0020787[14]; TG-040615-0028526[15]; TG-040615-0028675[16] | Deputy GM | August, 2005 - September, 2012 | BNBMPLC0001874(E); BNBMPLC0001708 (C )[12]; BNBMPLC0002327(E); BNBMPLC0002079 (C )[17] | | | | | | | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Chang, Zhangli | | | | | | | Director | July, 2008 - Present | BNBMPLC0003219(E), BNBMPLC0003008 (C )[18] | VP | August, 2006 - Present | ALRMH-CNBM0003751 (E), ALRMH-CNBM00003973 (C )[19] BNBMPLC0003219 (E), BNBMPLC0003008 (C )[18] | | | | | | |
| | | | | | | | Secretary to the Board | 2000 07 - 2005 03 | ALRMH-CNBM0003751 (E), ALRMH-CNBM00003973 (C )[19] | Executive Director | November, 2011 - Present | ALRMH-CNBM0003751 (E), ALRMH-CNBM00003973 (C )[19] BNBMPLC0003219 (E), BNBMPLC0003008 (C )[18] | | | | | | |
| | | | | | | | Deputy GM | July, 2000 - March, 2005 | ALRMH-CNBM0003751 (E), ALRMH-CNBM00003973 (C )[19] | Secretary to the Board | March, 2005 - Present | ALRMH-CNBM0003751 (E), ALRMH-CNBM00003973 (C )[19] BNBMPLC0003219 (E), BNBMPLC0003008 (C )[18] | | | | | | |
| Chen, Yu | | | | Director | 2014 - Present | TG-040615-0028706[20] | Director | September, 2009 - Present | BNBMPLC0003219(E), BNBMPLC0003008 (C )[18] | | | | | | | | | |
| | | | | | | | GM | August, 2009 - Present | BNBMPLC0003219(E), BNBMPLC0003008 (C )[18] | | | | | | | | | |
| | | | | | | | Acting Secretary to the Board | August, 2009 - 2012 | BNBMPLC0001873 - BNBMPLC0001874 (E), BNBMPLC0001708 (C )[12] | | | | | | | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Tao, Zheng | | | | | | | Assistant GM | February, 2005 - September, 2009 | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21] | Non-executive Director | October, 2014 - Present | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21] | GM | July, 2014 - Present | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21]; BNBM(Group)00 02765 (E), BNBM(Group)00 02764 (C )[8] | | | |
| | | | | | | | GM of procurement department | February, 2005 - September, 2009 | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21] | | | | Deputy Secretary to the Party Committee | July, 2014 - Present | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21]; BNBM(Group)00 02765 (E), BNBM(Group)00 02764 (C )[8] | | | |
| | | | | | | | Secretary to the Board | February, 2005 - September, 2009 | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21] | | | | Director | July, 2014 - Present | ALRMH-CNBM0003752 (E); ALRMH-CNBM00003974 (C )[21]; BNBM(Group)00 02765 (E), BNBM(Group)00 02764 (C )[8] | | | |
| Zhao, Yanming | | | | | | | | | | | | | Deputy GM | 2004 - Present | BNBM(Group)00 02769-2771 (E), BNBM(Group) 000 2766- 2768 (C )[22] | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Jia, Jianjun | | | | Director | 2005 - 2008 | TG 0020601[9] TG 0020756[13] TG 0020760[23] | Deputy GM | March, 2005 - 2008 | BNBMPLC0000733 (E); BNBMPLC0000616 (C)[24] | | | | | | | | | |
| | | | | | | | Secretary to the Board | March, 2005 - 2008 | BNBMPLC0000733 (E); BNBMPLC0000616 (C)[24] | | | | | | | | | |
| Zhou, Changxin | | | | Director | 2010 - 2014 | TG 0020805[25] TG-040615-0028698[26] | | | | | | | | | | | | |
| | | | | Representative for Taian State-owned Assets Management Co., Ltd. | 2010 - 2014 | TG 0020805[25] TG-040615-0028698[26] | | | | | | | | | | | | |
| Zhang, Chengong | | | | Deputy GM | January, 2006 - 2010 | BNBMPLC0001240 (E), BNBMPLC0001091 (C )[27] BNBMPLC0001556 (E), BNBMPLC0001394 (C )[28] | | | | | | | | | | | | |
| Cai, Guobin | | | | | | | | | | VP | August, 2009 - Present | ALRMH-CNBM0003761 (E); ALRMH-CNBM00003983 (C )[29] | | | | | | |
| Cui, Shuhong | | | | Deputy Manager of HR and Deputy Director of General Manager's Office | November, 2001 - April, 2002 | ALRMH-CNBM0003757 (E); ALRMH-CNBM00003979 (C )[30] | | | | Supervisor | May, 2005 - Present | ALRMH-CNBM0003757(E); ALRMH-CNBM00003979 (C )[30] | Deputy Director of the General Manager's Office | August, 1997 - October, 2001 | ALRMH-CNBM0003757(E); ALRMH-CNBM00003979 (C )[30] | Deputy Director of the General Manager's Office | April, 2002 - April, 2005 | ALRMH-CNBM0003757(E); ALRMH-CNBM00003979 (C )[30] |
| | | | | | | | | | | GM of HR Department | April, 2005 - Present | ALRMH-CNBM0003757(E); ALRMH-CNBM00003979 (C )[30] | | | | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Zhou, Guoping | | | | | | | | | | Supervisor | March, 2005 - Present | ALRMH-CNBM0003755 (E); ALRMH-CNBM00003977 (C )[31] | | | | GM of the Finance Department | October, 2003 - December, 2006 | ALRMH-CNBM0003755 (E); ALRMH-CNBM00003977 (C )[31] |
| | | | | | | | | | | | | | | | | GM Assistant | October, 2003 - December, 2006 | ALRMH-CNBM0003755 (E); ALRMH-CNBM00003977 (C )[31] |
| | | | | | | | | | | | | | | | | Chief Economist | December, 2009 - Present | ALRMH-CNBM0003755 (E); ALRMH-CNBM00003977 (C )[31] |
| Peng, Shiliang | Director | 2006 - Present | TG 0020825[32] TG -040615-0028737[33] | | | | | | | | | | | | | | | |
| | Chairman | 2006 - Present | TG 0020825[32] TG -040615-0028737[33] | | | | | | | | | | | | | | | |
| | GM | 2006 - Present | TG 0020825[32] TG-040615-0028739 [34] | | | | | | | | | | | | | | | |
| Wang, Baoxiang | | | | | | | | | | | | | Deputy GM | 2006 - Present | BNBM(Group)00 02769 - 2770 (E); BNBM(Group)00 02766 - 2768[22] | | | |
| | | | | | | | | | | | | | Director | 2014 - Present | BNBM(Group)00 02765 (E), BNBM(Group)00 02764 (C )[8] | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Yao, Yan | | | | | | | | | | | | | | | | Director | Present | http://www.cnbm.com.cn/EN/c_00000016000700D3/ (E); |
| | | | | | | | | | | | | | | | | Vice Secretary | Present | |
| | | | | | | | | | | | | | | | | GM | Present | |
| | | | | | | | | | | | | | | | | President of China Building Materials | Present | http://www.cnbm.com.cn/wwwroot/c_000000010002003/ (C )[35] |
| | | | | | | | | | | | | | | | | President | Past | |
| | | | | | | | | | | | | | | | | Deputy GM | Past | |
| Hao, Zhenhua | | | | | | | | | | | | | | | | Director | Present | |
| | | | | | | | | | | | | | | | | Vice President of the Party Committee | Present | |
| | | | | | | | | | | | | | | | | Discipline Inspector Commission | Present | http://www.cnbm.com.cn/EN/c_00000016000700D3/ (E); |
| | | | | | | | | | | | | | | | | Vice Director of the Administration Bureau (PR) | Past | http://www.cnbm.com.cn/wwwroot/c_000000010002003/ (C )[35] |
| | | | | | | | | | | | | | | | | Vice Director and Temporary Vice Secretary of Party Committee of the Administration Bureau of (PR) | Past | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Guo, Chaomin | | | | | | | | | | Non-Executive Director | 2011 - Present | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] | | | | Vice President of the Standing Committee of the Party Committee | 2003 - Present | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |
| | | | | | | | | | | China National United Equipment Group Corporation | October, 2006 - March, 2010 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] | | | | GM | 2003 - Present | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |
| | | | | | | | | | | | | | | | | Assistant General Manager | 2002 - September, 2003 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |
| | | | | | | | | | | | | | | | | GM & Manager of Investment and Development | 2002 - 2004 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |
| | | | | | | | | | | | | | | | | Deputy Chief Accountant | 1998 - April, 2002 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |
| | | | | | | | | | | | | | | | | Various other positions | Beginning in March, 1983 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Huang, Anzhong | | | | | | | | | | Non-Executive Director | 2005 - Present | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] | | | | Vice GM | December, 2009 - Present | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] |
| | | | | | | | | | | Chairman of CNBM Trading (Import and Export) | January, 2015 - Present | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] | | | | | | |
| | | | | | | | | | | GM of CNBM Trading (Import and Export) | January, 2005 - January, 2015 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] | | | | | | |
| | | | | | | | | | | Vice GM & GM of CNBM Trading (Import and Export) | April, 1996 - January, 2005 | ALRMH-CNBM00003752 (E); ALRMH-CNBM00003974 (C) [21] | | | | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Jinyu , Hu | | | | | | | Supervisor | September, 2005 - Present | BNBMPLC0003218-3220 (E); BNBMPLC0003007-0003009 (C ) [36] | GM of the Audit Department | August, 2005 - Present | BNBMPLC0003218-3220 (E); BNBMPLC0003007-0003009 (C ) [36] | | | | | | |
| | | | | | | | Manager of Finance Department | April, 2002 - August, 2005 | BNBMPLC0003218-3220 (E); BNBMPLC0003007-0003009 (C ) [36] | Vice President and Financial Director of North Cement Co., Ltd. | April, 2010 - Present | BNBMPLC0003218-3220 (E); BNBMPLC0003007-0003009 (C ) [36] | | | | | | |
| | | | | | | | Deputy GM | June, 2003 - August, 2005 | BNBMPLC0003218-3220 (E); BNBMPLC0003007-0003009 (C ) [36] | | | | | | | | | |
| | | | | | | | Financial Controller | June, 2003 - August, 2005 | BNBMPLC0003218-3220 (E); BNBMPLC0003007-0003009 (C ) [36] | | | | | | | | | |

| Name | TTP | | | TG | | | BNBM PLC | | | CNBM Co., Ltd. | | | BNBM Group | | | CNBM Group | | |
|------|-----|--|--|----|--|--|----------|--|--|---------------|--|--|-----------|--|--|-----------|--|--|
| | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources | Title | Years | Sources |
| Peng, Shou | | | | | | | | | | Vice President | March, 2005 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C )[5] | | | | | | |
| | | | | | | | | | | Executive Director | June, 2006 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM00003972 (C )[5] | | | | | | |
| | | | | | | | | | | Chairman of China Triumph | September, 2004 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM0003972 (C )[5] | | | | | | |
| | | | | | | | | | | President of China Triumph | May, 2002 - Present | ALRMH-CNBM0003750 (E); ALRMH-CNBM0003972 (C )[5] | | | | | | |
| | | | | | | | | | | Deputy GM of China Triumph | June, 2001 - May, 2002 | ALRMH-CNBM0003750 (E); ALRMH-CNBM0003972 (C )[5] | | | | | | |

** Per the referenced documents, this executive "served several positions in BNBMG (both prior to and after its conversion) from September 1987 to July 2002, including the deputy director and the director of the factory, the general manager and the secretary to the Party Committee." It is not noted which positions were served during which years.

# EXHIBIT 1

## To Chart of Taishan, BNBM, CNBM Officers and Directors

## Biographical Details of Directors, Supervisors and Senior Management

### DIRECTORS

### Executive Directors

**Mr. Song Zhiping,** born in October 1956, is the chairman of the Board and an executive director of the Company. Mr. Song has over 30 years of experience in business and management in China's building material industry. He has served as the chairman of Parent since October 2005 and the chairman of the Board and executive director of the Company since March 2005. He served as the chairman of China United from March 2003 to February 2005 and the general manager of Parent from March 2002 to October 2005. He also served as the vice general manager and the vice general manager of general affairs of Parent from October 1995 to March 2002, respectively. From May 1997 to May 2002, Mr. Song served as the chairman of BNBM and the chairman of BNBMG since January 1996. Mr. Song served several positions in BNBMG (both prior to and after its conversion) from September 1987 to July 2002, including the deputy director and the director of the factory, the general manager and the secretary to the Party Committee. Mr. Song has served as an external director and the chairman of China National Pharmaceutical Group Corporation form May 2009 to April 2014. Mr. Song received a bachelor's degree in polymer from Hebei University in September 1979 and received an MBA degree from Wuhan Poly-technic University (now Wuhan University of Technology) in July 1995 and a doctor's degree in management from Huazhong University of Science and Technology in May 2002. Mr. Song is qualified as a professor-grade senior engineer and was awarded a special grant of the government approved by the State Council. At present Mr. Song consecutively acts as the vice president of China Building Materials Industry Association (中國建築材料聯合會), the vice president of China Enterprise Confederation, the chairman of the board (主席團主席) of China Federation of Industrial Economics, the vice president of China's Listed Companies Association (中國上市公司協會), the vice president of China Logistics Alliance Network (中國物流與采購聯合會), the vice president of general affairs and head of the China Capital Entrepreneurs' Club (首都企業家俱樂部), a member of the China National MBA Education Supervisory Committee and the chairman of China Enterprise and Development Research Association (中國企業與發展研究會). Mr. Song was elected as the representative of the Eighteenth National Congress of Communist Party of China, and a Chinese professor of World Academy of Productivity Science in 2015. Mr. Song received a number of awards and titles for his management and entrepreneurial skills, including National Model Worker (全國勞動模範), the Eighth Session of National Outstanding Entrepreneur "Golden Globe Awards" (第八屆全國優秀企業家金球獎), Management Elite Award (管理人物精英獎), one of the Top Ten Merger and Acquisition Businessmen in the PRC (中國十大併購人物), the Yuan Baohua Enterprise Management Gold Award (袁寶華企業管理金獎) and the China Enterprise Reform Medallion in the Thirty Years of Reform and Opening Up (改革開放30年中國企業改革紀念章), the People with Outstanding Contribution to Social Responsibility Undertakings (人民社會責任傑出貢獻人物), the Golden Bauhinia Awards "Most Influential Leader" (中國證券金紫荊獎最「具影響力領袖獎」), The People of the Year in Chinese Economy (中國經濟年度人物獎), China Economic Leaders Award (華人經濟領袖獎), the "25 Most Influential Corporate Leaders" (最具影響力的25位企業領袖) as well as The Businessman of China of the Year by *Fortune Magazine* (財富年度中國商人), the first prize of National Corporate Management Modernization and Innovation Achievements (國家級企業管理現代化創新成果), etc..

ALRMH-CNBM00003749

# 董事、監事及高級管理人員簡歷

## 董事

### 執行董事

**宋志平先生，**1956年10月生，本公司董事局主席兼執行董事。宋先生在建材行業累積了30年以上的業務及管理經驗。宋先生自2005年10月至今任母公司董事長，自2005年3月至今任本公司董事局主席、執行董事，自2003年3月至2005年2月任中聯水泥董事長，自2002年3月至2005年10月任母公司總經理。自1995年10月至2002年3月，宋先生先後擔任母公司副總經理、常務副總經理。自1997年5月至2002年5月，宋先生擔任北新建材董事長，自1996年1月至今擔任北新集團董事長。自1987年9月至2002年7月，宋先生在北新集團（在其改制之前及之後）擔任多個職位，包括副廠長、廠長、總經理及黨委書記。宋先生自2009年5月至2014年4月還擔任中國醫藥集團總公司外部董事、董事長。宋先生於1979年9月獲河北大學高分子專業學士學位，於1995年7月獲武漢工業大學（現為武漢理工大學）工商管理碩士學位，於2002年5月獲華中科技大學管理學博士學位，宋先生是一位教授級高級工程師，並為國務院批准的享受政府特殊津貼人員。宋先生目前兼任中國建築材料聯合會副會長、中國企業聯合會副會長、中國工業與經濟聯合會主席團主席、中國上市公司協會副會長、中國物流與採購聯合會副會長、首都企業家俱樂部常務副理事長兼主任、全國工商管理專業學位研究生教育指導委員會委員及中國企業改革與發展研究會會長等。宋先生獲選中共第十八次全國代表大會代表，2015年獲選世界生產力科學院（中國籍）院士。宋先生憑著他在管理及企業方面的技能而獲頒及當選多個獎項和稱號，包括全國勞動模範、第八屆全國優秀企業家「金球獎」、管理人物精英獎、中國十大併購人物、袁寶華企業管理金獎、改革開放30年中國企業改革紀念章、人民社會責任傑出貢獻人物、中國證券金紫荊獎「最具影響力領袖獎」、中國經濟年度人物獎、華人經濟領袖獎、最具影響力的25位企業領袖及《財富》年度中國商人、國家級企業管理現代化創新成果一等獎等。

ALRMH-CNBM00003971

# EXHIBIT 2

## To Chart of Taishan, BNBM, CNBM Officers and Directors

Translation of TG 0020663

# Resolution of the Board of Supervisors of

# Shandong Taihe Dongxin Co., Ltd.

On April 25, 2005, Shandong Taihe Dongxin Co., Ltd. held the first extraordinary meeting of the Board of Supervisors for the year of 2005 at the conference room of its headquarters, there should be 3 people attending the meeting, and all of them actually were present at the meting. Supervisors Cao Jianglin, Lv Wenyang and Fu Tinghuan attended the meeting, the meeting complies with the provisions in the "Company Law" and the Articles of Association of the Company, the resolution reached at the meeting is valid. The meeting was chaired by the Company's supervisor Cao Jianglin.

The meeting decided to remove Lv Wenyang from the position of chief supervisor, and elected Jianglin Cao as the Company's chief supervisor.

It is hereby resolved.


Signatures of supervisors:

Cao Jianglin

Lv Wenyang

Fu Tinghuan


April 25, 2005

TRANSLATION PROVIDED BY SWORTHODES

# 山东泰和东新股份有限公司监事会决议

2005 年 4 月 25 日，山东泰和东新股份有限公司在公司总部会议室召开了 2005 年第一次临时监事会，会议应到 3 人，实到 3 人，监事曹江林、吕文洋、付廷环出席了会议，符合《公司法》和《公司章程》的有关规定，形成的决议有效。会议由公司监事曹江林主持。

会议决定免去吕文洋的监事长职务；选举曹江林为公司监事长。

特此决议。

监事签字：



2005 年 4 月 25 日

74

TG 0020663

# EXHIBIT 3

To Chart of Taishan, BNBM, CNBM
Officers and Directors

**Application for Corporate Registration**

| Name of Company | | Taishan Gypsum Co., Ltd. | Registration No. | | 3700001801159 | |
|---|---|---|---|---|---|---|
| Registration Items | Director | Wang Bing, Jia Tongchun, Zhou Changxin, Zhang Nailing, Yang Yanjun | | | | |
| | Supervisor | Yang Quanmin, Wang Lifeng, Yan Xinjian | | | | |
| | Manager | | | | | |
| | Articles of Association | | Amendment to the Articles of Association | | | |
| | Members of Liquidation Group | | | | | |
| | Person in Charge of Liquidation Group | | | Address | | |
| | | | | Telephone Number | | |
| | Registration of Branch Companies | Establishment | Name | | Registration No. | |
| | | | Registration Authority | | Date of Registration | |
| | | Cancellation | Name | | Registration No. | |
| | | | Registration Authority | | Date of Registration | |
| | | Change | Former Name | | | |
| | | | Current Name | | | |

This Company applies for registration in accordance with the "Company Law of the People's Republic of China", and the "Regulation of the People's Republic of China on Administration of Company Registration", and the materials submitted are true and valid. The undersigned hereby assumes liability for the truthfulness.

Signature of Legal Representative: Jia Tongchun      February 21, 2012
Signature of the Designated Representative or Authorized Agent: Wang Lifeng, Dong Fangliang      February 21, 2012
Seal of the Company: Taishan Gypsum Co., Ltd. February 21, 2012

Notes: 1. Check after the Articles of Association or the Amendment to the Articles of Association.
2. In the case of applying for registration of several branch companies, you can attach other forms.

**Translation of TG-040615-0028675**

# 公 司 备 案 申 请 表

| 公司名称 | 泰山石膏股份有限公司 | | 注册号 | 370000018011595 | |
|---|---|---|---|---|---|
| 备案事项 | 董　　事 | 王兵、贾同春、周长取、张石岭、杨艳军 | | | |
| | 监　　事 | 郑全义、七力禅、闫新建 | | | |
| | 经　　理 | | | | |
| | 章　　程 | | 章程修正案 | | |
| | 清算组成员 | | | | |
| | 清算组负责人 | | 通信地址 | | |
| | | | 电　话 | | |
| | 分公司备案 | 增设备案 | 名　　称 | | 注册号 |
| | | | 登记机关 | | 登记日期 |
| | | 注销备案 | 名　　称 | | 注册号 |
| | | | 登记机关 | | 登记日期 |
| | | 变更备案 | 原名称 | | |
| | | | 现名称 | | |

本公司依照《中华人民共和国公司法》、《中华人民共和国公司登记管理条例》申请备案，提交材料真实有效。谨此对真实性承担责任。

法定代表人签字：　　　指定代表或委托代理人签字：　　　公司盖章

2012年 2 月 24 日　　2012年 2 月 24 日　　2012年 5 月 21 日

注：1.章程或章程修正案后打√。
　　2.如同时申报多个分公司备案，可另行附表。

# EXHIBIT 4

To Chart of Taishan, BNBM, CNBM Officers and Directors

In order to maintain a healthy financial situation of the Company, keep stable and continuous development, and also consider both the request of shareholders to distribute profits and the larger long-term interest brought by the Company's stable development to shareholders, the meeting decided to take RMB 100 million yuan out of the profits available for distribution among shareholders and allot dividends to shareholders. The total stock of the Company is 155.625 million yuan, each 10 shares will get RMB 6.43 yuan of dividends, the remaining RMB 905,004,870.46 yuan of undistributed profits will be used on project construction, production and operation, and be distributed in the coming years.

This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

V. Deliberated and passed the "Proposal on Election of the New Board of Directors"

In accordance with the provisions in the "Company Law" and the "Articles of Association of the Company", the meeting elected Wang Bing, Jia Tongchun, Zhou Changxin, Zhang Nailing and Yang Yanjun as the directors of the Company to consist of the 5th session of the Board of Directors.

This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

VI. Deliberated and passed the "Proposal on Election of the New Board of Supervisors"

In accordance with the provisions in the "Company Law" and the "Articles of Association of the Company", the meeting elected Yang Quanmin, Wang Lifeng and Yan Xinjian as the supervisors of the Company to consist of the 5th session of the Board of Supervisors.

This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

**Translation of TG-040615-0028677**

配后滚存的未分配利润为 532,017,800.23 元，本年提取法定盈余公积金 20,758,932.54 元后，可供股东分配的利润为 1,005,004,870.46 元。

　　为保证公司有一个健康的财务状况，以保持稳定持续发展，同时兼顾股东的派现要求与公司稳定发展给股东带来的长期利益，会议同意将可供股东分配利润中的 10000 万元用于派发股利。公司总股本为 15562.5 万元，每 10 股派发现金股利约 6.43 元，未分配利润 905,004,870.46 元用于项目建设和生产经营，留待以后年度再做分配。

　　该议案 15,562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权。

　　五、审议通过了《关于公司董事会换届选举的议案》；

　　根据《公司法》和《公司章程》的规定，会议选举王兵、贾同春、周长欣、张乃岭、杨艳军 5 人担任公司董事，组成公司第五届董事会。

　　该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权。

　　六、审议通过了《关于公司监事换届选举的议案》

　　根据《公司法》和《公司章程》的规定，会议选举杨全民、王力峰、闫新建 3 人担任公司监事，组成公司第五届监事会。

　　该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权。

# EXHIBIT 5

## To Chart of Taishan, BNBM, CNBM Officers and Directors

## Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

### DIRECTORS *(CONTINUED)*

### Executive Directors *(Continued)*

**Mr. Cao Jianglin,** born in September 1966, is the president and an executive director of the Company. Mr. Cao has nearly 25 years of experience in business and management in the building material industry. Mr. Cao has been a general manager of the Parent since April 2014, a director of China United and the chairman of the board of Southwest Cement since December 2011, the chairman of the supervisory committee of BNBM since September 2009, the chairman of North Cement since March 2009, the chairman of South Cement since September 2007, the chairman of the supervisory committee of BNBMG since August 2005, a director of Parent since October 2005, the chairman of the supervisory committee of China United from April 2005 to December 2011, the president and an executive director of the Company since March 2005. Mr. Cao was the chairman of BNBM from October 2004 to August 2009, the director of both China Composites and China Triumph since September 2004, the chairman of China Fiberglass (now China Jushi) since June 2002 and the chairman of CNBM Investment from March 2002 to August 2014. From April 1998 to October 2005, Mr. Cao served in a number of positions in Parent and the Group, including the general manager assistant, the vice general manager and the vice chairman of BNBMG, the general manager assistant and the vice general manager of Parent, the president of BND Co., Limited (now CNBM Investment) and the general manager of China Fiberglass. Mr. Cao received a bachelor's degree in economics from Shanghai University of Finance and Economics in July 1990 and an MBA degree from Tsinghua University in January 2004. Mr. Cao is a researcher and was awarded a special grant of the government approved by the State Council. Mr. Cao was granted Model Worker of China Central Government Enterprises, Excellent Entrepreneur of the State and was awarded the first prize of National Corporate Management Modernization and Innovation Achievements (國家級企業管理現代化創新成果). He has been awarded the title of "The Best CEO" by *Institutional Investor* for three consecutive years.

**Mr. Peng Shou,** born in August 1960, is the vice president and an executive director of the Company. Mr. Peng has over 30 years of experience in business and management in the building material industry. He is an expert in inorganic materials research and development as well as engineering design and consulting. Mr. Peng has served as an executive director of the Company since June 2006, a vice president of the Company since March 2005, the chairman of China Triumph since September 2004 and the president of China Triumph since May 2002. He also served as the deputy general manager of China Triumph from June 2001 to May 2002. Mr. Peng received a bachelor's degree in engineering from Wuhan Institute of Building material industry (now Wuhan University of Technology) in December 1982 and a master's degree in management from Wuhan Poly-technic University (now Wuhan University of Technology) in June 2002. Mr. Peng is qualified as a professor level senior engineer and was awarded a special grant of the government approved by the State Council. At present Mr. Peng concurrently acts as the chairman of International Commission on Glass, the director of State Key Laboratory of Float Glass New Technology (浮法玻璃新技術國家重點實驗室), the vice chairman of China Silicate Association (中國硅酸鹽學會), the deputy chairman of the China Building and Industrial Glass Committee and the vice president of China Building Material Federation. Mr. Peng was awarded National Model Worker (全國勞動模範), National May Day Labor Medal, State Technology Advancement (國家級科技進步獎) and Guanghua Engineering Science and Technology Award of Chinese Academy of Engineering. As a National Engineering Survey and Design Master (國家級工程勘察設計大師), he is also among the first group of national candidates for the New Century Hundred-Thousand-Ten Thousand Talents Project (新世紀百千萬人才工程) and State Outstanding Technical Officer (全國優秀科技工作者).

# 董事、監事及高級管理人員簡歷 *(續)*

## 董事 *(續)*

### 執行董事 *(續)*

**曹江林先生**，1966年9月生，本公司總裁兼執行董事。曹先生在建材行業累積了近25年的業務及管理經驗。曹先生自2014年4月至今擔任母公司總經理，自2011年12月至今擔任中聯水泥董事及西南水泥董事長，自2009年9月至今任北新建材監事會主席，自2009年3月至今任北方水泥董事長，自2007年9月至今任南方水泥董事長，自2005年8月至今任北新集團監事會主席，自2005年10月至今任母公司董事，自2005年4月至2011年12月任中聯水泥監事會主席，自2005年3月至今任本公司總裁兼執行董事，自2004年10月至2009年8月任北新建材董事長，自2004年9月至今任中國複材和中國建材工程董事，自2002年6月至今任中國玻纖(後更名為中國巨石)董事長，自2002年3月至2014年8月任中建材投資董事長，自1998年4月至2005年10月在母公司以及本集團擔任多個職務，包括北新集團總經理助理、副總經理、總經理及副董事長、母公司總經理助理及副總經理、北新物流(後更名為中建材投資)總裁、中國玻纖總經理等。曹先生於1990年7月獲上海財經大學經濟學學士學位，於2004年1月獲清華大學工商管理碩士學位，是一位研究員，並為國務院批准的享受政府特殊津貼人員。曹先生曾獲得中央企業勞動模範、全國優秀企業家、國家級企業管理現代化創新成果一等獎，並連續　年榮獲《機構投資者》評選的「最佳CEO」殊榮。

**彭壽先生**，1960年8月出生，本公司副總裁兼執行董事。彭先生在建材行業累積了30年以上的業務及管理經驗，是無機材料研發及工程設計與諮詢方面的專家。彭先生自2006年6月至今任本公司執行董事，自2005年3月至今任本公司副總裁，自2004年9月至今任中國建材工程董事長，自2002年5月至今任中國建材工程總裁，自2001年6月至2002年5月出任中國建材工程副總經理。彭先生於1982年12月獲武漢建築材料工業學院(現為武漢理工大學)工學學士學位，於2002年6月獲武漢工業大學(現為武漢理工大學)管理學碩士學位，是一位教授級高級工程師，並為國務院批准的享受政府特殊津貼人員。彭先生目前兼任國際玻璃協會主席、浮法玻璃新技術國家重點實驗室主任、中國硅酸鹽學會副理事長、中國建築玻璃與工業玻璃協會副會長及中國建築材料聯合會副會長。彭先生曾獲得全國勞動模範、全國「五一」勞動獎章、國家級科技進步獎、中國工程院光華工程科技獎、是國家級工程勘察設計大師、首批「新世紀百千萬人才工程」國家級人選及全國優秀科技工作者。

ALRMH-CNBM00003972

# EXHIBIT 6

## To Chart of Taishan, BNBM, CNBM Officers and Directors

| | | | |
|---|---|---|---|
| | | | Board of China Fiberglass Co. Ltd. |
| | | 2009.08 - present | Served as the General Manager and acting Secretary of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Director Deputy General Manager | 2002.02 - present | Served as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui L jun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director of China National Building Material Company Limited |
| | | 2005.07 - present | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2005.03 - present | Served as Secretary of the Board of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2007.09 - present | Serve as director of South Cement Co., Ltd. |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2009.03 - present | Serve as director of North Cement Co., Ltd. |
| Zhang Nailing | Director Deputy General Manager | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004.06 - present | Act as the partner of Be jing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Be jing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2003.06 - present | Served as an independent director of the Be jing New Building Materials Public Limited Company |
| | | 2004.06 - present | Served as the lawyer, director and partner of Be jing Shifangyongtai Law Office |
| Cao Jianglin | Chairman of the Supervisory Committee | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China F berglass Co., Ltd. |
| | | 2004.10 - 2009.08 | Served as the chairman of the Board of the Be jing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |
| | | 2005.04 - present | Serve as chai man of supervisory board of China United Cement Corporation |
| | | 2005.05 - 2009.08 | Serve as Party committee secretary of Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Serve as Chairman of the Supervisory Committee of Be jing New Building Material (Group) Co., Ltd. |
| | | 2005.10 - present | Serve as Director of China National Building Materials Group Corporation |
| | | 2007.03 - present | Serve as board chairman of South Cement Co., Ltd. |
| | | 2007.07 - present | Serve as Chairman of supervisory board of China Luoyang Float Glass Group Co., Ltd. |
| | | 2009.03 - present | Serve as board chairman of North Cement Co., Ltd. |
| | | 2009.09 - present | Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| Hu Jinyu | Supervisor | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2010.04 - present | Serve as vice president and financial controller of North |

11

BNBMPLC0001554

| | | | |
|---|---|---|---|
| 曹江林 | 监事会主席 | 2002.03 至今 | 任中建材投资有限公司 董事长 |
| | | 2002.06 至今 | 任中国玻纤股份有限公司 董事长 |
| | | 2004.10 至 2009.08 | 任北新集团建材股份有限公司 董事长 |
| | | 2005.03 至今 | 任中国建材股份有限公司 执行董事、总裁 |
| | | 2005.04 至今 | 任中国联合水泥集团有限公司 监事会主席 |
| | | 2005.05 至 2009.08 | 北新集团建材股份有限公司 党委书记 |
| | | 2005.08 至今 | 任北新建材（集团）有限公司 监事会主席 |
| | | 2005.10 至今 | 任中国建筑材料集团有限公司 董事 |
| | | 2007.03 至今 | 任南方水泥有限公司 董事长 |
| | | 2007.07 至今 | 中国洛阳浮法玻璃集团有限公司 监事会主席 |
| | | 2009.03 至今 | 任北方水泥有限公司 董事长 |
| | | 2009.09 至今 | 任北新集团建材股份有限公司 监事会主席 |
| 胡金玉 | 监事 | 2005.08 至今 | 任中国建材股份有限公司 审计部总经理 |
| | | 2005.09 至今 | 任北新集团建材股份有限公司 监事 |
| | | 2010.04 至今 | 任北方水泥有限公司 副总裁、财务总监 |
| 齐英臣 | 监事 | 2006.01 至 2009.09 | 任北新集团建材股份有限公司 生产调度 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 监事 |
| | | 2009.09 至 2010.06 | 任肇庆北新建材有限公司 联合车间主任 |
| | | 2010.06 至 2010.09 | 任肇庆北新建材有限公司 厂长助理兼联合车间主任 |
| | | 2010.09 至今 | 任镇江北新建材有限公司 厂长助理 |
| 周  桓 | 副总经理 | 1997.05 至今 | 任北新集团建材股份有限公司 副总经理 |
| 杨艳军 | 副总经理 财务负责人 | 2002.05 至 2005.08 | 任北新建材（集团）有限公司 财务部经理 |
| | | 2003.06 至 2005.09 | 任北新集团建材股份有限公司 监事 |
| | | 2005.09 至今 | 任北新集团建材股份有限公司 副总经理、财务负责人 |
| 武发德 | 副总经理 | 2003.03 至 2005.02 | 任北新集团建材股份有限公司 矿棉吸声板厂厂长 |
| | | 2005.03 至 2006.08 | 任北新集团建材股份有限公司 总经理助理 |
| | | 2006.08 至今 | 任北新集团建材股份有限公司 副总经理 |
| 邹云翔 | 副总经理 | 2000.12 至 2006.02 | 任北新建材（集团）有限公司 副总工程师 |
| | | 2006.02 至 2006.12 | 任北新集团建材股份有限公司 总经理助理 |
| | | 2006.12 至今 | 任北新集团建材股份有限公司 副总经理 |
| | | 2006.12 至今 | 任北新建塑有限公司 董事长 |

### （三）董事、监事、高级管理人员在股东单位任职情况

| 姓　名 | 任职的股东单位名称 | 在股东单位担任职务 | 任期起止日期 |
|---|---|---|---|

BNBMPLC0001392

# EXHIBIT 7

## To Chart of Taishan, BNBM, CNBM Officers and Directors

| | | | | |
|---|---|---|---|---|
| 2006.02——2007.12.31 | Cui Lijun | General manager | As director of BNBMPLC and non-executive director of CNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | As chairman of the board of supervisors of BNBMPLC and supervisor of CNBMPLC | |
| | Lu Jinshan | Deputy general manager and executive deputy general manager | As vice-chairman of BNBMPLC. | |
| | Deng Yuting | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Wang Baoxiang | Deputy general manager | | |
| | Li Yuan | Chief accountant | | |
| 2005——2006.02 | Cui Lijun | General manager | As director of BNBMPLC and non-executive director of CNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | As supervisor of CNBMPLC | |
| | Lu Jinshan | Deputy general manager and executive deputy general manager | As deputy chairman of BNBMPLC | |
| | Deng Yuting | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Zhao Shaozeng | Deputy general manager | | Not act as vice-general manager as per the resolution of the board of directors in March 2006. |
| | Li Yuan | Chief accountant | | |
| 2004 | Cao Jianglin | General manager | As chairman of BNBMPLC | |
| | Zhang Nailing | Director and deputy secretary of the CPC committee | As director of BNBMPLC | |
| | Lu Jinshan | Executive deputy general manager | As deputy chairman of BNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | As the convener of the board of supervisors of BNBMPLC | As executive deputy general manager from February 2004. |
| | Qu Zhiliang | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Guang Zhaoyu | Deputy general manager | As director of BNBMPLC | Duty term from May 2002 to April 2005 |
| | Zhao Shaozeng | Deputy general manager | | |

| | 邓玉庭 | 副总经理 | | |
|---|---|---|---|---|
| | 李文彪 | 副总经理 | | |
| | 龚长德 | 董事会秘书 | | |
| | 崔丽君 | 董事、财务总监 | 任北新建材董事 | 2003.6 |
| 2002.04-2003.12 | 李谊民 | 总经理 | | |
| | 曹江林 | 副总经理 | | |
| | 沈金林 | 副总经理 | | |
| | 李鸿兴 | 副总经理 | | |
| | 王志伟 | 副总经理 | | |
| | 瞿志良 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| | 邹励武 | 副总经理 | | |
| | 光照宇 | 副总经理 | | |
| | 赵绍增 | 副总经理 | | |
| | 李文彪 | 副总经理 | | |
| | 郑彦增 | 总工程师 | | |

说明：上述清单根据①人力资源部的提供材料②北新建材、中建材股份年报③北新董字（2002）第33号干部聘任决定整理。
仅有董事、监事交叉任职，无经营层的交叉任职。

# EXHIBIT 8

## To Chart of Taishan, BNBM, CNBM Officers and Directors

**Information of board Director of the boards, executives and managers since 1998(including relevant information about position,duty term and duty)**

| 2014.11.26——now | |
|---|---|
| Song Zhiping | Chairman of the board |
| Tao Zheng | Director of the board |
| Liu Guiping | Director of the board |
| Huang Anzhong | Director of the board |
| Wang Baoxiang | Director of the board |
| Tao Zheng | General manager |

| 2008.11.10——2014.11.26 | |
|---|---|
| Song Zhiping | Chairman of the board |
| Cui Lijun | Deputy chairman of the board |
| Huang Anzhong | Director of the board |
| Bao Wenchun | Director of the board |
| Deng Yuting | Director of the board |
| Cui Lijun | General manager |

| 2006.02.13——2008.11.10 | |
|---|---|
| Song Zhiping | Chairman of the board |
| Cui Lijun | Deputy chairman of the board |
| Huang Anzhong | Director of the board |
| Bao Wenchun | Director of the board |
| Deng Yuting | Director of the board |
| Zhang Nailing | Director of the board |
| Cui Lijun | General manager |

| 2005.03.02——2006.02.13 | |
|---|---|
| Song Zhiping | Chairman of the board |
| Cao Jianglin | Deputy chairman of the board |
| Cui Lijun | Director of the board |
| Bao Wenchun | Director of the board |
| Deng Yuting | Director of the board |
| Zhang Nailing | Director of the board |
| Cui Lijun | General manager |

| 2003.02.24——2005.04.20 | |
|---|---|
| Song Zhiping | Chairman of the board |
| Li Yimin | Deputy chairman of the board |
| Cao Jianglin | Director of the board |
| Bao Wenchun | Director of the board |
| Deng Yuting | Director of the board |
| Zhang Nailing | Director of the board |
| Cui Lijun | Director of the board |
| Li Yimin | General manager |

| 2002.04.09——2003.02.24 | |
|---|---|
| Song Zhiping | Chairman of the board |
| Li Yimin | Deputy chairman of the board |
| Cao Jianglin | Director of the board |
| Bao Wenchun | Director of the board |
| Shen Jinlin | Director of the board |
| Liu Chongpu | Director of the board |
| Cui Lijun | Director of the board |
| Li Yimin | General manager |

| 1996.12.12——2002.04.09 | |
|---|---|
| Song Zhiping | Chairman of the board |
| Li Yimin | Deputy chairman of the board |
| Shen Jinlin | Director of the board |
| Liu Chongpu | Director of the board |
| Yu Guangkuan | Director of the board |
| Wang Hongxi | Director of the board |
| Li Yimin | General manager |

**自1998年到现在的董事、管理人员和经理的身份（包括有关职务、任期和职责的信息）**

| 2014年11月26日至今 | |
|---|---|
| 宋志平 | 董事长 |
| 陶铮 | 董事 |
| 刘贵平 | 董事 |
| 黄安中 | 董事 |
| 王保祥 | 董事 |
| 陶铮 | 总经理 |
| **2008年11月10日至2014年11月26日** | |
| 宋志平 | 董事长 |
| 崔丽君 | 副董事长 |
| 黄安中 | 董事 |
| 包文春 | 董事 |
| 邓玉庭 | 董事 |
| 崔丽君 | 总经理 |
| **自2006年2月13日至2008年11月10日** | |
| 宋志平 | 董事长 |
| 崔丽君 | 副董事长 |
| 黄安中 | 董事 |
| 包文春 | 董事 |
| 邓玉庭 | 董事 |
| 张乃岭 | 董事 |
| 崔丽君 | 总经理 |
| **自2005年3月2日至2006年2月13日** | |
| 宋志平 | 董事长 |
| 曹江林 | 副董事长 |
| 崔丽君 | 董事 |
| 包文春 | 董事 |
| 邓玉庭 | 董事 |
| 张乃岭 | 董事 |
| 崔丽君 | 总经理 |

| 自2003年2月24日至2005年4月20日 | |
|---|---|
| 宋志平 | 董事长 |
| 李谊民 | 副董事长 |
| 曹江林 | 董事 |
| 包文春 | 董事 |
| 邓玉庭 | 董事 |
| 张乃岭 | 董事 |
| 崔丽君 | 董事 |
| 李谊民 | 总经理 |
| **自2002年4月9日至2003年2月24日** | |
| 宋志平 | 董事长 |
| 李谊民 | 副董事长 |
| 曹江林 | 董事 |
| 包文春 | 董事 |
| 沈金林 | 董事 |
| 刘崇朴 | 董事 |
| 崔丽君 | 董事 |
| 李谊民 | 总经理 |
| **1996年12月12日至2002年4月9日** | |
| 宋志平 | 董事长 |
| 李谊民 | 副董事长 |
| 沈金林 | 董事 |
| 刘崇朴 | 董事 |
| 于广宽 | 董事 |
| 王鸿禧 | 董事 |
| 李谊民 | 总经理 |

# EXHIBIT 9

To Chart of Taishan, BNBM, CNBM Officers and Directors

## Resolutions of the General Meeting of Shareholders

On April 25, 2005, Shandong Taihe Dongxin Co., Ltd. convened the 2005 second extraordinary general meeting of shareholders in the headquarters conference room. In attendance were five shareholder representatives, representing 155,625,000 shares, or 100% of the total equity of the company, as required by the provisions of the *Company Law of the People's Republic of China* and the *Articles of Association* of the company. As presided over by Chairman Tongchun Jia, the following resolutions were unanimously agreed upon and passed:

1. The number of members on the Board of Directors shall be changed from 9 to 7, with the positions currently held by Yangguo Tang, Huicang Yang, Renjie Zhang, Jinghua Zhu, Yubao Gao, and Jianchun Zhang to be eliminated, and Bing Wang, Jianjun Jia, Jinyu Hu and Xinghu Xu to be elected as members of the Board. Accordingly, the Board of Directors shall now be comprised of the following 7 individuals: Bing Wang, Jianjun Jia, Jinyu Hu, Xulian Ren, Xinghu Xu, Tongchun Jia, and Yuli Xue.

2. The supervisory duties held by Qifa Li and Jun Yang shall be eliminated, and Jianlin Cao and Tinghuan Fu shall be elected as Supervisors of the company. Accordingly, the Board of Supervisors shall now be comprised of the following 3 individuals: Jianglin Cao, Wenyang Lu, and Tinghuan Fu.

3. The *Articles of Association* of the company shall be amended and signed.

It is hereby resolved.

April 25, 2005

# 股 东 大 会 决 议

二〇〇五年四月二十五日，山东泰和东新股份有限公司在公司总部会议室召开了二〇〇五年第二次临时股东大会。出席会议的股东代表5人，代表公司股份15562.5万股，占公司总股本的100%，符合《公司法》及《公司章程》的规定。会议由公司董事长贾同春主持。与会股东代表一致同意并通过了如下决议：

一、董事组成人数由9人变为7人，免去廉荫国、杨辉苍、张仁杰、朱经华、高玉宝、张建春的董事职务，选举王兵、贾建军、胡金玉、徐兴虎为公司董事。董事会由王兵、贾建军、胡金玉、任绪连、徐兴虎、贾同春、薛玉利7人组成。

二、免去李其法、杨军的监事职务，选举曹江林、付廷环为公司监事。监事会由曹江林、吕文洋、付廷环3人组成。

三、同意修改并签署修改后的《公司章程》；

特此决议。

2005 年 4 月 25 日

7

TG 0020601

# EXHIBIT 10

To Chart of Taishan, BNBM, CNBM
Officers and Directors

## Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

### SENIOR MANAGEMENT *(CONTINUED)*

**Mr. Wang Bing,** born in February 1972, is a vice president of the Company. Mr. Wang has accumulated nearly 20 years of experience in business and management in building materials industry. He has been the secretary to the Party Committee of BNBM since July 2014, a vice president of the Company and the chairman of BNBM since August 2009. From February 2004 to August 2009, he served as the general manager of BNBM. Mr. Wang served as a general manager assistant and the deputy general manager of China Chemical Building Material Company Limited (中國化學建材股份有限公司, currently known as China Fiberglass) from October 2002 to February 2004, the general manager of Chengdu Southwest Beijing New Building Material Company Limited (成都西南北新建材有限公司) from July 1998 to September 2002, and the regional manager of BNBMG from July 1994 to July 1998. Mr. Wang received a bachelor's degree in industry and electricity automation from the Automation Department of Wuhan Poly-technic University (now Wuhan University of Technology) in July 1994 and received an MBA degree from China Europe International Business School in September 2005. Mr. Wang obtained a doctor's degree in management science and engineering from Wuhan University of Technology in June 2012. Mr. Wang is a professor-grade senior engineer. At present Mr. Wang consecutively acts as a member of China Youth Federation, a member of the standing committee and the vice secretary of State-owned Enterprise Youth Federation (中央企業青聯), the vice chairman and deputy director of the China Capital Entrepreneurs' Club (企業家俱樂部), the executive vice chairman of Gypsum Building Material Branch of China Building Materials Federation, a director of New Building Material Expert Committee under China Building Materials Industry Economic Research Association (中國建材工業經濟研究會新型建材專業委員會), the chairman of Beijing Entrepreneurs Enterprise Confederation (北京企業聯合會北京市企業家協會), the vice chairman of China Insulation and Energy Efficiency Materials Association (中國絕熱節能材料協會) and the vice chairman of China Construction and Decoration Material Association (中國建築裝飾裝修材料協會) and China Real Estate Association (中國房地產研究會). Mr. Wang was granted many awards, including the Fourth Session of National Building materials industry Outstanding Entrepreneur (第四屆全國建材行業優秀企業家), the National Building Material and Decoration Industry Outstanding Entrepreneur (全國建築材料裝飾行業優秀企業家), Beijing Outstanding Entrepreneur (北京市優秀企業家) and the first prize of National Corporate Management Modernization and Innovation Achievement (國家級企業管理現代化創新成果).

ALRMH-CNBM00003760

# 董事、監事及高級管理人員簡歷（續）

## 高級管理層（續）

**王兵先生**，1972年2月生，本公司副總裁。王先生在建材行業累積了近20年的經營管理經驗。王先生自2014年7月至今擔任北新建材黨委書記，自2009年8月至今任本公司副總裁及北新建材董事長，自2004年2月至2009年8月任北新建材總經理，自2002年10月至2004年2月歷任中國化學建材股份有限公司（後更名為中國玻纖）總經理助理、副總經理，自1998年7月至2002年9月任成都西南北新建材有限公司總經理，自1994年7月至1998年7月任北新集團區域經理。王先生於1994年7月獲武漢工業大學（現名為武漢理工大學）自動化系工業及電氣自動化專業學士學位，於2005年9月獲中歐國際工商學院工商管理碩士學位，於2012年6月獲武漢理工大學管理科學與工程博士學位，是一位教授級高級工程師。王先生目前兼任全國青聯委員、中央企業青聯常委兼副秘書長、首都企業家俱樂部副理事長兼副主任、中國建築材料聯合會石膏建材分會常務副會長、中國建材工業經濟研究會新型建材專業委員會主任、北京企業聯合會北京市企業家協會副會長、中國絕熱節能材料協會會長、中國建築裝飾裝修材料協會副會長及中國房地產研究會副會長等。王先生曾榮獲多個獎項，包括第四屆全國建材行業優秀企業家、全國建築材料裝飾行業優秀企業家、北京市優秀企業家和國家級企業管理現代化創新成果一等獎等。

ALRMH-CNBM00003982

# EXHIBIT 11

## To Chart of Taishan, BNBM, CNBM Officers and Directors

# Section V Directors, Supervisors, Senior Management and Staff

## I. Directors, Supervisors and Senior Management Staff

(I) Basic Information

| Name | Gender | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|------|--------|-----|-------|-------------------------------------|-----|-----|-----|-----|
| Wang Bing | Male | 39 | Board Chairman | 2009.08 - present | 0 | 0 | 0 | — |
| | | | Director | 2008.07 - present | | | | |
| Chen Yu | Male | 33 | Director | 2009.09 - present | 0 | 0 | 0 | — |
| | | | General Manager | 2009.08 - present | | | | |
| | | | Board secretary (acting) | 2009.08 - present | | | | |
| Jia Tongchun | Male | 51 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| | | | Deputy General Manager | 2008.07 - present | | | | |
| Cui Ljun | Female | 51 | Director | 2008.07 - present | 30,420 | 30,420 | 0 | — |
| Chang Zhangli | Male | 41 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zhang Nailing | Male | 57 | Director | 2008.07 - present | 30,420 | 30,420 | 0 | — |
| | | | Deputy General Manager | 2008.07 - present | | | | |
| Xu Jingchang | Male | 46 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Qin Qinghua | Male | 46 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zheng Jiayun | Male | 41 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Cao Jianglin | Male | 45 | Chairman of the Supervisory Committee | 2009.09 - present | 0 | 0 | 0 | — |
| Hu Jinyu | Female | 42 | Supervisor | 2008.07 - present | 0 | 0 | 0 | — |
| Qi Yingchen | Male | 49 | Supervisor | 2008.07 - present | 0 | 0 | 0 | — |
| Zhou Huan | Male | 57 | Deputy General Manager | 2008.07 - present | 22,815 | 22,815 | 0 | — |
| Yang Yanjun | Female | 44 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| | | | Financial head | 2008.07 - present | | | | |
| Wu Fade | Male | 44 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| Zou Yunxiang | Male | 52 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|------|-------|------|------|
| | | Tenures | Employers and positions |
| Wang Bing | Board Chairman | 2004.02 - 2009.08 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2008.04 - present | Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| | | 2009.08 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Act as the Vice President of China National Building Material Company Limited |
| Chen Yu | Managing | 2004.03 - 2007.03 | Served as a director and general manager of BNBM PMG |

BNBMPLC0001873

（二）董事、监事及高级管理人员最近 5 年的主要工作经历及在其他单位任职情况

| 姓名 | 职务 | 最近五年主要工作经历 | |
|------|------|------|------|
| | | 任职日期 | 任职公司及职务 |
| 王　兵 | 董事长 | 2004.02 至 2009.08 | 任北新集团建材股份有限公司 总经理 |
| | | 2004.04 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2008.04 至今 | 任北新房屋有限公司 董事长 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 董事长 |
| | | 2009.08 至今 | 任中国建材股份有限公司 副总裁 |
| 陈　雨 | 董事 总经理 | 2004.03 至 2007.03 | 任北新巴布亚新几内亚有限公司 董事、总经理 |
| | | 2007.03 至 2009.08 | 任中国玻纤股份有限公司 副总经理、董秘 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 总经理、董秘（代） |
| | | 2009.09 至今 | 任北新集团建材股份有限公司 董事 |
| 贾同春 | 董事 副总经理 | 2002.02 至今 | 任泰山石膏股份有限公司 董事长、总经理 |
| | | 2005.08 至今 | 任北新集团建材股份有限公司 副总经理 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 董事 |
| 崔丽君 | 董事 | 2003.06 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2005.03 至今 | 任北新建材集团有限公司 董事、总经理 |
| | | 2005.03 至今 | 任中国建材股份有限公司 董事 |
| | | 2005.07 至 2011.4 | 任中国玻纤股份有限公司 监事长 |
| 常张利 | 董事 | 2000.12 至今 | 任中建材投资有限公司 董事 |
| | | 2005.03 至今 | 任中国建材股份有限公司 董秘 |
| | | 2005.07 至今 | 任中国玻纤股份有限公司 董事 |
| | | 2006.08 至今 | 任中国建材股份有限公司 副总裁 |
| | | 2007.09 至今 | 任南方水泥有限公司 董事 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2009.03 至今 | 任北方水泥有限公司 董事 |
| | | 2011.11 至今 | 任中国建材股份有限公司 执行董事 |
| | | 2011.12 至今 | 任中国联合水泥集团有限公司 董事 |
| | | 2011.12 至今 | 任中国复合材料集团有限公司 董事 |
| 张乃岭 | 董事 副总经理 党委书记 | 2004.04 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2005.08 至今 | 任北新集团建材股份有限公司 副总经理 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 党委书记 |
| 徐经长 | 独立董事 | 1997.09 至今 | 任中国人民大学商学院会计系 教师、主任 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 独立董事 |

BNBMPLC0001708

# EXHIBIT 12

To Chart of Taishan, BNBM, CNBM
Officers and Directors

| | | | |
|---|---|---|---|
| | Director | | L mited |
| | | 2007.03 - 2009.08 | Served as Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2009.08 - present | Served as the General Manager and acting Secretary of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Director, Deputy General Manager | 2002.02 - present | Served as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui L jun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director of China National Building Material Company Limited |
| | | 2005.07 - 2011.4 | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2000.12 - present | Served as Board Chairman of CNBM Investment Company Limited |
| | | 2005.03 - present | Served as Secretary of the Board of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2007.09 - present | Serve as director of South Cement Co., Ltd. |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2009.03 - present | Serve as director of North Cement Co., Ltd. |
| | | 2011.11 - present | Served as Executive Director of China National Building Material Company Limited |
| | | 2011.12 - present | Served as a director of China United Cement Co. Ltd. |
| | | 2011.12 - present | Served as a director of China Composites Group Comp. Ltd |
| Zhang Nailing | Director, Deputy General Manager, Secretary of Party Committee | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Serve as Party committee secretary of Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004.06 - present | Act as the partner of Be jing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| | | 2004.06 - present | Served as the lawyer, director and partner of Beijing Shifangyongtai Law Office |
| Cao Jianglin | Chairman of the Supervisory Committee | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2004.10 - 2009.08 | Served as the chairman of the Board of the Be jing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |
| | | 2005.04 - 2011.12 | Serve as chairman of supervisory board of China United Cement Corporation |
| | | 2005.05 - 2009.08 | Serve as Party committee secretary of Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Serve as Chairman of the Supervisory Committee of Be jing New Building Material (Group) Co., Ltd. |
| | | 2005.10 - present | Serve as Director of China National Building Materials Group Corporation |
| | | 2007.09 - present | Serve as board chairman of South Cement Co., Ltd. |
| | | 2007.07 - present | Serve as Chairman of supervisory board of China Luoyang |

BNBMPLC0001874

（二）董事、监事及高级管理人员最近 5 年的主要工作经历及在其他单位任职情况

| 姓名 | 职务 | 最近五年主要工作经历 | |
|---|---|---|---|
| | | 任职日期 | 任职公司及职务 |
| 王 兵 | 董事长 | 2004.02 至 2009.08 | 任北新集团建材股份有限公司 总经理 |
| | | 2004.04 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2008.04 至今 | 任北新房屋有限公司 董事长 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 董事长 |
| | | 2009.08 至今 | 任中国建材股份有限公司 副总裁 |
| 陈 雨 | 董事 总经理 | 2004.03 至 2007.03 | 任北新巴布亚新几内亚有限公司 董事、总经理 |
| | | 2007.03 至 2009.08 | 任中国玻纤股份有限公司 副总经理、董秘 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 总经理、董秘（代） |
| | | 2009.09 至今 | 任北新集团建材股份有限公司 董事 |
| 贾同春 | 董事 副总经理 | 2002.02 至今 | 任泰山石膏股份有限公司 董事长、总经理 |
| | | 2005.08 至今 | 任北新集团建材股份有限公司 副总经理 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 董事 |
| 崔丽君 | 董事 | 2003.06 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2005.03 至今 | 任北新建材集团有限公司 董事、总经理 |
| | | 2005.03 至今 | 任中国建材股份有限公司 董事 |
| | | 2005.07 至 2011.4 | 任中国玻纤股份有限公司 监事长 |
| 常张利 | 董事 | 2000.12 至今 | 任中建材投资有限公司 董事 |
| | | 2005.03 至今 | 任中国建材股份有限公司 董秘 |
| | | 2005.07 至今 | 任中国玻纤股份有限公司 董事 |
| | | 2006.08 至今 | 任中国建材股份有限公司 副总裁 |
| | | 2007.09 至今 | 任南方水泥有限公司 董事 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2009.03 至今 | 任北方水泥有限公司 董事 |
| | | 2011.11 至今 | 任中国建材股份有限公司 执行董事 |
| | | 2011.12 至今 | 任中国联合水泥集团有限公司 董事 |
| | | 2011.12 至今 | 任中国复合材料集团有限公司 董事 |
| 张乃岭 | 董事 副总经理 党委书记 | 2004.04 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2005.08 至今 | 任北新集团建材股份有限公司 副总经理 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 党委书记 |
| 徐经长 | 独立董事 | 1997.09 至今 | 任中国人民大学商学院会计系 教师、主任 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 独立董事 |

BNBMPLC0001708

# EXHIBIT 13

To Chart of Taishan, BNBM, CNBM
Officers and Directors

Translation of TG 0020756

**Application for Corporate Registration**

Shandong Administration for Industry & Commerce (seal)

| Name of Company | | Taishan Gypsum Co., Ltd. | Registration No. | | 3700001801159 | |
|---|---|---|---|---|---|---|
| Registration Items | Director | | Jia Tongchun, Wang Bing, Zhang Nailing, Yang Yanjun, Shan Jianmin | | | |
| | Supervisor | | Cao Jianglin, Qin Qingwen, Yang Quanmin | | | |
| | Manager | | Jia Tongchun | | | |
| | Articles of Association | | √ | Amendment to the Articles of Association | | |
| | Members of Liquidation Group | | | | | |
| | Person in Charge of Liquidation Group | | | Address | | |
| | | | | Telephone Number | | |
| | Registration of Branch Companies | Establishment | Name | | Registration No. | |
| | | | Registration Authority | | Date of Registration | |
| | | Cancellation | Name | | Registration No. | |
| | | | Registration Authority | | Date of Registration | |
| | | Change | Former Name | | | |
| | | | Current Name | | | |

This Company applies for registration in accordance with the "Company Law of the People's Republic of China", and the "Regulation of the People's Republic of China on Administration of Company Registration", and the materials submitted are true and valid. The undersigned hereby assumes liability for the truthfulness.

Signature of Legal Representative: Jia Tongchun     July 31, 2008
Signature of the Designated Representative or Authorized Agent Wang: Lifeng     August 1, 2008
Seal of the Company: (illegible) August 1, 2008

Notes: 1. Check after the Articles of Association or the Amendment to the Articles of Association.
2. In the case of applying for registration of several branch companies, you can attach other forms.

## 公司备案申请表

| 公司名称 | 泰山石膏股份有限公司 | | | 注册号 | 3700000180115 |
|---|---|---|---|---|---|

| 备案事项 | 董事 | 贾同春、王兵、张马岭、杨艳军、单建民 | | | | |
|---|---|---|---|---|---|---|
| | 监事 | 曹江林、秦庆文、杨全民 | | | | |
| | 经理 | 贾同春 | | | | |
| | 章程 | ✓ | 章程修正案 | | | |
| | 清算组成员 | | | | | |
| | 清算组负责人 | | 通信地址 | | | |
| | | | 电话 | | | |
| | 分公司备案 | 增设备案 | 名称 | | 注册号 | |
| | | | 登记机关 | | 登记日期 | |
| | | 注销备案 | 名称 | | 注册号 | |
| | | | 登记机关 | | 登记日期 | |
| | | 变更备案 | 原名称 | | | |
| | | | 现名称 | | | |

本公司依照《中华人民共和国公司法》、《中华人民共和国公司登记管理条例》申请备案，提交材料真实有效。谨此对真实性承担责任。

法定代表人签字　　指定代表或委托代理人签字　　公司盖章：

2008 年 7 月 31 日　　　　2008 年 8 月 1 日　　　　2008 年 8 月 1 日

注：1、章程或章程修正案后打 ✓。
　　2、如同时申报多个分公司备案，可另行附表。

# EXHIBIT 14

To Chart of Taishan, BNBM, CNBM Officers and Directors

Taishan Gypsum Company Limited
Resolutions of the First Meeting of the 4th Board of Directors

The Board of Directors of Taishan Gypsum Company Limited (hereinafter referred to as "the company") held a meeting in the conference room of China Building Material Company Limited on May 20, 2008. The number of directors that should be present was five and five were actually present. The meeting was presided over by director Jia Tongchun, meeting the relevant requirements of *The Company Law* and articles of association of the company. Upon a careful review and unanimous consent by all directors, the meeting adopted the following resolutions by a vote: [illegible seal]

1. Reviewed and adopted resolution on election of the chairman of the board of directors of the company;

The meeting elected Jia Tongchun chairman of the board of directors and the legal representative of the company.

The resolution was adopted with five yes votes, zero no votes and zero abstaining votes.

2. Reviewed and adopted resolution on the hiring of the general manager of the company;

Upon nomination by a director, the meeting decided to hire Jia Tongchun as general manager of the company.

The resolution was adopted with five yes votes, zero no votes and zero abstaining votes.

3. Reviewed and adopted resolution on the hiring of officers including the deputy general manager of the company;

Upon nominations by the chairman of the board of directors and general managers, the meeting decided to hire:

Deputy general managers: Xue Yuli, Ren Xulian, Zhu Tenggao, Wan Guangjin, Gang Zhigang and Fu Tinghuan

Chief accountant (finance officer): Mi Weimin

Chief engineer: Cao Zhiqiang

Chief economist: Lu Wenyang

Secretary of the Board of Directors: Zhang Jianchun

The resolution was adopted with five yes votes, zero no votes and zero abstaining votes.

4. The meeting decided to set up a compensation committee

The meeting decided to set up a compensation committee, comprising three persons including Shan Jianmin, Wang Bing and Jia Tongchun, with Shan Jianmin in the director.

Compensation of the general manager of the company shall be set by the compensation committee and compensation of other executives shall be set by the general manager and filed with the compensation committee for the records.

Confidential – subject to protective order                                    TG 0020787

# 泰山石膏股份有限公司
# 第四届董事会第一次会议决议

泰山石膏股份有限公司（以下简称"公司"）董事会于 2008 年 5 月 20 日在中国建材股份有限公司会议室召开会议，应到董事 5 名，实到 5 名。会议由董事贾同春主持，符合《公司法》和《公司章程》有关规定。会议经过认真审议，全体董事一致同意，表决通过了以下议案：

一、 审议通过了《关于选举公司董事长的议案》；

会议选举贾同春担任公司董事长、法定代表人。

该议案以 5 票同意，0 票反对，0 票弃权获得通过。

二、 审议通过了《关于聘任公司总经理的议案》；

根据董事提名，会议决定聘任贾同春为公司总经理。

该议案以 5 票同意，0 票反对，0 票弃权获得通过。

三、审议通过了《关于聘任公司副总经理等高级管理人员的议案》；

根据董事长、总经理提名，会议决定聘任：

副总经理：薛玉利 任绪连 朱腾高 万广进 康志国 付廷环

总会计师（财务负责人）：米为民

总工程师：曹志强

总经济师：吕文祥

董事会秘书：张建春

该议案以 5 票同意，0 票反对，0 票弃权获得通过。

四、 会议决定成立薪酬委员会

会议决定成立薪酬委员会，由单建民、王兵、贾同春三人组成，单建民为主任。

公司总经理薪酬由薪酬委员会决定，其他高管人员薪酬由总经理决定，报薪酬委员会备案。

TG 0020787

# EXHIBIT 15

To Chart of Taishan, BNBM, CNBM
Officers and Directors

## Application for Corporate Registration

| Company | Shandong Taihe Dongxin Co. Ltd. | | Reg. No. | 370000018011595 | |
|---|---|---|---|---|---|

| Matters for record | Directors | | Jia Tongchun, Wang Bing, Jia Jianjun, Yang Yanjun, Xu Xinghu, Xue Yuli and Ren Xulian | | | |
|---|---|---|---|---|---|---|
| | Supervisor | | Cao Jianglin, Fu Tinghuan and Yang Quanmin | | | |
| | Manager | | | | | |
| | Articles of association | | √ Amend the Articles of Association of the Company | Amendment of the Articles of Association | | |
| | Members of the liquidation group | | | | | |
| | Leader of the liquidation group | | | Address | | |
| | | | | Tel | | |
| | Record of branches | Establishment | Name | | Reg. No. | |
| | | | Reg. authority | | Reg. date | |
| | | Cancellation | Name | | Reg. No. | |
| | | | Reg. authority | | Reg. date | |
| | | Amendment | Former name | | | |
| | | | Current name | | | |

We apply for record in accordance with the Company Law of the People's Republic of China and the Regulations of the People's Republic of China on Administration of Registration of Companies. The materials submitted are true and valid. We will be responsible for the authenticity of the materials.

Signature of Legal
Representative: Jia Tongchun
August 9, 2006

Signature of designated
representative or appointed
agent: Wang Lifeng
August 9, 2006

Official seal: Shandong Taihe
Dongxin Co. Ltd.
August 9, 2006

**Notes:**

1. Add "√" behind the Articles of Association or the Amendment of the Articles of Association.

2. If the record of multiple branches is applied for in the same time, additional forms may be attached.

**Translation of TG-040615-0028526**

# 公 司 备 案 申 请 表

| 公司名称 | 山东泰和东新股份有限公司 | | | 注册号 | 370000180159 |
|---|---|---|---|---|---|
| 备案事项 | 董 事 | 贾同春、王兵、贾建军、杨艳军、徐兴虎、薛玉利、任绪连 | | | |
| | 监 事 | 曹江林、付廷玉环、杨全民 | | | |
| | 经 理 | | | | |
| | 章 程 | ✓修改《公司章程》 | 章程修正案 | | |
| | 清算组成员 | | | | |
| | 清算组负责人 | | 通信地址 | | |
| | | | 电话 | | |
| 分公司备案 | 增设备案 | 名称 | | 注册号 | |
| | | 登记机关 | | 登记日期 | |
| | 注销备案 | 名称 | | 注册号 | |
| | | 登记机关 | | 登记日期 | |
| | 变更备案 | 原名称 | | | |
| | | 现名称 | | | |

本公司依照《中华人民共和国公司法》、《中华人民共和国公司登记管理条例》申请备案，提交材料真实有效。谨此对真实性承担责任。

法定代表人签字 贾同春　指定代表或委托代理人签字 王兵

2006年 8月 9日　　2006年 8月 9日　　2006年 8月 9日

注：1、章程或章程修正案后打✓。
　　2、如同时申报多个分公司备案，可另行附表。

# EXHIBIT 16

To Chart of Taishan, BNBM, CNBM
Officers and Directors

**Application for Corporate Registration**

| Name of Company | | Taishan Gypsum Co., Ltd. | | Registration No. | | 3700001801159 | |
|---|---|---|---|---|---|---|---|
| Registration Items | Director | Wang Bing, Jia Tongchun, Zhou Changxin, Zhang Nailing, Yang Yanjun | | | | | |
| | Supervisor | Yang Quanmin, Wang Lifeng, Yan Xinjian | | | | | |
| | Manager | | | | | | |
| | Articles of Association | | | Amendment to the Articles of Association | | | |
| | Members of Liquidation Group | | | | | | |
| | Person in Charge of Liquidation Group | | | | Address | | |
| | | | | | Telephone Number | | |
| | Registration of Branch Companies | Establishment | Name | | | Registration No. | |
| | | | Registration Authority | | | Date of Registration | |
| | | Cancellation | Name | | | Registration No. | |
| | | | Registration Authority | | | Date of Registration | |
| | | Change | Former Name | | | | |
| | | | Current Name | | | | |

This Company applies for registration in accordance with the "Company Law of the People's Republic of China", and the "Regulation of the People's Republic of China on Administration of Company Registration", and the materials submitted are true and valid. The undersigned hereby assumes liability for the truthfulness.

Signature of Legal Representative: Jia Tongchun     February 21, 2012
Signature of the Designated Representative or Authorized Agent: Wang Lifeng, Dong Fangliang     February 21, 2012
Seal of the Company: Taishan Gypsum Co., Ltd. February 21, 2012

Notes: 1. Check after the Articles of Association or the Amendment to the Articles of Association.
2. In the case of applying for registration of several branch companies, you can attach other forms.

**Translation of TG-040615-0028675**

# 公 司 备 案 申 请 表

| 公司名称 | 泰山石膏股份有限公司 | | | 注册号 | 370000018011595 |
|---|---|---|---|---|---|

<table>
<tr><td rowspan="16">备 案 事 项</td><td colspan="2">董　　事</td><td colspan="4">王兵、贾同春、周长取、张石峻、杨艳军</td></tr>
<tr><td colspan="2">监　　事</td><td colspan="4">孙全义、杨坤军、闫新建</td></tr>
<tr><td colspan="2">经　　理</td><td colspan="4"></td></tr>
<tr><td colspan="2">章　　程</td><td colspan="2">章程修正案</td><td colspan="2"></td></tr>
<tr><td colspan="2">清算组成员</td><td colspan="4"></td></tr>
<tr><td colspan="2" rowspan="2">清 算 组<br>负 责 人</td><td colspan="2">通信地址</td><td colspan="2"></td></tr>
<tr><td colspan="2">电　话</td><td colspan="2"></td></tr>
<tr><td rowspan="9">分 公 司 备 案</td><td rowspan="2">增设<br>备案</td><td>名　　称</td><td></td><td>注册号</td><td></td></tr>
<tr><td>登记机关</td><td></td><td>登记日期</td><td></td></tr>
<tr><td rowspan="2">注销<br>备案</td><td>名　　称</td><td></td><td>注册号</td><td></td></tr>
<tr><td>登记机关</td><td></td><td>登记日期</td><td></td></tr>
<tr><td rowspan="2">变更<br>备案</td><td>原 名 称</td><td></td><td></td><td></td></tr>
<tr><td>现 名 称</td><td></td><td></td><td></td></tr>
</table>

本公司依照《中华人民共和国公司法》、《中华人民共和国公司登记管理条例》申请备案，提交材料真实有效。谨此对真实性承担责任。

法定代表人签字：　　指定代表或委托代理人签字：　　　　公司盖章

2012年 2月 24日　　2012年 2月 24日　　2012年 2月 24日

注：1.章程或章程修正案后打√。
　　2.如同时申报多个分公司备案，可另行附表。

# EXHIBIT 17

## To Chart of Taishan, BNBM, CNBM Officers and Directors

BNBMPLC Annual Report 2012

period

| Name | Title | Sex | Age | Office-holding status | Total amount of remunerations received from the Company |
|------|-------|-----|-----|------------------------|---------------------------------------------------------|
| Wang Bing | Board Chairman | Male | 40 | Incumbent | 30,000.00 |
| Chen Yu | Director, General Manager | Male | 34 | Incumbent | 606,000.00 |
| Zhang Nailing | Director, Deputy General Manager | Male | 58 | Incumbent | 606,000.00 |
| Cui Lijun | Director | Female | 52 | Incumbent | 36,000.00 |
| Chang Zhangli | Director | Male | 42 | Incumbent | 30,000.00 |
| Chen Xuean | Director | Male | 48 | Incumbent | 0.00 |
| Xu Jingchang | Independent Director | Male | 47 | Incumbent | 60,000.00 |
| Qin Qinghua | Independent Director | Male | 47 | Incumbent | 60,000.00 |
| Chen Shaoming | Independent Director | Male | 43 | Incumbent | 10,000.00 |
| Jia Tongchun | Director, Deputy General Manager | Male | 52 | Resigned | 30,000.00 |
| Zheng Jiayun | Independent Director | Male | 42 | Resigned | 50,000.00 |
| Cao Jianglin | Chairman of the Supervisory Committee | Male | 46 | Incumbent | 30,000.00 |
| Hu Jinyu | Supervisor | Female | 43 | Incumbent | 30,000.00 |
| Qi Yingchen | Supervisor | Male | 50 | Incumbent | 151,000.00 |
| Zhou Huan | Deputy General Manager | Male | 58 | Incumbent | 460,000.00 |
| Yang Yanjun | Deputy General Manager, Financial Controller | Female | 45 | Incumbent | 460,000.00 |
| Wu Fade | Deputy General Manager | Male | 45 | Incumbent | 450,000.00 |
| Zou Yunxiang | Deputy General Manager | Male | 53 | Incumbent | 450,000.00 |
| Shi Keping | Secretary of the Board | Female | 36 | Incumbent | 112,000.00 |

Stock ownership incentives granted to directors, supervisors and senior executives of the Company in the reporting period

□ Applicable √ Not applicable

**IV. Resignations and dismissals of directors, supervisors and senior executives of the Company in the reporting period**

| Name | Office held | Type | Date | Reason |
|------|-------------|------|------|--------|
| Jia Tongchun | Director, Deputy General Manager | Resignation | Sept. 17, 2012 | Board re-election |
| Zheng Jiayun | Independent Director | Resignation | Sept. 17, 2012 | Board re-election |

**V. Changes to core technical teams or key technical staff (other than directors, supervisors and senior executives)**

55

| 张乃岭 | 董事、副总经理 | 男 | | 58 | 现任 | 606,000.00 |
|---|---|---|---|---|---|---|
| 崔丽君 | 董事 | 女 | | 52 | 现任 | 36,000.00 |
| 常张利 | 董事 | 男 | | 42 | 现任 | 30,000.00 |
| 陈学安 | 董事 | 男 | | 48 | 现任 | 0.00 |
| 徐经长 | 独立董事 | 男 | | 47 | 现任 | 60,000.00 |
| 秦庆华 | 独立董事 | 男 | | 47 | 现任 | 60,000.00 |
| 陈少明 | 独立董事 | 男 | | 43 | 现任 | 10,000.00 |
| 贾同春 | 董事、副总经理 | 男 | | 52 | 离任 | 30,000.00 |
| 郑家运 | 独立董事 | 男 | | 42 | 离任 | 50,000.00 |
| 曹江林 | 监事会主席 | 男 | | 46 | 现任 | 30,000.00 |
| 胡金玉 | 监事 | 女 | | 43 | 现任 | 30,000.00 |
| 齐英臣 | 监事 | 男 | | 50 | 现任 | 151,000.00 |
| 周桓 | 副总经理 | 男 | | 58 | 现任 | 460,000.00 |
| 杨艳军 | 副总经理、财务负责人 | 女 | | 45 | 现任 | 460,000.00 |
| 武发德 | 副总经理 | 男 | | 45 | 现任 | 450,000.00 |
| 邹云翔 | 副总经理 | 男 | | 53 | 现任 | 450,000.00 |
| 史可平 | 董事会秘书 | 女 | | 36 | 现任 | 112,000.00 |

公司董事、监事、高级管理人员报告期内被授予的股权激励情况

□ 适用 √ 不适用

## 四、公司董事、监事、高级管理人员离职和解聘情况

| 姓名 | 担任的职务 | 类型 | 日期 | 原因 |
|---|---|---|---|---|
| 贾同春 | 董事、副总经理 | 离职 | 2012 年 09 月 17 日 | 董事会换届 |
| 郑家运 | 独立董事 | 离职 | 2012 年 09 月 17 日 | 董事会换届 |

## 五、报告期核心技术团队或关键技术人员变动情况（非董事、监事、高级管理人员）

无

## 六、公司员工情况

（1）截止到2012年12月31日，公司在职员工11742人。

61

BNBMPLC0002079

# EXHIBIT 18

To Chart of Taishan, BNBM, CNBM
Officers and Directors

National Building Material Company Limited from August 2009 to present and served as Chairman of the Board of the company since August 2009 to present.

Chen Yu, Director & GM of the Company Mr. Chen has served as a director of the Company since September 2009 to present and served as general manager of the Company since August 2009 to present.

Yang Yanjun, director, DGM and Financial Controller of the Company Mz. Yang has served as a director of the Company from November 17, 2009 to present and served as deputy general manager and chief accountant of the Company from September 2009 to present.

Chang Zhangli, Director of the Company Mr. Chang Zhangli has been the executive director of China National Building Material Company Limited since Nov. 2011, Vice President of China National Building Material Company Limited since August 2006, BOD Secretary of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since July 2008.

Chen Xuean, Director of the Company Mr. Chen Xuean has been Vice President of China National Building Material Company Limited since Nov.2011, Financial Director of China National Building Material Company Limited since March 2005, and a director of Beijing New Building Materials Public Limited Company since September 2012.

Mz. Pei Hongyan is a director of the Company Mz. Pei Hongyan is a director of the Company Served as a qualified accountant and the general manager of the finance departmentof China National Building Material Company Limited since April 2005 to present, a director since November 2014 to present.

Chen Shaoming, Independent Director of the Company Mr. Chen has served as an independent director of the Company since September 2012 to present, has served as a partner of Beijing Zhongzheng Tiantong Certified Public Accountants Co., Ltd. (special general partnership) since January 2007 to present.

Gu Xiujuan , the Company's independent directors. Ms. Gu has served as an independent director of the Company since November 2014 to present and has served as a professor of Business College, Henan University of Technology since June 2004 to present.

Zhu Yan, the Company's independent director. Mr. Zhu has served as an independent director of the Company since November 2014 to present, and has served as a professor of Law School, Renmin University of China since Ausust 2004 to present.

Cao Jianglin, BOS Chairman of the Company Mr. Cao has been a general manager of the China National Building Material Company Limited since April 2014, a director of China National Building Materials Group Corporation since October 2005, the president and an executive director of China National Building Material Company Limited since March 2005 and chairman of the Supervisory Committee since September 2009.

Hu Jinyu, BOS member of the Company Ms. Hu Jinyu has been the GM of the Audit Department of China National Building Material Company Limited since August 2005, Vice President and Financial Director of North Cement Co., Ltd. since April 2010, and a BOS member of Beijing New Building Materials Public Limited Company since September 2005.

Qi Yingchen, BOS member of the Company Mr. Qi has served as supervisor of the Company since July 2008, has served as a worker, team leader, scheduler, plant manager assistant in the Gypsum Board Factory since December 1981.

Wu Fade, Vice GM of the Company Mr. Wu has served as deputy general manager of the Company since August 2006.

Zou Yunxiang, Vice GM of the Company Mr. Zou has served as deputy general manager of the Company since December 2006 Shi Keping, BOD Secretary of the Company Ms. Shi has served as Secretary of the Board of the Company since August 2012.

Offices held at shareholder entities

√ Applicable □ Not applicable

| Name of incumbent | Name of shareholder | Offices held at shareholder | Term beginning on | Term ending on | Receive remuneration / |
|---|---|---|---|---|---|

56

## 二、任职情况

公司现任董事、监事、高级管理人员最近 5 年的主要工作经历

王兵，本公司董事长。王先生自2009年8月至今担任中国建材股份有限公司副总裁、自2009年8月至今担任公司董事长。

陈雨，本公司董事、总经理。陈先生自2009年9月至今担任公司董事，自2009年8月至今担任公司总经理。

杨艳军，本公司董事、副总经理、财务负责人。杨女士自2014年11月17日担任公司董事，自2005年9月至今担任公司副总经理、财务负责人。

常张利，本公司董事。常先生自2011年11月至今担任中国建材股份有限公司执行董事，自2006年8月至今担任中国建材股份有限公司副总裁，自2005年3月至今担任中国建材股份有限公司董事会秘书，自2008年7月至今担任公司董事。

陈学安，本公司董事。陈先生自2011年11月至今担任中国建材股份有限公司副总裁，自2005年3月至今担任中国建材股份有限公司财务总监，自2012年9月至今担任公司董事。

裴鸿雁，本公司董事。裴女士本公司董事。2005年至今，担任中国建材股份有限公司合资格会计师、财务部总经理，自2014年11月至今担任公司董事。

陈少明，本公司独立董事。陈先生自2012年9月至今担任公司独立董事，自2007年1月至今担任北京中证天通会计师事务所（特殊普通合伙）合伙人。

谷秀娟，本公司独立董事。谷女士自2014年11月至今担任公司独立董事，自2004年6月至今担任河南工业大学商贸学院教授。

朱岩，本公司独立董事。朱先生自2014年11月至今公司独立董事，自2004年8月至今担任中国人民大学法学院教授。

曹江林，本公司监事会主席。曹先生自2014年4月至今担任中国建筑材料集团有限公司总经理，自2005年10月至今担任中国建筑材料集团有限公司董事，自2005年3月至今担任中国建材股份有限公司执行董事、总裁，自2009年9月担任公司监事会主席。

胡金玉，本公司监事。胡女士自2005年8月至今担任中国建材股份有限公司审计部总经理，自2010年4月至今担任北方水泥有限公司副总裁和财务总监，自2005年9月至今担任公司监事。

齐英臣，本公司职工监事。齐先生自2008年7月至今担任公司监事，自1981年12月至今历任公司石膏板厂岗位工、班长、生产调度、厂长助理。

武发德，本公司副总经理。武先生自2006年8月至今担任公司副总经理。

BNBMPLC0003008

# EXHIBIT 19

## To Chart of Taishan, BNBM, CNBM Officers and Directors

Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

## DIRECTORS *(CONTINUED)*

### Executive Directors *(Continued)*

**Mr. Cui Xingtai,** born in November 1961, is the vice president and an executive director of the Company. Mr. Cui has over 30 years of business and management experience in building material industry. He has served as a director of Southwest Cement since December 2011, an executive director of the Company since August 2009, a director of South Cement since September 2007, the chairman of China United since April 2005, a vice president of the Company since March 2005 and the secretary of the Party Committee of China United since August 2004. Mr. Cui served as the vice chairman of China United from August 2004 to April 2005, the deputy chief engineer of the Parent from November 2003 to March 2005, and the deputy general manager of China United from April 2002 to August 2004, the chief engineer of China United from July 1999 to August 2004. From June 1997 to January 1999, Mr. Cui served as the head of Lunan Cement Factory. Mr. Cui received a bachelor's degree in engineering from Wuhan Institute of Building Material Industry (now Wuhan University of Technology) in July 1984 and obtained post graduate education in enterprise management from the Graduate School of the Chinese Academy of Social Sciences in July 1998. Further, he received an EMBA degree from Tsinghua University on January 2008. Mr. Cui is qualified as a professor-level senior engineer and was awarded a special grant of the government approved by the State Council. At present Mr. Cui concurrently acts as the vice president of China Cement Association. Mr. Cui was awarded the National Outstanding Entrepreneur (全國優秀企業家), the first prize of National Corporate Management Modernization and Innovation Achievements (全國企業管理現代化創新成果) and an Outstanding Communist Party Member of China Central Government Enterprises (中央企業優秀共產黨員) honored by SASAC of the sate council.

**Mr. Chang Zhangli,** born in December 1970, is the vice president, a secretary to the Board and an executive director of the Company. Mr. Chang has nearly 20 years' experience in handling listing-related matters for listed companies, has participated in all major matters relating to the global offering of the shares of the Company and listing of shares of the Company on the Stock Exchange. Mr. Chang has served as the acting president of Southwest Cement since January 2015, and a director of China Triumph since October 2012, the director of China United and China Composites and the vice chairman of the board of Southwest Cement, an executive Director of the Company since November 2011 and a director of North Cement since March 2009, a director of BNBM since July 2008, a director of South Cement since September 2007, the vice president of the Company since August 2006, a director of China Fiberglass (now reamed as China Jushi) since July 2005, the secretary to the Board of the Company since March 2005 and a director of CNBM Investment since December 2000. From June 2000 to March 2005, Mr. Chang assumed in a number of key positions in BNBM, including the secretary to the board and the deputy general manager. Mr. Chang is an engineer who received a bachelor's degree in engineering from Wuhan Poly-technic University (now Wuhan University of Technology) in July 1994 and received an MBA degree from Tsinghua University in July 2005. Currently, Mr. Chang serves as the vice president of the Listed Companies Association of Beijing. Mr. Chang was awarded the first prize of National Corporate Management Modernization and Innovation Achievements (國家級企業管理現代化創新成果).

ALRMH-CNBM00003751

# 董事、監事及高級管理人員簡歷（續）

## 董事（續）

### 執行董事（續）

**崔星太先生**，1961年11月生，本公司副總裁兼執行董事。崔先生在建材行業累積了30年以上的業務及管理經驗。崔先生自2011年12月至今任西南水泥董事、自2009年8月至今任本公司執行董事、自2007年9月至今任南方水泥董事、自2005年4月至今任中聯水泥董事長、自2005年3月至今任本公司總裁、自2004年8月至今任中聯水泥黨委書記、自2004年8月至2005年4月出任中聯水泥董事長、自2003年11月至2005年3月出任母公司副總工程師、自2002年4月至2004年8月出任中聯水泥副總經理、自1999年7月至2004年8月出任中聯水泥總工程師、自1997年6月至1999年1月出任魯南水泥廠廠長。崔先生於1984年7月獲武漢建築材料工業學院（現為武漢理工大學）工學學士學位、於1998年7月獲中國社會科學院研究生院工業企業管理專業研究生學歷、於2008年1月獲清華大學高級管理人員工商管理碩士學位，是一位教授級高級工程師，並為國務院批准的享受政府特殊津貼人員。崔先生目前兼任中國水泥協會會長。崔先生曾獲全國優秀企業家、全國企業管理現代化創新成果一等獎及國務院國資委「中央企業優秀共產黨員」稱號。

**常張利先生**，1970年12月生，本公司副總裁、董事會秘書兼執行董事。常先生在處理上市公司事務方面累積了近20年的經驗，參與了有關本公司全球發售及股份在聯交所上市的所有主要事宜。常先生自2015年1月至今擔任西南水泥代理總裁、自2012年10月至今任中國建材工程董事、自2011年12月至今任中聯水泥、中國複材董事及西南水泥副董事長、自2011年11月至今任本公司執行董事、自2009年3月至今任北方水泥董事、自2008年7月至今任北新建材董事、自2007年9月至今任南方水泥董事、自2006年8月至今任本公司副總裁、自2005年7月至今任中國玻纖（後更名為中國巨石）董事、自2005年3月至今任本公司董事會秘書、自2000年12月至今任中建材投資董事。自2000年6月至2005年3月，常先生出任北新建材多個重要職位，包括董事會秘書及副總經理。常先生於1994年7月獲武漢工業大學（現為武漢理工大學）工學學士學位、於2005年7月獲清華大學工商管理碩士學位，是一位工程師。常先生目前兼任北京上市公司協會副理事長。常先生曾榮獲國家級企業管理現代化創新成果一等獎。

ALRMH-CNBM00003973

# EXHIBIT 20

To Chart of Taishan, BNBM, CNBM
Officers and Directors

**The Extraordinary General Meeting of Taishan Gypsum Co., Ltd.**

On November 17, 2014, Taishan Gypsum Co., Ltd. (hereinafter referred to as the "Company") held the Extraordinary General Meeting of Shareholders. After the shareholders of the Company fully understood the matter for resolution, this meeting adopted the method of direct service (including the fax method) for voting, which complies with the provisions in the "Company Law" and the "Articles of Association" of the Company. The meeting deliberated and passed the Proposal on Change of the Company's Director and the Proposal on Amendment of the Articles of Association of the Company, and formed the following resolutions.

I. Deliberated and passed the Proposal on Change of the Company's Director
Mr. Zhang Nailing will retire and no longer act as the Company's director, and Mr. Chen Yu was elected as the Company's director.
This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

II. Deliberated and passed the Proposal on Change of the Company's Supervisor
One of shareholders of the Company, "Taian State-owned Assets Management Co., Ltd." changed its name to "Taian Guotai Min'an Investment Group Co., Ltd." on November 6, 2014, so all the contents containing "Taian State-owned Assets Management Co., Ltd." in the Company's Articles of Association will be revised as "Taian Guotai Min'an Investment Group Co., Ltd."
This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

It is hereby resolved.

**Translation of TG-040615-0028706**

# 泰山石膏股份有限公司
# 临时股东大会决议

泰山石膏股份有限公司（以下简称"公司"）于 2014 年 11 月 17 日召开临时股东大会，在公司股东充分了解所审议事项的前提下，本次会议采用直接送达（包括传真方式）方式进行表决，符合《公司法》和《公司章程》的有关规定，会议审议通过了《关于更换公司董事的议案》和《关于修改公司章程的议案》，形成如下决议。

一、审议通过了《关于更换公司董事的议案》

同意张乃岭先生因退休不再担任公司董事，选举陈雨先生担任公司董事。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权获得通过。

二、审议通过了《关于修改公司章程的议案》

公司股东之一"泰安市国有资产经营有限公司"已于 2014 年 11 月 6 日更名为"泰安市国泰民安投资集团有限公司"，公司章程中以"泰安市国有资产经营有限公司"表述的条款修订为"泰安市国泰民安投资集团有限公司"。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权获得通过。

特此决议！

# EXHIBIT 21

To Chart of Taishan, BNBM, CNBM
Officers and Directors

Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

## DIRECTORS *(CONTINUED)*

### Non-executive Directors

**Mr. Guo Chaomin,** born in August 1957, is a non-executive director of the Company. Mr. Guo has over 35 years of experience in business and management in the building material industry of China. He has been a non-executive director of the Company since November 2011, the general manager of China National United Equipment Group Corp. from October 2006 to March 2010, the general manager of Parent since September 2003, the general manager assistant of Parent from April 2002 to September 2003, the general manager of investment and development department of Parent from April 2002 to August 2004, the general manager of Zhongbei Glass Industrial Company (中北玻璃工業公司) from December 2002 to February 2004 and the deputy chief accountant of Parent from May 1998 to April 2002. During the period from March 1983 to May 1998, Mr. Guo served successively in several positions in the Parent including the deputy head, the head, the deputy manager and the manager of planning and finance department. Mr. Guo received a bachelor's degree in economics from Renmin University of China in March 1983 and an MBA degree from China Europe International Business School in May 1998. Mr. Guo is a senior economist.

**Mr. Huang Anzhong,** born in July 1963, is a non-executive director of the Company. Mr. Huang has nearly 30 years of experience in business and management in the building material industry. Mr. Huang has served as the chairman of CNBM Trading since January 2015, the vice general manager of Parent since December 2009, the non-executive director of the Company since March 2005 and the general manager of CNBM Trading from January 2005 to January 2015. Mr. Huang served as the supervisor of China Fiberglass from March 1999 to July 2005, the vice general manager and the general manager of China National Building Material & Equipment Import and Export Company from April 1996 to January 2005, Mr. Huang graduated with a bachelor's degree in engineering from Nanjing Institute of Chemical Technology in July 1985 and received an EMBA degree from Xiamen University in May 2005. Mr. Huang is a researcher and was awarded a special grant of the government approved by the State Council. Mr. Huang was once rewarded as the Working Model of China Central Enterprises.

**Mr. Tao Zheng,** born in February 1975, is a non-executive director of the Company. Mr. Tao has over 15 years of experience in corporate operation and management as well as handling matters of listed companies, with participation in various major matters relating to capital operation, merger and acquisition as well as reorganisation. Mr. Tao has been serving as a non-executive director of the Company since October 2014, a director, the general manager and deputy secretary of the party committee of BNBMG since July 2014. From August 2009 to July 2014, Mr. Tao acted as deputy general manager and secretary of the board of directors of China Fiberglass. From February 2005 to August 2009, Mr. Tao assumed a few important posts in BNBM including assistant general manager, general manager of the procurement department, secretary of the board of directors and so forth. From February 2001 to February 2005, Mr. Tao held several positions such as assistant president, general manager of the hardware business department and general manager of the general management department of BND Co., Limited (now CNBM Investment). Mr. Tao obtained a bachelor's degree of international trade from Nankai University in June 1997 and an MBA degree from Peking University in July 2009. Mr. Tao currently serves as the deputy chief secretary of the Listed Companies Association of Beijing, a member of Central Enterprises Youth Union and a director of China Youth Entrepreneurs Association.

ALRMH-CNBM00003752

# 董 事 、 監 事 及 高 級 管 理 人 員 簡 歷 *(續)*

## 董事 *(續)*

### 非執行董事

**郭朝民先生**，1957年8月生，本公司非執行董事。郭先生在建材行業累積了35年以上的業務與管理經驗。郭先生自2011年11月至今任本公司非執行董事，自2006年10月至2010年3月任中國聯合裝備集團公司總經理，自2003年9月至今任母公司副總經理，自2002年4月至2003年9月擔任母公司總經理助理，自2002年4月至2004年8月擔任母公司投資發展部總經理，自2002年12月至2004年2月擔任中北玻璃工業公司總經理，自1998年5月至2002年4月擔任母公司副總會計師，自1983年3月至1998年5月先後在母公司擔任多個職務，包括副處長、處長、計劃財務部副經理、經理。郭先生於1983年3月獲中國人民大學工業經濟學學士學位，於1998年5月獲中歐國際工商學院工商管理碩士學位，是一位高級經濟師。

**黃安中先生**，1963年7月生，本公司非執行董事。黃先生在建材行業累積了近30年的業務及管理經驗。黃先生自2015年1月至今任中建材進出口董事長，自2009年12月至今任母公司副總經理，自2005年3月至今任本公司非執行董事，自2005年1月至2015年1月任中建材進出口總經理，自1999年3月至2005年7月任中國玻璃監事，自1996年4月至2005年1月相繼出任中國建築材料及設備進出口公司副總經理、總經理。黃先生於1985年7月獲南京化工學院工學學士學位，於2005年5月獲廈門大學高級管理人員工商管理碩士學位，是一位研究員，並為國務院批准的享受政府特殊津貼人員。黃先生曾榮獲中央企業勞動模範稱號。

**陶錚先生**，1975年2月生，本公司非執行董事。陶先生在開展企業經營管理以及處理上市公司事務方面累積了15年以上的經驗，參與了有關上市公司資本運作和併購重組的各項主要事宜。陶先生自2014年10月至今任本公司非執行董事，自2014年7月至今任北新集團董事、總經理、黨委副書記，自2009年8月至2014年7月任中國玻纖副總經理、董事會秘書，自2005年2月至2009年8月歷任北新建材多個重要職位，包括總經理助理、採購部總經理、董事會秘書，自2001年2月至2005年2月歷任北新物流（後更名為中建材投資）總裁助理、五金工具事業部總經理、綜合管理部總經理。陶先生於1997年6月獲南開大學國際貿易學士學位，於2009年7月獲北京大學工商管理碩士學位。陶先生現任北京上市公司協會副秘書長、中央企業青年聯合會委員會委員及中國青年企業家協會理事。

ALRMH-CNBM00003974

# EXHIBIT 22

To Chart of Taishan, BNBM, CNBM
Officers and Directors

## Position and cross position list of the company's high level since 2002

| Time | Member | Position | Cross Position Information | Notes |
|------|--------|----------|---------------------------|-------|
| 2014.07——now | Tao Zheng | General manager | | |
| | Liu Guiping | Deputy general manager | | |
| | Wang Baoxiang | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Li Yuan | Chief accountant | | |
| 2011.05——2014.07 | Cui Lijun | General manager | As director of BNBMPLC and non-executive director of CNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | | |
| | Deng Yuting | Deputy general manager | | Retired in August 2014 |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Wang Baoxiang | Deputy general manager | | |
| | Liu Guiping | Deputy general manager | | |
| | Li Yuan | Chief accountant | | |
| 2008——2011.05 | Cui Lijun | General manager | As director of BNBMPLC and non-executive director of CNBMPLC. | |
| | Bao Wenchun | Executive deputy general manager | | |
| | Lu Jinshan | Deputy general manager and executive deputy general manager | | Retired in May 2011 |
| | Deng Yuting | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Wang Baoxiang | Deputy general manager | | |
| | Liu Guiping | Deputy general manager | | |
| | Li Yuan | Chief accountant | | |

| | | | | |
|---|---|---|---|---|
| 2006.02——2007.12.31 | Cui Lijun | General manager | As director of BNBMPLC and non-executive director of CNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | As chairman of the board of supervisors of BNBMPLC and supervisor of CNBMPLC | |
| | Lu Jinshan | Deputy general manager and executive deputy general manager | As vice-chairman of BNBMPLC. | |
| | Deng Yuting | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Wang Baoxiang | Deputy general manager | | |
| | Li Yuan | Chief accountant | | |
| 2005——2006.02 | Cui Lijun | General manager | As director of BNBMPLC and non-executive director of CNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | As supervisor of CNBMPLC | |
| | Lu Jinshan | Deputy general manager and executive deputy general manager | As deputy chairman of BNBMPLC | |
| | Deng Yuting | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Zhao Yanming | Deputy general manager | | |
| | Zhao Shaozeng | Deputy general manager | | Not act as vice-general manager as per the resolution of the board of directors in March 2006. |
| | Li Yuan | Chief accountant | | |
| 2004 | Cao Jianglin | General manager | As chairman of BNBMPLC | |
| | Zhang Nailing | Director and deputy secretary of the CPC committee | As director of BNBMPLC | |
| | Lu Jinshan | Executive deputy general manager | As deputy chairman of BNBMPLC | |
| | Bao Wenchun | Executive deputy general manager | As the convener of the board of supervisors of BNBMPLC | As executive deputy general manager from February 2004. |
| | Qu Zhiliang | Deputy general manager | | |
| | Yu Xianfeng | Deputy general manager | | |
| | Guang Zhaoyu | Deputy general manager | As director of BNBMPLC | Duty term from May 2002 to April 2005 |
| | Zhao Shaozeng | Deputy general manager | | |

|  | Zhao Yanming | Deputy general manager |  |  |
|  | Deng Yuting | Deputy general manager |  |  |
|  | Li Wenbiao | Deputy general manager |  |  |
|  | Gong Changde | Secretary of the board |  |  |
|  | Cui Lijun | Director and chief financial officer | As director of BNBMPLC | 2003.06 |
| 2002.04-2003.12 | Li Yimin | General manager |  |  |
|  | Cao Jianglin | Deputy general manager |  |  |
|  | Shen Jinlin | Deputy general manager |  |  |
|  | Li Hongxing | Deputy general manager |  |  |
|  | Wang Zhiwei | Deputy general manager |  |  |
|  | Qu Zhiliang | Deputy general manager |  |  |
|  | Yu Xianfeng | Deputy general manager |  |  |
|  | Zou Liwu | Deputy general manager |  |  |
|  | Guang Zhaoyu | Deputy general manager |  |  |
|  | Zhao Shaozeng | Deputy general manager |  |  |
|  | Li Wenbiao | Deputy general manager |  |  |
|  | Zheng Yanzeng | Chief engineer |  |  |

Description: According to the material provided by the human resources department, the annual reports of BNBMPLC and CNBMPLC, and Bei Xin Dong Zi (2002) No.33. decision on leader appointment, the above list is arranged.
Only alternative appointment between director and supervisor, no alternative appointment of management level

## 2002年至今公司高管任职及交叉任职清单

| 时间 | 成员 | 职务 | 交叉任职情况 | 备注 |
|---|---|---|---|---|
| 2014.07—至今 | 陶铮 | 总经理 | | |
| | 刘贵平 | 副总经理 | | |
| | 王保祥 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| | 赵雁鸣 | 副总经理 | | |
| | 李苑 | 总会计师 | | |
| 2011.05-2014.07 | 崔丽君 | 总经理 | 任北新建材董事；任中建材股份非执行董事 | |
| | 包文春 | 常务副总经理 | | |
| | 邓玉庭 | 副总经理 | | 2014.08退休 |
| | 于险峰 | 副总经理 | | |
| | 赵雁鸣 | 副总经理 | | |
| | 王保祥 | 副总经理 | | |
| | 刘贵平 | 副总经理 | | |
| | 李苑 | 总会计师 | | |
| 2008-2011.05 | 崔丽君 | 总经理 | 任北新建材董事；任中建材股份非执行董事 | |
| | 包文春 | 常务副总经理 | | |
| | 卢金山 | 副总经理、常务副总经理 | | 2011.05退休 |
| | 邓玉庭 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| | 赵雁鸣 | 副总经理 | | |
| | 王保祥 | 副总经理 | | |
| | 刘贵平 | 副总经理 | | |
| | 李苑 | 总会计师 | | |

| | 崔丽君 | 总经理 | 任北新建材董事；任中建材股份非执行董事 | |
|---|---|---|---|---|
| | 包文春 | 常务副总经理 | 任北新建材监事会主席；任中建材股份监事 | |
| 2006.02-2007.12.31 | 卢金山 | 副总经理、常务副总经理 | 任北新建材副董事长 | |
| | 邓玉庭 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| | 赵雁鸣 | 副总经理 | | |
| | 王保祥 | 副总经理 | | |
| | 李苑 | 总会计师 | | |
| | 崔丽君 | 总经理 | 任北新建材董事；任中建材股份非执行董事 | |
| | 包文春 | 常务副总经理 | 任中建材股份监事 | |
| | 卢金山 | 副总经理、常务副总经理 | 任北新建材副董事长 | |
| 2005-2006.02 | 邓玉庭 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| | 赵雁鸣 | 副总经理 | | |
| | 赵绍增 | 副总经理 | | 2006.3董事会决议不再担任副总职务 |
| | 李苑 | 总会计师 | | |
| | 曹江林 | 总经理 | 任北新建材董事长 | |
| | 张乃岭 | 董事、党委副书记 | 任北新建材董事 | |
| | 卢金山 | 常务副总经理 | 北新建材副董事长 | |
| | 包文春 | 常务副总经理 | 任北新建材监事会召集人 | 2004.02起任常务副总经理 |
| | 瞿志良 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| 2004 | 光照宇 | 副总经理 | 任北新建材董事 | 任职期限2002.05-2005.04 |
| | 赵绍增 | 副总经理 | | |
| | 赵雁鸣 | 副总经理 | | |

| | 邓玉庭 | 副总经理 | | |
|---|---|---|---|---|
| | 李文彪 | 副总经理 | | |
| | 龚长德 | 董事会秘书 | | |
| | 崔丽君 | 董事、财务总监 | 任北新建材董事 | 2003.6 |
| 2002.04-2003.12 | 李谊民 | 总经理 | | |
| | 曹江林 | 副总经理 | | |
| | 沈金林 | 副总经理 | | |
| | 李鸿兴 | 副总经理 | | |
| | 王志伟 | 副总经理 | | |
| | 瞿志良 | 副总经理 | | |
| | 于险峰 | 副总经理 | | |
| | 邹励武 | 副总经理 | | |
| | 光照宇 | 副总经理 | | |
| | 赵绍增 | 副总经理 | | |
| | 李文彪 | 副总经理 | | |
| | 郑彦增 | 总工程师 | | |

说明：上述清单根据①人力资源部的提供材料②北新建材、中建材股份年报③北新董字（2002）第33号干部聘任决定整理。
仅有董事、监事交叉任职，无经营层的交叉任职。

# EXHIBIT 23

## To Chart of Taishan, BNBM, CNBM Officers and Directors

Translation of TG 0020760

The meeting held that: the projects constructed by the Company in 2007 in Xibaipo, Fuxin, Wenzhou and Xiangtan have been put to production consecutively, but a lot of project balances need to be paid. The projects planned this year in Baotou, Tongling and Yanshi, etc. are about to enter into an investment peak, and need a great amount of funds. The state is executing a tight currency policy to control the too fast economic growth, the bank deposit reserve rate has been raised again and again, loans are more and more difficult to get, financing costs have been dramatically increased, and the Company is facing a very big funding pressure. In order to consider both the request of shareholders to distribute profits and the larger long-term interest brought by the Company's stable development to shareholders, the meeting decided to take RMB 24,500,000 yuan out of the profits available for distribution among shareholders and allot dividends to shareholders. The total stock of the Company is 155.625 million yuan, each 10 shares will get RMB 1.574 yuan of dividends, the remaining RMB 166,428,329.51 yuan of undistributed profits will be used on project construction, production and operation, and be distributed in the coming years.

This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

V.   Deliberated and passed the "Proposal on Election of the New Board of Directors"

In accordance with the provisions in the "Company Law" and the "Articles of Association of the Company", the meeting elected Wang Bing, Zhang Nailing, Yang Yanjun, Shan Jianmin and Jia Tongchun as the directors of the Company to consist of the 4th session of the Board of Directors.

This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

VI.   Deliberated and passed the "Proposal on Election of the New Board of Supervisors"

In accordance with the provisions in the "Company Law" and the "Articles of Association of the Company", the meeting elected Cao Jianglin, Yang Quanmin and Qin Qingwen as the supervisors of the Company to consist of the 4th session of the Board of Supervisors.

This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

存的未分配利润为 72,810,421.16 元，本年提取法定盈余公积金 12,491,372.71 元后，可供股东分配的利润为 190,928,329.51 元。

会议认为，2007 年公司建设的西柏坡、阜新、温州、湘潭等项目虽已陆续投产，但尚有大量工程尾款需要支付。今年安排的包头、铜陵、偃师等项目将进入投资高峰，需要大量资金支撑。为控制经济增长过速，国家实行从紧的货币政策，银行存款准备金率一再提高，通过借贷融资难度增大，融资成本大幅增加，公司筹资压力非常大。为兼顾股东的派现要求与公司稳定发展给股东带来更大的长期利益，会议决定将可供股东分配利润中的 24,500,000 元用于派发股利。公司总股本为 15562.5 万元，每 10 股派发现金股利 1.574 元，其余未分配利润 166,428,329.51 用于项目建设和生产经营，留待以后年度再做分配。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权。

五、审议通过了《关于公司董事会换届选举的议案》；

根据《公司法》和《公司章程》的规定，会议选举王兵、张乃岭、杨艳军、单建民、贾同春 5 人担任公司董事，组成公司第四届董事会。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权。

六、审议通过了《关于公司监事换届选举的议案》

根据《公司法》和《公司章程》的规定，会议选举曹江林、杨全民、桑庆文 3 人担任公司监事，组成公司第四届监事会。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股

2

TG 0020760

# EXHIBIT 24

## To Chart of Taishan, BNBM, CNBM Officers and Directors

BNBMPLC Annual Report 2007

# Section V Directors, Supervisors, Senior executives and Staff

**I. Directors, Supervisors and Senor Executives**

(I) Basic Information

| Name | Sex | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Numbers of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|---|---|---|---|---|---|---|---|---|
| Cao Jianglin | Male | 41 | Board Chairman | 2004.10 - present | 0 | 0 | 0 | —— |
| Lu Jinshan | Male | 56 | Vice Chairman | 2004.10 to present | 30,420 | 22,815 | 7,605 | Secondary market trading |
| Wang Bing | Male | 35 | Director | 2004.4 to present | 0 | 0 | 0 | —— |
| | | | General Manager | 2004.2 to present | | | | |
| Cui Lijun | Female | 47 | Director | 2003.6 to present | 30,420 | 30,420 | 0 | —— |
| Zhang Nailing | Male | 53 | Director | 2004.4 to present | 30,420 | 30,420 | 0 | —— |
| | | | Deputy General Manager | 2005.8 to present | | | | |
| Guang Zhaoyu | Female | 46 | Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Wang Junsheng | Male | 47 | Independent Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Liu Wenhu | Male | 39 | Independent Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Zheng Jiayun | Male | 37 | Independent Director | 2003.6 to present | 0 | 0 | 0 | —— |
| Bao Wenchun | Male | 53 | Chairman of the Supervisory Committee | 2004.10 to present | 30,420 | 22,815 | 7,605 | Secondary market trading |
| Hu Jinyu | Female | 38 | Supervisor | 2005.9 to present | 0 | 0 | 0 | —— |
| Zhou Jiming | Male | 45 | Supervisor | 2003.6 to present | 30,420 | 30,420 | 0 | —— |
| Jia Tongchun | Male | 47 | Deputy General Manager | 2005.8 to present | 0 | 0 | 0 | —— |
| Zhou Huan | Male | 52 | Deputy General Manager | 2003.6 to present | 30,420 | 30,420 | 0 | —— |
| Jia Jianjun | Male | 43 | Deputy General Manager & Secretary of the Board | 2005.3 to present | 0 | 0 | 0 | —— |
| He Jingjing | Male | 51 | Deputy General Manager | 2004.2 to present | 0 | 0 | 0 | —— |
| Yang Yanjun | Female | 40 | Deputy General Manager Chief Accountant | 2005.9 to present | 0 | 0 | 0 | —— |
| Zhang Chengong | Male | 35 | Deputy General Manager | 2006.1 to present | 1,200 | 1,200 | 0 | —— |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|---|---|---|---|
| | | **Tenures** | **Employers and positions** |
| Cao Jianglin | Board Chairman | 2001.04 - 2004.04 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 to present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |

BNBMPLC0000733

北新集团建材股份有限公司 2007 年年度报告

## 第五节　董事、监事、高级管理人员和员工情况

### 一、董事、监事及高级管理人员情况
（一）基本情况

| 姓名 | 性别 | 年龄 | 职务 | 任期起止日期 | 年初持股数 | 年末持股数 | 年内股份增减变动 | 变动原因 |
|---|---|---|---|---|---|---|---|---|
| 曹江林 | 男 | 41 | 董事长 | 2004.10 至今 | 0 | 0 | 0 | — |
| 卢金山 | 男 | 56 | 副董事长 | 2004.10 至今 | 30,420 | 22,815 | 7,605 | 二级市场买卖 |
| 王　兵 | 男 | 35 | 董事 | 2004.4 至今 | 0 | 0 | 0 | — |
| | | | 总经理 | 2004.2 至今 | | | | |
| 崔丽君 | 女 | 47 | 董事 | 2003.6 至今 | 30,420 | 30,420 | 0 | — |
| 张乃岭 | 男 | 53 | 董事 | 2004.4 至今 | 30,420 | 30,420 | 0 | — |
| | | | 副总经理 | 2005.8 至今 | | | | |
| 光照宇 | 女 | 46 | 董事 | 2003.6 至今 | 0 | 0 | 0 | — |
| 王军生 | 男 | 47 | 独立董事 | 2003.6 至今 | 0 | 0 | 0 | — |
| 刘文湖 | 男 | 39 | 独立董事 | 2003.6 至今 | 0 | 0 | 0 | — |
| 郑家运 | 男 | 37 | 独立董事 | 2003.6 至今 | 0 | 0 | 0 | — |
| 包文春 | 男 | 53 | 监事会主席 | 2004.10 至今 | 30,420 | 22,815 | 7,605 | 二级市场买卖 |
| 胡金玉 | 女 | 38 | 监事 | 2005.9 至今 | 0 | 0 | 0 | — |
| 周继明 | 男 | 45 | 监事 | 2003.6 至今 | 30,420 | 30,420 | 0 | — |
| 贾同春 | 男 | 47 | 副总经理 | 2005.8 至今 | 0 | 0 | 0 | — |
| 周　桓 | 男 | 52 | 副总经理 | 2003.6 至今 | 30,420 | 30,420 | 0 | — |
| 贾建军 | 男 | 43 | 副总经理董事会秘书 | 2005.3 至今 | 0 | 0 | 0 | — |
| 何晶晶 | 男 | 51 | 副总经理 | 2004.2 至今 | 0 | 0 | 0 | — |
| 杨艳军 | 女 | 40 | 副总经理财务负责人 | 2005.9 至今 | 0 | 0 | 0 | — |
| 张宸宫 | 男 | 35 | 副总经理 | 2006.1 至今 | 1,200 | 1,200 | 0 | — |

（二）董事、监事及高级管理人员最近 5 年的主要工作经历及在其他单位任职情况

| 姓名 | 职务 | 最近五年主要工作经历 |
|---|---|---|

BNBMPLC0000616

# EXHIBIT 25

To Chart of Taishan, BNBM, CNBM
Officers and Directors

**Taishan Gypsum Co., Ltd.**

**Resolution of the fifth Extraordinary General Meeting in 2010**

On June 12, 2010, Taishan Gypsum Co., Ltd. (hereinafter "the Company") held its 2010 the Fifth Extraordinary General Meeting in the conference room of China National Building Material Company Limited, with attendances by representatives from all shareholders representing 155,625,000 shares which account for 100% of the total share capital. The meeting meets the requirements of the Company Law and the Company's Articles of Association and its resolutions are legal and effective. The meeting was presided over by Chairman Jia Tongchun. Upon full discussion by the attending shareholders, the Motion for Director Replacement has been passed as voted with unanimous agreement by all attending shareholders.

Due to the change of employment, Mr. Shan Jianmin will no long act as the director.

According to the Articles of Association and as nominated by Tai'an State Owned Assets Management Co., Ltd., Mr. Zhou Changxin is elected to serve as the Company's director with a term same as other directors.

In witness thereof, the above resolution is made.

Translation of TG 0020805

# 泰山石膏股份有限公司

## 2010 年第五次临时股东大会决议

2010年6月12日,泰山石膏股份有限公司(以下简称"公司")2010年第五次临时股东大会在中国建材股份有限公司会议室召开,公司全体股东均派代表出席会议,代表股份 15562.5 万股,占总股本的 100%,符合《公司法》和《公司章程》有关规定,形成的决议合法有效。会议由公司董事长贾同春主持,经过与会股东充分讨论,出席会议的全体股东一致同意,表决通过了《关于更换公司董事的议案》。

因工作变动,单建民先生不再担任公司董事。

按照《公司章程》规定,经泰安市国有资产经营有限公司提名,选举周长欣先生为公司董事,任期与本届董事会一致。

特此决议。

TG 0020805

# EXHIBIT 26

To Chart of Taishan, BNBM, CNBM Officers and Directors

**The Extraordinary General Meeting of Shareholders for the Year of 2014 of Taishan Gypsum Co., Ltd.**

On March 8, 2014, Taishan Gypsum Co., Ltd. (hereinafter referred to as the "Company") held the Extraordinary General Meeting of Shareholders. After the shareholders of the Company fully understood the matter for resolution, this meeting adopted the method of direct service (including the fax method) for voting, which complies with the provisions in the "Company Law" and the "Articles of Association" of the Company. Through serious discussion, the meeting passed the following resolutions.

I. Deliberated and passed the Proposal on Change of the Company's Director
Due to the change of job, Mr. Zhang Changxin will no longer act as the director of the Company. According to the provisions in the "Articles of Association" of the Company, and after nomination by Taian State-owned Assets Management Co., Ltd., Mr. Liu Xueyong was elected as the director of the Company with unanimous vote from the whole shareholders after their full discussion.
This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

II. Deliberated and passed the Proposal on Change of the Company's Supervisor
Due to the change of job, Mr. Yan Xinjian will no longer act as the supervisor of the Company. According to the provisions in the "Articles of Association" of the Company, and after nomination by Taian State-owned Assets Management Co., Ltd., Mr. Zhang Renjie was elected as the supervisor of the Company with unanimous vote from the whole shareholders after their full discussion.
This Proposal was approved by 155.625 million shares, accounting for 100% of the participating shareholders who have the voting right, 0 shares disapproved this Proposal, and 0 shares abstained.

It is hereby resolved.

**Translation of TG-040615-0028698**

# 泰山石膏股份有限公司
## 2014 年临时股东大会决议

泰山石膏股份有限公司（以下简称"公司"）于 2014 年 3 月 8 日召开临时股东大会，在公司股东充分了解所审议事项的前提下，本次会议采用直接送达（包括传真方式）方式进行表决，符合《公司法》和《公司章程》的有关规定，会议经过认真审议，形成如下决议。

一、审议通过了《关于更换公司董事的议案》

因为工作原因，周长欣先生不再担任公司董事，按照《公司章程》的约定，泰安市国有资产经营有限公司提名推荐刘学永先生担任泰山石膏股份有限公司董事，经过充分讨论，全体股东一致选举刘学永先生担任公司董事。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权获得通过。

二、审议通过了《关于更换公司监事的议案》

因为工作原因，闫新建先生不再担任公司监事，按照《公司章程》的约定，泰安市国有资产经营有限公司提名推荐张仁杰先生担任泰山石膏股份有限公司监事，经过充分讨论，全体股东一致选举张仁杰先生担任公司董事。

该议案 15562.5 万股同意，占出席会议有表决权股东的 100%，0 股反对，0 股弃权获得通过。

特此决议！

# EXHIBIT 27

To Chart of Taishan, BNBM, CNBM
Officers and Directors

| | | | |
|---|---|---|---|
| | | | Company |
| | | 2007.03 - 2009.08 | Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2004.03 - 2007.03 | Served as a director and general manager of BNBM PMG Limited |
| Jia Tongchun | Director, Deputy General Manager | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.02 - present | Act as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| Cui Lijun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.04 - 2006.05 | Served as chief financial officer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Served as Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Served as Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Served as Director of China National Building Material Company Limited |
| | | 2002.06 - 2005.07 | Served as director of China Fiberglass Co., Ltd. |
| | | 2005.07 - present | Served as Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2000.08 - 2005.03 | Served as the secretary to the Board of Directors of the Beijing New Building Materials Public Limited Company |
| | | 2003.03 - 2005.03 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Act as the Secretary of the Board of China National Building Material Company Limited |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| Zhang Nailing | Director Deputy General Manager | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and deputy director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004.06 - present | Act as the partner of Beijing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2004.06 - present | Act as the lawyer, director and partner of Beijing Shifangyongtai Law Office |
| | | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Cao Jianglin | Chairman of the Supervisory Committee | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - 2009.08 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |
| | | 2003.09 - 2005.10 | Served as Deputy General Manager of China National Building Materials Group Corporation |
| | | 2005.10 - present | Served as Director of China National Building Materials Group Corporation |
| | | 2003.12 - 2005.08 | Served as Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Served as Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2004.05 - 2008.04 | Served as Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| Hu Jinyu | Supervisor | 2002.04 - 2005.08 | Served as the manager of Finance Department of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2005.08 | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| Qi Yingchen | Supervisor | 2003.01 - 2009.09 | Act as the worker, monitor and production scheduling officer of Beijing New Building Materials Public Limited Company Plasterboard Plant |
| | | 2008.07 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as the director of combined workshop of BNBM Zhaoqing Co. Ltd. |
| Zhou Huan | Deputy General Manager | 1997.06 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager Financial | 2002.05 - 2005.09 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |

12

BNBMPLC0001241

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 董事会秘书<br>（代） | 2009.08 至今 | | | | |
| 贾同春 | 男 | 49 | 董事 | 2008.07 至今 | 0 | 0 | 0 | — |
| | | | 副总经理 | 2005.08 至今 | | | | |
| 崔丽君 | 女 | 49 | 董事 | 2003.06 至今 | 30,420 | 30,420 | 0 | — |
| 常张利 | 男 | 39 | 董事 | 2008.07 至今 | 0 | 0 | 0 | — |
| 张乃岭 | 男 | 55 | 董事 | 2004.04 至今 | 30,420 | 30,420 | 0 | — |
| | | | 副总经理 | 2005.08 至今 | | | | |
| 徐经长 | 男 | 44 | 独立董事 | 2008.07 至今 | 0 | 0 | 0 | — |
| 秦庆华 | 男 | 44 | 独立董事 | 2008.07 至今 | 0 | 0 | 0 | — |
| 郑家运 | 男 | 39 | 独立董事 | 2003.06 至今 | 0 | 0 | 0 | — |
| 曹江林 | 男 | 43 | 监事会主席 | 2009.09 至今 | 0 | 0 | 0 | — |
| 胡金玉 | 女 | 40 | 监事 | 2005.09 至今 | 0 | 0 | 0 | — |
| 齐英臣 | 男 | 47 | 监事 | 2008.07 至今 | 0 | 0 | 0 | — |
| 周　桓 | 男 | 55 | 副总经理 | 2003.06 至今 | 22,815 | 22,815 | 0 | — |
| 杨艳军 | 女 | 42 | 副总经理<br>财务负责人 | 2005.09 至今 | 0 | 0 | 0 | — |
| 张宸宫 | 男 | 37 | 副总经理 | 2006.01 至<br>2010.03 | 1,200 | 1,200 | 0 | — |
| 武发德 | 男 | 42 | 副总经理 | 2008.07 至今 | 0 | 0 | 0 | — |
| 邹云翔 | 男 | 50 | 副总经理 | 2008.07 至今 | 0 | 0 | 0 | — |

（二）董事、监事及高级管理人员最近 5 年的主要工作经历及在其他单位任职情况

| 姓名 | 职务 | 最近五年主要工作经历 | |
|---|---|---|---|
| | | 任职日期 | 任职公司及职务 |
| 王　兵 | 董事长 | 2004.02 至 2009.08 | 任北新集团建材股份有限公司 总经理 |
| | | 2004.04 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2009.08 至今 | 任北新集团建材股份有限公司 董事长 |
| | | 2009.08 至今 | 任中国建材股份有限公司 副总裁 |
| | | 2008.04 至今 | 任北新房屋有限公司 董事长 |
| 陈　雨 | 董事<br>总经理 | 2009.08 至今 | 任北新集团建材股份有限公司 总经理、董事会秘书 |
| | | 2009.09 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2007.03 至 2009.08 | 任中国玻纤股份有限公司 副总经理、董事会秘书 |
| | | 2004.03 至 2007.03 | 任北新巴布亚新几内亚有限公司 董事、总经理 |
| 贾同春 | 董事<br>副总经理 | 2005.08 至今 | 任北新集团建材股份有限公司 总经理 |
| | | 2008.07 至今 | 任北新集团建材股份有限公司 董事 |
| | | 2002.02 至今 | 任泰山石膏股份有限公司 董事长、总经理 |

10

BNBMPLC0001091

# EXHIBIT 28

## To Chart of Taishan, BNBM, CNBM Officers and Directors

during the reporting period

Unit: RMB10,000

| Name | Title | Total remunerations |
|---|---|---|
| Wang Bing | Board Chairman | 3.6 |
| Chen Yu | Director and General Manager and Secretary to the Board(acting) | 41.6 |
| Jia Tongchun | Director, Deputy General Manager | 3.6 |
| Cui Lijun | Director | 3.6 |
| Chang Zhangli | Director | 3.6 |
| Zhang Nailing | Director, Deputy General Manager | 41.6 |
| Xu Jingchang | Independent Director | 6.0 |
| Qin Qinghua | Independent Director | 6.0 |
| Zheng Jiayun | Independent Director | 6.0 |
| Cao Jianglin | Chairman of the Supervisory Committee | 3.6 |
| Hu Jinyu | Supervisor | 3.6 |
| Qi Yingchen | Supervisor | 11.3 |
| Zhou Huan | Deputy General Manager | 30.0 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 30.0 |
| Wu Fade | Deputy General Manager | 27.0 |
| Zou Yunxiang | Deputy General Manager | 27.0 |
| Total | — | 248.1 |

Note: Board Chairman Mr. Wang Bing, Director Mr. Chang Zhangli, Chairman of the Supervisory Committee Mr. Cao Jianglin and the supervisor Ms Hu Jinyu received no remuneration from the Company as they also held respective positions in the entity as the shareholder; the director Ms Cui Lijun received no remuneration from the Company as she also held a position in an associate; the director and deputy general manager Mr. Jia Tongchun received no remuneration from the Company as he also held a position in the proprietary subsidiary Taishan Gypsum Co., Ltd.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. Election or departure of directors

No director was elected or departed during the reporting period.

2. Election or departure of supervisors

No supervisor was elected or departed during the reporting period.

3. Appointment or dismissal of senior executives

Within the reporting period, due to job transfer, Mr. Zhang Chengong resigned his position of the Company's deputy general manager The relevant content was published in China Securities Journal, Shanghai Securities News, Securities Times, Securities Daily and (http://www.cninfo.com.cn).

## II. Information on the Company's employees

1. By December 31, 2010, the Company owns 3,647 in-service staff and workers (including branches and wholly-owned subsidiaries, excluding holding subsidiaries).

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 2344 | 64% |
| Sales | 190 | 5% |
| Technology | 560 | 15% |
| Finance | 98 | 3% |
| Administration | 455 | 13% |
| Total | 3647 | 100% |

3. Education

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 114 | 3% |
| Benke (long-cycle study of four or five years' duration) | 750 | 20% |
| Dazhuan (short-cycle study of two or three years' duration) | 680 | 19% |

13

BNBMPLC0001556

| 胡金玉 | 监事 | 3.6 |
|---|---|---|
| 齐英臣 | 监事 | 11.3 |
| 周　桓 | 副总经理 | 30.0 |
| 杨艳军 | 副总经理、财务负责人 | 30.0 |
| 武发德 | 副总经理 | 27.0 |
| 邹云翔 | 副总经理 | 27.0 |
| 合计 | — | 248.1 |

注：董事长王兵先生、董事常张利先生、监事会主席曹江林先生、监事胡金玉女士因在股东单位任职，不在公司领取薪酬；董事崔丽君女士因在关联单位任职，不在公司领取薪酬；董事、副总经理贾同春先生因在控股子公司泰山石膏股份有限公司任职，不在公司领取薪酬。

（五）公司董事、监事选举或离任及高级管理人员聘任或解聘情况

1、公司董事选举或离任情况

报告期内，公司无董事选举或离任情况。

2、公司监事选举或离任情况

报告期内，公司无监事选举或离任情况。

3、公司高级管理人员聘任或解聘情况

报告期内，因工作调动，张宸宫先生辞去公司副总经理职务。相关内容刊登在 2010 年 3 月 17 日的《中国证券报》、《上海证券报》、《证券时报》、《证券日报》和巨潮资讯网站（http://www.cninfo.com.cn）。

**二、公司员工情况**

1、截止到 2010 年 12 月 31 日，公司在职员工 3647 人（包括分公司、全资子公司，不含控股子公司）。

2、专业构成

| 专业 | 人数 | 比例（%） |
|---|---|---|
| 生产人员 | 2344 | 64% |
| 销售人员 | 190 | 5% |
| 技术人员 | 560 | 15% |
| 财务人员 | 98 | 3% |

BNBMPLC0001394

# EXHIBIT 29

## To Chart of Taishan, BNBM, CNBM Officers and Directors

Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

## SENIOR MANAGEMENT *(CONTINUED)*

**Mr. Cai Guobin,** born in August 1967, is a vice president of the Company. Mr. Cai has nearly 25 years experience in building material industry. Mr. Cai has been the chairman of CNBM Investment since August 2014, a director of Southwest Cement since December 2011 and the vice chairman of China Fiberglass (now China Jushi) since October 2009, a vice president of the Company since August 2009 and a director of South Cement since September 2007. From May 2006 to October 2009, he served as the director and vice general manager of China Fiberglass. He has been the president of CNBM Investment from April 2004 to August 2014 and a director of CNBM Investment since March 2003. From July 2005 to May 2006, he served as a supervisor of China Fiberglass. From December 2000 to April 2004, he served as vice president of BND Co., Limited (currently known as CNBM Investment). From November 1999 to January 2001, he served as a general manager assistant of China National Building Material & Equipment Import and Export Company Zhujiang Branch. From June 1998 to November 1999, he served as a deputy manager in the planning and financial department of China National Building Material & Equipment Import and Export Company Zhujiang Branch. Mr. Cai is an accountant who received a bachelor's degree in economics (normal major) from Shanghai University of Finance and Economics in July 1990 and an EMBA degree from Tsinghua University in January 2012. He was honoured as Outstanding Party Member of Shenzhen, Outstanding Entrepreneur of Building Materials Industry (建材行業優秀企業家), the first prize of National Corporate Management Modernization and Innovation Achievements (國家級企業管理現代化創新成果) and listed in Elites' Register of Building Materials Industry in 2008 (建材行業精英錄).

**Mr. Zhang Jindong,** born in January 1964, is the vice president of the Company. Mr. Zhang has nearly 30 years of experience in business and management experience in the construction material industry. Mr. Zhang has been the vice president of the Company since August 2014, a director of China United from April 2005 to July 2014, a general manager and deputy secretary of the party of China United from August 2004 to July 2014, a general manager of Shangdong Lunan Cement Co., Ltd. from March 2000 to July 2004, a deputy general manager of Shangdong Lunan Cement Co., Ltd. from February 1999 to February 2000 and a director and deputy chief senior engineer of Lunan Cement Factory from July 1985 to January 1999. Mr. Zhang obtained the Bachelor's degree in Automotives from Shandong Institute of Building Materials in June 1985 and a Master's degree in Business Administration from Xiamen University in June 2005. He is a senior engineer.

ALRMH-CNBM00003761

# 董事、監事及高級管理人員簡歷（續）

## 高級管理層（續）

**蔡國斌先生**，1967年8月生，本公司副總裁。蔡先生在建材行業累積了近25年以上的管理經驗。蔡先生自2014年8月至今任中建材投資董事長，2011年12月至今任西南水泥董事，自2009年10月至今任中國玻纖（後更名為中國巨石）副董事長，自2009年8月至今任本公司副總裁，自2007年9月至今任南方水泥董事，自2006年5月至2009年10月任中國玻纖董事、副總經理，自2004年4月至2014年8月任中建材投資總裁，自2003年3月至今任中建材投資董事，自2005年7月至2006年5月任中國玻纖監事，自2000年12月至2004年4月任北新物流（後更名為中建材投資）副總裁，自1999年11月至2001年1月任中國建築材料及設備進出口珠江公司總經理助理，自1998年6月至1999年11月任中國建築材料及設備進出口珠江公司計劃財務部副經理。蔡先生於1990年7月獲上海財經大學會計師範專業經濟學學士學位，於2012年1月獲清華大學高級管理人員工商管理碩士學位，是一位會計師。蔡先生曾獲深圳市優秀共產黨員、建材行業優秀企業家、國家級企業管理現代化創新成果一等獎，並入選2008年建材行業精英錄。

**張金樑先生**，1964年1月生，本公司副總裁。張先生在建材行業積累了近30年的業務及管理經驗。張先生自2014年8月至今擔任本公司副總裁，自2005年4月至2014年7月任中聯水泥董事，自2004年8月至2014年7月任中聯水泥總經理、黨委副書記，自2000年3月至2004年7月任山東魯南水泥有限公司總經理，自1999年2月至2000年2月任山東魯南水泥有限公司常務副總經理，自1985年7月至1999年1月任魯南水泥廠處長、副總工程師。張先生於1985年6月獲山東建材學院自動化專業學士學位，於2005年6月獲廈門大學工商管理碩士學位，是一位高級工程師。

ALRMH-CNBM00003983

# EXHIBIT 30

To Chart of Taishan, BNBM, CNBM
Officers and Directors

Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

## SUPERVISORS *(CONTINUED)*

**Ms. Cui Shuhong,** born in March 1968, is currently a staff representative Supervisor and the general manager of the Administration and Human Resources Department of the Company. Ms. Cui has nearly 25 years' experience in management positions. Ms. Cui has been the chairman of the supervisory committee of China Triumph since October 2012, a staff representative supervisor since May 2005 and the general manager of the Administration and Human Resources Department of the Company since April 2005. She served as the deputy director of the General Manager's Office of Parent from April 2002 to April 2005, and the deputy manager of the Human Resources Office and deputy director of General Manager's Office of BNBM from November 2001 to April 2002. She also served as the deputy director of the General Manager's Office of BNBMG from August 1997 to October 2001. Ms. Cui received a bachelor's degree in economics from Beijing Economics Institute in July 1990. She is a researcher.

**Mr. Liu Zhiping,** born in November 1962, is a staff representative Supervisor of the Company. Mr. Liu had over 25 years of experience in economic management and investment. Mr. Liu has been the executive vice president of Southwest Cement from March 2012 to July 2014, a staff representative supervisor of the Company since June 2008, a supervisor of South Cement since September 2007, the general manager of the Company's Investment Development Department since April 2005 and the chairman of the supervisory committee of China Composites since September 2004. He served as the deputy head of General Manager's Office of Parent from August 2004 and March 2005, the general manager of Strategic Development Department of Finance Company of HNA Group Co., Ltd. from January 2004 to July 2004, the general manager assistant of Zhongxin Group Finance Company from May 2002 to December 2003, the General Manager of Foreign Currency Department (外匯業務部) in China Education Technology Trust Investment Company from November 1994 to May 2002, the deputy head of Foreign Currency Management Office (外匯管理處) of National Foreign Currency Bureau (Hainan Branch) from November 1993 to November 1994 and the deputy head of policy and law department of National Foreign Currency Bureau from August 1988 to November 1993. Mr. Liu received a bachelor's degree in economics in July 1985 and a master's degree in banking and currency in July 1988 from Jilin Trade and Business College. He obtained a doctor's degree of management from Huazhong University of Science and Technology in October 2000. He is a senior economist.

## SENIOR MANAGEMENT

**Mr. Cao Jianglin** is the president of the Company. Please refer to the section headed "Executive Directors" for his biographical details.

**Mr. Peng Shou** is a vice president of the Company. Please refer to the section headed "Executive Directors" for his biographical details.

**Mr. Cui Xingtai** is a vice president of the Company. Please refer to the section headed "Executive Directors" for his biographical details.

**Mr. Chang Zhangli** is a vice president of the Company. Please refer to the section headed "Executive Directors" for his biographical details.

ALRMH-CNBM00003757

# 董事、監事及高級管理人員簡歷（續）

## 監事（續）

**崔淑紅女士，**1968年3月出生，本公司職工監事。崔女士在出任管理職位方面累積了近25年的經驗。崔女士自2012年10月至今任中國建材工程監事會主席，自2005年5月至今任本公司職工監事，自2005年4月至今任本公司行政人事部總經理，自2002年4月至2005年4月出任母公司總經理辦公室副主任，自2001年11月至2002年4月出任北新建材人力資源部副經理及總經理辦公室副主任，自1997年8月至2001年10月出任北新集團總經理辦公室副主任。崔女士於1990年7月獲北京經濟學院頒發經濟學學士學位，是一位研究員。

**劉志平先生，**1962年11月生，本公司職工監事。劉先生在經濟管理及投資工作方面累積了25年以上的經驗。劉先生自2012年3月至2014年7月擔任西南水泥執行副總裁，自2008年6月至今擔任本公司職工監事，自2007年9月至今任南方水泥監事，自2005年4月至今擔任本公司投資發展部總經理，自2004年9月至今擔任中國複材監事會主席，自2004年8月至2005年3月擔任母公司總經理辦公室副主任，自2004年1月至2004年7月擔任海航集團財務有限公司戰略發展部總經理，自2002年5月至2003年12月擔任中新集團財務有限公司總經理助理，自1994年11月至2002年5月擔任中國教育科技信託投資有限公司外匯業務部總經理，自1993年11月至1994年11月擔任國家外匯管理局海南分局外匯管理處副處長，自1988年8月至1993年11月擔任國家外匯管理局政策法規司副處長。劉先生於1985年7月獲吉林財貿學院金融專業經濟學學士學位，於1988年7月獲吉林財貿學院貨幣銀行學專業碩士學位，於2000年10月獲華中科技大學管理學博士學位，是一位高級經濟師。

## 高級管理層

**曹江林先生，**本公司總裁。簡歷見「執行董事」一節。

**彭壽先生，**本公司副總裁。簡歷見「執行董事」一節。

**崔星太先生，**本公司副總裁。簡歷見「執行董事」一節。

**常張利先生，**本公司副總裁。簡歷見「執行董事」一節。

ALRMH-CNBM00003979

# EXHIBIT 31

To Chart of Taishan, BNBM, CNBM
Officers and Directors

Biographical Details of Directors, Supervisors and Senior Management *(Continued)*

## DIRECTORS *(CONTINUED)*

### Independent non-executive Directors *(Continued)*

**Mr. Sun Yanjun,** born in March 1970, is an independent non-executive director of the Company. Mr. Sun has accumulated rich experience in private equity investment as well as mergers and acquisitions of overseas listing of Chinese companies. Mr. Sun has been serving as an independent non-executive director of the Company since October 2014. He has served as a partner and managing director of TPG Capital since August 2011, mainly led TPG Capital investment business in Greater China. From June 2006 to May 2011, he served as managing director of direct investment of Goldman Sachs, was responsible for private equity investment business of Goldman Sachs in China. From July 2004 to May 2006, he served as the vice president of Morgan Stanley's, participated in a number of overseas IPO and M&A projects of China Company. Mr. Sun received a bachelor's degree in International Finance from Renmin University of China in July 1992 and an MBA degree from the University of Michigan in May 1997. Mr. Sun currently serves as a non-executive director of Phoenix Satellite Television Holdings Limited and Xin Yuan (China) Properties Co., Ltd (鑫苑（中國）置業有限公司).

## SUPERVISORS

**Mr. Wu Jiwei,** born in February 1971, currently serves as the chairman of the Supervisory Committee of the Company. He has accumulated nearly 20 years of experience in financial management. Mr. Wu has served as the chairman of the Supervisory Committee of the Company since November 2011, the chief accountant of Parent since April 2011, the director of financial management centre of China Chengtong Holdings Group Limited from December 2008 to April 2011, the deputy chief accountant of Engineering Technology Branch Company (工程技術分公司) of China National Petroleum Corporation from April 2008 to December 2008, the general manager assistant of China National Petroleum Corporation (the "CNPC") Services and Engineering Ltd. as well as the chief accountant of China National Logging Corporation from April 2005 to April 2008. Mr. Wu served a number of positions for the finance department of CNPC Services and Engineering Ltd from February 2001 to April 2005, such as the deputy manager of financial assets department and the manager of finance department. From September 1999 to February 2001, he worked as an accountant of fiscal budget division of financial assets department (財務資產部資金預算處) of China National Petroleum Corporation. He obtained a bachelor's degree in financial accounting from Xi'an Petroleum College in July 1994 and received his master's degree in management from Central University of Finance and Economics in March 2001. Mr. Wu is a senior accountant. Mr. Wu currently serves as executive directors of China International Taxation Research Institute (中國國際稅收研究會) and China Association of Chief Financial Officers (中國總會計師協會).

**Ms. Zhou Guoping,** born in February 1960, is a Supervisor of the Company. Ms. Zhou has over 30 years' experience in financial management. Ms. Zhou has been the chief economist of Parent since December 2009, a supervisor of the Company since March 2005, assistant to the general manager of Parent from October 2003 to December 2009 and the general manager of the finance department of Parent from October 2003 to December 2006 and the chief financial officer of Zhongxin Group Financial Company from July 2000 to April 2003. From March 1992 to October 2003, Ms. Zhou served successively as the deputy head of the Planning Division in the Integrated Planning Department, assistant to the manager of the Integrated Planning Department, assistant to the manager of Planning and Finance Department, and deputy manager and manager of the Planning and Finance Division and deputy manager of the financial management division of Parent. Ms. Zhou received a bachelor's degree in engineering from Wuhan Institute of Building Materials Industry (now Wuhan University of Technology) in July 1982 and an EMBA degree from Xiamen University in December 2006. Ms. Zhou is qualified as a professor-grade senior engineer.

ALRMH-CNBM00003755

# 董事、監事及高級管理人員簡歷（續）

## 董事 *(續)*

### 獨立非執行董事 *(續)*

**孫燕軍先生，**1970年3月生，本公司獨立非執行董事。孫先生在私募股權投資及中國公司境外上市併購等方面積累了豐富經驗。孫先生自2014年10月至今任本公司獨立非執行董事；自2011年8月至今任TPG Capital(德太投資)合夥人、董事總經理，主導TPG Capital大中華區的投資業務；自2006年6月至2011年5月任高盛集團直接投資部董事總經理，負責高盛集團在中國的私募股權投資業務；自2004年7月至2006年5月任摩根士丹利公司副總裁，參與多起中國公司境外上市及併購項目。孫先生於1992年7月獲中國人民大學國際金融學學士學位，並於1997年5月獲密歇根大學工商管理碩士學位。孫先生現亦任鳳凰衛視控股有限公司及鑫苑（中國）置業有限公司的非執行董事。

## 監事

**武吉偉先生，**1971年2月生，本公司監事會主席。武先生在財務管理方面累積了近20年的經驗。武先生自2011年11月至今擔任本公司監事會主席，自2011年4月至今擔任母公司總會計師，自2008年12月至2011年4月任中國誠通控股集團有限公司財務管理中心總監，自2008年4月至2008年12月任中國石油天然氣集團公司工程技術分公司副總會計師，自2005年4月至2008年4月擔任中油國際工程有限責任公司總經理助理兼中油測井技術服務有限責任公司總會計師，自2001年2月至2005年4月在中油國際工程有限責任公司財務部出任多項職務，包括財務資產部副經理、財務部經理，自1999年9月至2001年2月任中國石油天然氣集團公司財務資產部資金預算處會計。武先生於1994年7月獲得西安石油學院財會專業學士學位，於2001年3月獲得中央財經大學管理學專業碩士學位，是一位高級會計師。武先生現任中國國際稅收研究會及中國總會計師協會常務理事。

**周國萍女士，**1960年2月生，本公司監事。周女士在財務管理方面累積了30年以上的經驗。周女士自2009年12月至今擔任母公司總經濟師，自2005年3月至今任本公司監事，自2003年10月至2009年12月擔任母公司總經理助理，自2003年10月至2006年12月擔任母公司財務部總經理，自2000年7月至2003年4月擔任中新集團財務有限公司財務總監，自1992年3月至2003年10月相繼擔任母公司綜合計劃部計劃處副處長、綜合計劃部主任助理、計劃財務部主任助理、計劃財務部副經理及經理以及資金管理部副經理。周女士於1982年7月獲武漢建築材料工業學院（現為武漢理工大學）工學學士學位，於2006年12月獲廈門大學高級管理人員工商管理碩士學位，是一位教授級高級工程師。

# EXHIBIT 32

## To Chart of Taishan, BNBM, CNBM Officers and Directors

23

# Tai'an Taishan Plasterboard Co., Ltd.
# Director Appointment Document

Upon discussion, it is now decided that Peng Shiliang, Fu Tinghuan and

Wang Fengqin will serve as the directors and form the Board of Directors of

Tai'an Taishan Plasterboard Co., Ltd.

Translation of TG 0020825

23

# 泰安市泰山纸面石膏板有限公司
## 董事任职文件

经研究决定，由彭世亮、付廷环、王风琴任泰安市泰

山纸面石膏板有限公司董事，组成董事会。

TG 0020825

# EXHIBIT 33

To Chart of Taishan, BNBM, CNBM
Officers and Directors

# Tai'an Taishan Plasterboard Co., Ltd. Legal Representative Appointment Document

Upon election by the Board of Directors, Mr. Peng Shiliang will serve as the Chairman and Legal Representative of Tai'an Taishan Plasterboard Co., Ltd.

Translation of TG -040615-0028737



# 泰安市泰山纸面石膏板有限公司
## 法定代表人任职文件

　　经董事会选举决定，由彭世亮任泰安市泰山纸面石膏

板有限公司董事长，并担任公司法定代表人。

# EXHIBIT 34

## To Chart of Taishan, BNBM, CNBM Officers and Directors

# Tai'an Taishan Plasterboard Co., Ltd. Manager Appointment Document

Upon resolution by the Board of Directors, Mr. Peng Shiliang will serve as the Manager of Tai'an Taishan Plasterboard Co., Ltd.

Translation of TG -040615-0028739

21

# 泰安市泰山纸面石膏板有限公司
## 经理聘任证明

经董事会研究决定，由彭世亮任泰安市泰山纸面石膏板有限公司经理。

# EXHIBIT 35

To Chart of Taishan, BNBM, CNBM
Officers and Directors





🏠 Home   中文   🔍 [                    ] 🔍

| About CNBM | | News Center | | Business Platform | | CNBM worldwide | | Social Responsibility | | Contact us |



Home > About CNBM > Board of Directors



**Song Zhiping, Board Chairman and Secretary of Party Committee,** successively held the posts of factory director of Beijing New Building Materials Plant, Board Chairman, Secretary of Party Committee, and General Manager of Beijing New Building Materials (Group) Co., Ltd., General Manager and Deputy Secretary of Party Committee of China National Building Materials Group Corporation. Now he acts as the Board Chairman and Secretary of Party Committee of China National Building Materials Group Corporation and Outside Director and Board Chairman of China National Pharmaceu ical Group Corporation.



**Yao Yan, Director,** successively held the posts of Superintendent of Building Architecture Station of China Building Materials Academy and President Assistant, Superintendent of Cement and New Materials Research Ins itute and President and Deputy General Manager of China Na ional Building Materials Group Corpora ion. Now she acts as Director, General Manager, Vice Secretary of Party Committee of China National Building Materials Group, President of China Building Materials Academy.



**Cao Jianglin, Director,** successively held the posts of Vice President, General Manager of Beijing New Building Materials (Group) Co., Ltd., Board Chairman and Secretary of Party Committee of Beijing New Building Material (Group) Co., Ltd., Deputy General Manager of China National Building Materials Group Corporation. Now he acts as Director of China National Building Materials Group Corpora ion and President of China National Building Materials Company Limited.



**Hao Zhenhua, Director,** successively held the posts of Office Manager of State Bureau of Building Materials Industry, Full-time Vice Secretary of Party Committee of Administrative Bureau of National Economic and Trade

### About CNBM

▶ CNBM at a glance
▶ Chairman's Address
▶ **Board of Directors**
▶ Senior Management
▶ Strategy
▶ Achievements and Awards
▶ Management Style

**All CNBM Group Websites**

[ — Subsidiaries — ▾ ]



Committee, Vice Director of Administra ion Bureau of State-owned Assets Supervision and Administra ion Commission, Vice Director and Temporary Vice Secretary of Party Committee of Administration Bureau of State-owned Assets Supervision and Administration Commission. Now he acts as Director, Vice Secretary of Party Committee and Secretary of the Discipline Inspection Commission of China Na ional Building Materials Group Corpora ion.



Ni Xiaoting has successively served as a soldier of No. 4411 Navy Force of the People's Liberation Army, cadre of Beijing Municipal Foreign Trade Bureau, cadre and staff member in chief of the Research Office under the General Office of the State Council, secretary of Comrade Wang Shuming, chief of the Second Section of Comprehensive Division under the General Office of the State Council, secretary of Comrade Li Tieying and deputy director-general of Comprehensive Division under the General Office of the State Council, secretary of Comrade Li Tieying and deputy secretary-general of the State Commission for Restructuring the Economic Systems (as director-general level), director general of the State Commission for Restructuring the Economic Systems and Macro-economic Control System Division, special delegate of the State Council, and chairman of the Supervisory Board of Key Large State-owned Enterprises. Since November 2012, Ni Xiaoting has been appointed by the State-owned Assets Supervision and Administration Commission of the State Council (SASAC) as an outside director of China National Building Materials Group Corporation, and a convener of Remuneration and Appraisal Committee of the Board of Directors.

    

Copyright©2003China National Building Material Group Corporation







Home > About CNBM > Board of Directors



Zhao Xiaogang has successively held  he posts of technician, workshop director, chairman of Labor Union and manager of the electrical equipment factory under Zhuzhou Institute Co., Ltd of the Ministry of Railways (now CSR Zhuzhou Institute Co., Ltd), deputy head of Zhuzhou Institute Co., Ltd of the Ministry of Railways, secretary of the Party Committee and deputy head of Zhuzhou Ins itute Co., Ltd of  he Ministry of Railways, manager and deputy secretary of the Party Committee of Zhuzhou Electric Locomo ive Factory, vice president, general manager and deputy secretary of the Party Committee of China South Locomo ive & Rolling Stock Corp, general manager and deputy secretary of the Party Committee of China South Locomo ive & Rolling Stock Industrial Corp, as well as president and secretary of  he Party Committee of CRS Corpora ion Limited. Since November 2011, Zhao Xiaogang has been appointed by the State-owned Assets Supervision and Administration Commission of the State Council (SASAC) as an outside director of China National Building Materials Group Corporation.



Zhuang Laiyou has served successively as deputy section chief and section chief of  he Planning Department of State Energy Resources Investment Corporation, deputy chief of the Power Credit Bureau, deputy chief of  he North China Credit Bureau, chief of  he First Accreditation Council and chief of the Division of Corpora ion under China Development Bank, as well as the chief economic manager of China Development Bank. Since November 2011, Zhuang Laiyou has been appointed by the State-owned Assets Supervision and Administra ion Commission of  he State Council (SASAC) as an outside director of China National Building Materials Group Corporation.



Lu Xiaoqiang has successively worked as teacher of University of Interna ional Business and Economics, customer manager of corporate banking department of Canadian Imperial Bank of Commerce, customer manager of corporate banking department of RBC Royal Bank, vice president and director of BNP Paribas Asia, vice president and director of Merrill Lynch Africa, director of Citibank Asia, director and general manager of Deutsche Bank Asia, as well as vice president of Corporate and Investment Bank under Deutsche Bank in the Greater China Region in Asia. Lu Xiaoqianghas been appointed by the State-owned Assets Supervision and Administration Commission of  he State Council (SASAC) as an outside director of China National Building Materials Group Corporation since November 2011 and as a convener of Audit and Risk Management Committee of the Board of Directors since December 20, 2012.

**About CNBM**

► CNBM at a glance
► Chairman's Address
► **Board of Directors**
► Senior Management
► Strategy
► Achievements and Awards
► Management Style

**All CNBM Group Websites**

— Subsidiaries —





Currently,Zhu Yanfuserves as the director of Graduate School and doctoral supervisor of Economics Institute of Zhongnan University of Economics and Law. From 1994 to 1995, he went to Deakin University in Australia as a visi ing scholar, majoring in International Economics, for the study of Australia's trade policy. Social appointments: executive member of China Society of World Economics; executive member of Hubei Provincial Society of Economics, member of the Advisory Committee of Hubei Provincial People's Government, as well as member of American Economic Associa ion. Since November 2012, Zhu Yanfuhas been appointed by he State-owned Assets Supervision and Administration Commission of the State Council (SASAC) as an outside director of China National Building Materials Group Corporation.



Peng Xuefenghas successively served as a lawyer and deputy director of Beijing Yanshan District Law Office, lawyer of Beijing No. 4 Law Office, and director of Dacheng Law Offices (Beijing). Since November 2012, Peng Xuefenghas been appointed by the State-owned Assets Supervision and Administra ion Commission of the State Council (SASAC) as an outside director of China National Building Materials Group Corporation.



Copyright©2003China National Building Material Group Corporation



Home > About CNBM > Board of Directors

**Xiong Jiwen, Employee Director,** successively held the posts of Secretary of Propaganda of Party Committee of Beixin New Building Materials Plant, Secretary of Propaganda of Party Committee Office, Vice Director of Propaganda Department, Acting Secretary of League Youth Committee, Vice Director of Working Department of Party Committee, Director of Propaganda Department of China National New Building Materials Group Corporation, Director of Enterprise Culture Department, Director of Poverty Supporting Office of China National Building Materials Group Corporation, Chief Editor of China Building Materials Magazine, Director of Working Department of Party Committee and Vice Chairman of Trade Union of China Building Materials Communication. Now he acts as Employee Director and Chairman of Trade Union of China National Building Materials Group Corporation

**About CNBM**

- ► CNBM at a glance
- ► Chairman's Address
- ► Board of Directors
- ► Senior Management
- ► Strategy
- ► Achievements and Awards
- ► Management Style

**All CNBM Group Websites**

— Subsidiaries —

Copyright©2003China National Building Material Group Corporation





OA系统登录 | 邮箱登录 | 下载专区 | 信息报送 | 电子商务网 | 集团网站群

中国建筑材料集团有限公司
CHINA NATIONAL BUILDING MATERIALS GROUP CORPORATION

快速通道 ▼    繁體中文    English    [搜索]



集团介绍

| 首页 | 集团介绍 | 新闻中心 | 业务平台 | 科技创新 | 国际合作 | 企业文化 | 社会责任 | 党的建设 | 人力资源 |

当前位置：首页 › 集团介绍 › **公司领导** › **领导班子**

### ❚ 集团介绍

- ▸ 集团简介
- ▸ 董事长致辞
- ▸ 公司领导
- --董事会
- --领导班子
- ▸ 发展战略
- ▸ 组织机构
- ▸ 成员单位
- ▸ 资质荣誉
- ▸ 领导关怀
- ▸ 大事记

### ▷ 领导班子



**宋志平　董事长、党委书记**
历任北京新型建筑材料总厂厂长，北新建材（集团）有限公司董事长、党委书记、总经理，中国建材集团总经理、党委副书记，中国医药集团总公司外部董事、董事长。现任中国建材集团董事长、党委书记。



**姚燕　副董事长、党委副书记**
历任中国建筑材料科学研究总院房建所所长、院长助理、水泥与新型材料研究所所长、院长，中国建材集团副总经理，中国建材集团总经理。现任中国建材集团副董事长、党委副书记。



**曹江林　董事、总经理、党委常委**
历任北新建材（集团）有限公司副董事长、总经理，北新集团建材股份有限公司董事长、党委书记，中国建材集团副总经理。现任中国建材集团董事、总经理、党委常委。



**郝振华　董事、党委副书记**
历任国家建材局办公室主任，国家经贸委管理局专职党委副书记，国资委管理局副局长兼临时党委副书记。现任中国建材集团董事、党委副书记。



**孙力实 党委副书记、纪委书记**
历任物资部供应管理司管理处副处长，国内贸易部办公厅部长办公室秘书、财会司综合处处长，稽察特派员总署38办特派员助理，国有重点大型企业监事会46办副主任，中国恒天集团公司党委副书记、纪委书记。现任中国建材集团党委副书记、纪委书记。

[ < ] [ **1** ] [ 2 ] [ > ]

| 常见问题解答 | 投诉与咨询 | 网站地图 | 用户调查 | 联系我们 | 版权声明 | 信息定制 |

京ICP备09067230号 版权所有：中国建筑材料集团有限公司 中国建筑材料集团有限公司主办

博华无限科技发展(北京)有限公司 BHCMS 技术支持



# EXHIBIT 36

To Chart of Taishan, BNBM, CNBM
Officers and Directors



# Beijing New Building Materials Public Limited Company

# Annual Report 2014

**March 2015**

BNBMPLC0003164

# Contents

Section I Important Tips, Directories and Interpretations ...................................................... 3

Section II Company Profile ............................................................................................. 6

Section III Summary of Accounting Data and Financial Indicators .................................... 8

Section IV Report of the Board of Directors ...................................................................... 10

Section V Important Events ........................................................................................... 33

Section VI Equity Changes and Shareholders .................................................................. 47

Section VII Preferred Share ........................................................................................... 54

Section VIII Directors, Supervisors, Senior Management and Staff ............................... 55

Section IX Corporate Governance ................................................................................... 61

Section X Internal Control ............................................................................................... 66

Section XI Financial Report ............................................................................................. 68

Section XII Documents Available for Inspection ............................................................. 173

BNBMPLC0003165

| | | entity | | | subsidy from shareholder entity? |
|---|---|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | Vice President | Jan. 8, 2009 | To present | Yes |
| Chang Zhangli | China National Building Material Company Limited | Executive Director | Nov. 1, 2011 | To present | Yes |
| Chang Zhangli | China National Building Material Company Limited | Vice President | Jan. 8, 2006 | To present | Yes |
| Chang Zhangli | China National Building Material Company Limited | Secretary of the Board | Jan. 3, 2005 | To present | Yes |
| Chen Xuean | China National Building Material Company Limited | Vice President | Nov. 1, 2011 | To present | Yes |
| Chen Xuean | China National Building Material Company Limited | Chief Financial Officer | Jan. 3, 2005 | To present | Yes |
| Pei Hongyan | China National Building Material Company Limited | Qualified Accountant | June 1, 2005 | To present | Yes |
| Pei Hongyan | China National Building Material Company Limited | General Manager of Finance Department | Jan. 4, 2005 | | Yes |
| Cao Jianglin | China National Building Material Company Limited | Executive Director and President | Jan. 3, 2005 | To present | No |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | Jan. 8, 2005 | | No |
| Information of positions held in shareholders' entities: | None | | | | |

Offices held at other entity

√ Applicable □ Not applicable

| Name of incumbent | Name of other entity | Office held at other entity | Term beginning on | Term ending on | Receive remuneration / subsidy from other entity? |
|---|---|---|---|---|---|
| Cao Jianglin | China National Building Materials Group Corporation | Director | Oct. 1, 2005 | Oct. 1, 2015 | Yes |
| Cao Jianglin | China National Building Materials Group Corporation | General Manager | Jan. 4, 2014 | | Yes |
| Hu Jinyu | North Cement Co., Ltd. | Vice president & financial director | Jan. 4, 2010 | | Yes |
| Information of positions held in other entities: | None | | | | |

## III. Remunerations for directors, supervisors and senior executives

Decision-making process, determination basis and actual payment of remunerations of directors, supervisors and senior management Decision-making process of remunerations of directors, supervisors and senior management: the remuneration and appraisal committee evaluated the performance at the end of the year according to the company's business objectives approved and submitted proposal on rewards and punishments in accordance with the evaluation results and reported to the the Board of Directors for approval. Remuneration is determined with reference to the Company's industry, payment levels of the region as well as in the previous remunerations. The actual remunerations: the basic remuneration is paid monthly and the year-end bonus is paid after year-end evaluation.

Remunerations for directors, supervisors and senior executives of the Company in the reporting period

Unit: RMB10,000

BNBMPLC0003220

BNBMPLC Annual Report 2014

| Name | Title | Sex | Age | Office-holding status | Total amount of remunerations received from the Company | Total remuneration received from shareholders' entities | Actual remuneration received at the end of the reporting period |
|---|---|---|---|---|---|---|---|
| Wang Bing | Board Chairman | Male | 42 | Incumbent | 0 | | |
| Chen Yu | Director, General Manager | Male | 36 | Incumbent | 81.6 | | |
| Yang Yanjun | Director, Deputy General Manager, Chief Accountant | Female | 47 | Incumbent | 63.3 | | |
| Chang Zhangli | Director | Male | 44 | Incumbent | 0 | | |
| Chen Xuean | Director | Male | 50 | Incumbent | 0 | | |
| Pei Hongyan | Director | Female | 41 | Incumbent | 0 | | |
| Chen Shaoming | Independent Director | Male | 45 | Incumbent | 7.2 | | |
| Gu Xiujuan | Independent Director | Female | 46 | Incumbent | 1.5 | | |
| Zhu Yan | Independent Director | Male | 42 | Incumbent | 1.5 | | |
| Zhang Nailing | Director, Deputy General Manager | Male | 60 | Resigned | 61.8 | | |
| Cui Lijun | Director | Female | 54 | Resigned | 0 | | |
| Xu Jingchang | Independent Director | Male | 49 | Resigned | 6 | | |
| Qin Qinghua | Independent Director | Male | 49 | Resigned | 6 | | |
| Cao Jianglin | Chairman of the Supervisory Committee | Male | 48 | Incumbent | 0 | | |
| Hu Jinyu | Supervisor | Female | 45 | Incumbent | 0 | | |
| Qi Yingchen | Supervisor | Male | 52 | Incumbent | 0 | | |
| Wu Fade | Deputy General Manager | Male | 47 | Incumbent | 62 | | |
| Zou Yunxiang | Deputy General Manager | Male | 55 | Incumbent | 62 | | |
| Zhou Huan | Deputy General Manager | Male | 60 | Resigned | 46.5 | | |
| Shi Keping | Secretary of the Board | Female | 38 | Incumbent | 56.6 | | |
| Total | | -- | -- | -- | 456 | 0 | 0 |

Stock ownership incentives granted to directors, supervisors and senior executives of the Company in the reporting period

□ Applicable √ Not applicable

## IV. Recruitment and Resign of Directors, Supervisors and Senior Management

| Name | Office held | Type | Date | Reason |
|---|---|---|---|---|
| Yang Yanjun | Director | Elected | Nov. 17, 2014 | |
| Pei Hongyan | Director | Elected | Nov. 17, 2014 | |
| Gu Xiujuan | Independent Director | Elected | Nov. 17, 2014 | |
| Zhu Yan | Independent Director | Elected | Nov. 17, 2014 | |
| Zhang Nailing | Director | Resigned | Nov. 17, 2014 | Reached the statutory retirement age |
| Cui Lijun | Director | Resigned | Nov. 17, 2014 | Job transfer |
| Xu Jingchang | Independent Director | Resigned | Nov. 17, 2014 | term of service as independent directors lasting for six years |
| Qin Qinghua | Independent Director | Resigned | Nov. 17, 2014 | term of service as independent directors lasting for six years |
| Zhang Nailing | Deputy General Manager | Dismissed | Oct. 27, 2014 | Reached the statutory retirement age |
| Zhou Huan | Deputy General Manager | Dismissed | Oct. 27, 2014 | Reached the statutory retirement age |

BNBMPLC0003221

# 北新集团建材股份有限公司

## 2014 年年度报告

## 2015 年 3 月

BNBMPLC0002945

# 第一节 重要提示、目录和释义

本公司董事会、监事会及董事、监事、高级管理人员保证年度报告内容的真实、准确、完整，不存在虚假记载、误导性陈述或重大遗漏，并承担个别和连带的法律责任。

所有董事均已出席了审议本报告的董事会会议。

公司经本次董事会审议通过的利润分配预案为：以 706,990,796 股为基数，向全体股东每 10 股派发现金红利 4.25 元（含税），送红股 0 股（含税），以资本公积金向全体股东每 10 股转增 10 股。

公司负责人王兵、主管会计工作负责人杨艳军及会计机构负责人(会计主管人员)董辉声明：保证年度报告中财务报告的真实、准确、完整。

本年度报告涉及未来计划等前瞻性陈述，不构成公司对投资者的实质承诺，请投资者注意投资风险。

BNBMPLC0002946

# 目　录

第一节 重要提示、目录和释义 ........................................................................................... 2

第二节 公司简介 ..................................................................................................................... 6

第三节 会计数据和财务指标摘要 ......................................................................................... 8

第四节 董事会报告 ............................................................................................................... 10

第五节 重要事项 ................................................................................................................... 35

第六节 股份变动及股东情况 ............................................................................................... 54

第七节 优先股相关情况 ....................................................................................................... 62

第八节 董事、监事、高级管理人员和员工情况 ............................................................... 63

第九节 公司治理 ................................................................................................................... 69

第十节 内部控制 ................................................................................................................... 74

第十一节 财务报告 ............................................................................................................... 76

第十二节 备查文件目录 ..................................................................................................... 219

BNBMPLC0002947

## 第八节 董事、监事、高级管理人员和员工情况

### 一、董事、监事和高级管理人员持股变动

| 姓名 | 职务 | 任职状态 | 性别 | 年龄 | 任期起始日期 | 任期终止日期 | 期初持股数（股） | 本期增持股份数量（股） | 本期减持股份数量（股） | 期末持股数（股） |
|------|------|----------|------|------|--------------|--------------|------------------|------------------------|------------------------|------------------|
| 王 兵 | 董事长 | 现任 | 男 | 42 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 陈 雨 | 董事 | 现任 | 男 | 36 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 杨艳军 | 董事 | 现任 | 女 | 47 | 2014 年 11 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 常张利 | 董事 | 现任 | 男 | 44 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 陈学安 | 董事 | 现任 | 男 | 50 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 裴鸿雁 | 董事 | 现任 | 女 | 41 | 2014 年 11 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 陈少明 | 独立董事 | 现任 | 男 | 45 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 谷秀娟 | 独立董事 | 现任 | 女 | 46 | 2014 年 11 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 朱 岩 | 独立董事 | 现任 | 男 | 42 | 2014 年 11 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 张乃岭 | 董事 | 离任 | 男 | 60 | 2012 年 9 月 17 日 | 2014 年 11 月 17 日 | 30,420 | 0 | 0 | 30,420 |
| 崔丽君 | 董事 | 离任 | 女 | 54 | 2012 年 9 月 17 日 | 2014 年 11 月 17 日 | 22,815 | 0 | 0 | 22,815 |
| 徐经长 | 独立董事 | 离任 | 男 | 49 | 2012 年 9 月 17 日 | 2014 年 11 月 17 日 | 0 | 0 | 0 | 0 |
| 秦庆华 | 独立董事 | 离任 | 男 | 49 | 2012 年 9 月 17 日 | 2014 年 11 月 17 日 | 0 | 0 | 0 | 0 |
| 曹江林 | 监事会主席 | 现任 | 男 | 48 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 胡金玉 | 监事 | 现任 | 女 | 45 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 齐英臣 | 监事 | 现任 | 男 | 52 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 陈 雨 | 总经理 | 现任 | 男 | 36 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 杨艳军 | 副总经理、财务负责人 | 现任 | 女 | 47 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 武发德 | 副总经理 | 现任 | 男 | 47 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 邹云翔 | 副总经理 | 现任 | 男 | 55 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 张乃岭 | 副总经理 | 离任 | 男 | 60 | 2012 年 9 月 17 日 | 2014 年 10 月 27 日 | | | | |
| 周 桓 | 副总经理 | 离任 | 男 | 60 | 2012 年 9 月 17 日 | 2014 年 10 月 27 日 | 22,815 | 0 | 5,704 | 17,111 |
| 史可平 | 董事会秘书 | 现任 | 女 | 38 | 2012 年 9 月 17 日 | 2015 年 9 月 16 日 | 0 | 0 | 0 | 0 |
| 合计 | -- | -- | -- | -- | -- | -- | 76,050 | 0 | 5,704 | 70,346 |

63

## 二、任职情况

公司现任董事、监事、高级管理人员最近 5 年的主要工作经历

王兵，本公司董事长。王先生自2009年8月至今担任中国建材股份有限公司副总裁、自2009年8月至今担任公司董事长。

陈雨，本公司董事、总经理。陈先生自2009年9月至今担任公司董事，自2009年8月至今担任公司总经理。

杨艳军，本公司董事、副总经理、财务负责人。杨女士自2014年11月17日担任公司董事，自2005年9月至今担任公司副总经理、财务负责人。

常张利，本公司董事。常先生自2011年11月至今担任中国建材股份有限公司执行董事，自2006年8月至今担任中国建材股份有限公司副总裁，自2005年3月至今担任中国建材股份有限公司董事会秘书，自2008年7月至今担任公司董事。

陈学安，本公司董事。陈先生自2011年11月至今担任中国建材股份有限公司副总裁，自2005年3月至今担任中国建材股份有限公司财务总监，自2012年9月至今担任公司董事。

裴鸿雁，本公司董事。裴女士本公司董事。2005年至今，担任中国建材股份有限公司合资格会计师、财务部总经理，自2014年11月至今担任公司董事。

陈少明，本公司独立董事。陈先生自2012年9月至今担任公司独立董事，自2007年1月至今担任北京中证天通会计师事务所（特殊普通合伙）合伙人。

谷秀娟，本公司独立董事。谷女士自2014年11月至今担任公司独立董事，自2004年6月至今担任河南工业大学商贸学院教授。

朱岩，本公司独立董事。朱先生自2014年11月至今公司独立董事，自2004年8月至今担任中国人民大学法学院教授。

曹江林，本公司监事会主席。曹先生自2014年4月至今担任中国建筑材料集团有限公司总经理，自2005年10月至今担任中国建筑材料集团有限公司董事，自2005年3月至今担任中国建材股份有限公司执行董事、总裁，自2009年9月担任公司监事会主席。

胡金玉，本公司监事。胡女士自2005年8月至今担任中国建材股份有限公司审计部总经理，自2010年4月至今担任北方水泥有限公司副总裁和财务总监，自2005年9月至今担任公司监事。

齐英臣，本公司职工监事。齐先生自2008年7月至今担任公司监事，自1981年12月至今历任公司石膏板厂岗位工、班长、生产调度、厂长助理。

武发德，本公司副总经理。武先生自2006年8月至今担任公司副总经理。

BNBMPLC0003008

邹云翔，本公司副总经理。邹先生自2006年12月至今担任公司副总经理。

史可平，本公司董事会秘书。史女士自2012年8月至今担任公司董事会秘书。

在股东单位任职情况

√ 适用 □ 不适用

| 任职人员姓名 | 股东单位名称 | 在股东单位担任的职务 | 任期起始日期 | 任期终止日期 | 在股东单位是否领取报酬津贴 |
|---|---|---|---|---|---|
| 王 兵 | 中国建材股份有限公司 | 副总裁 | 2009 年 8 月 1 日 | 至今 | 是 |
| 常张利 | 中国建材股份有限公司 | 执行董事 | 2011 年 11 月 1 日 | 至今 | 是 |
| 常张利 | 中国建材股份有限公司 | 副总裁 | 2006 年 8 月 1 日 | 至今 | 是 |
| 常张利 | 中国建材股份有限公司 | 董事会秘书 | 2005 年 3 月 1 日 | 至今 | 是 |
| 陈学安 | 中国建材股份有限公司 | 副总裁 | 2011 年 11 月 1 日 | 至今 | 是 |
| 陈学安 | 中国建材股份有限公司 | 财务总监 | 2005 年 3 月 1 日 | 至今 | 是 |
| 裴鸿雁 | 中国建材股份有限公司 | 合资格会计师 | 2005 年 6 月 1 日 | 至今 | 是 |
| 裴鸿雁 | 中国建材股份有限公司 | 财务部总经理 | 2005 年 4 月 1 日 | | 是 |
| 曹江林 | 中国建材股份有限公司 | 执行董事、总裁 | 2005 年 3 月 1 日 | 至今 | 否 |
| 胡金玉 | 中国建材股份有限公司 | 审计部总经理 | 2005 年 8 月 1 日 | | 否 |
| 在股东单位任职情况的说明 | 无 | | | | |

在其他单位任职情况

√ 适用 □ 不适用

| 任职人员姓名 | 其他单位名称 | 在其他单位担任的职务 | 任期起始日期 | 任期终止日期 | 在其他单位是否领取报酬津贴 |
|---|---|---|---|---|---|
| 曹江林 | 中国建筑材料集团有限公司 | 董事 | 2005 年 10 月 1 日 | 2015 年 10 月 1 日 | 是 |
| 曹江林 | 中国建筑材料集团有限公司 | 总经理 | 2014 年 4 月 1 日 | | 是 |
| 胡金玉 | 北方水泥有限公司 | 副总裁、财务总监 | 2010 年 4 月 1 日 | | 是 |
| 在其他单位任职情况的说明 | 无 | | | | |

## 三、董事、监事、高级管理人员报酬情况

董事、监事、高级管理人员报酬的决策程序、确定依据、实际支付情况

董事、监事、高级管理人员报酬的决策程序，为董事会薪酬与考核委员会根据公司年初核定的经营目标，年底按照考核评定程序进行绩效考核，根据考核结果提出奖惩建议，报公司董事会审议通过后确定。报酬

BNBMPLC0003009